# EXHIBIT B

# Robert W. Johnson & Associates
### FORENSIC ECONOMISTS

March 14, 2017

Mr. William B. Curtis
Curtis Law Group
12225 Greenville Ave, Suite 750
Dallas, TX 75243

Re:    Cook Medical, Inc., et al.
       Rule 26 Document

Dear Mr. Curtis:

1) Opinions:

My primary task was to frame, in economic terms, the financial condition of the Cook entities (Cook, Inc., Cook Medical, Inc., William Cook Europe, APS and Cook Group, Inc.). The financial condition encompasses the areas of financial health, wealth and economic status. This opinion is set forth in my *Financial Condition Report*, attached as Exhibit "A". This economist reserves the right to amend this opinion based upon more current or relevant data and evidence admitted at the time of trial.

2) Data Considered:

My opinions are based in part on my experience, training and knowledge as a forensic economist. In forming these opinions I have reviewed the following documents:

> a. Cook, Inc. and Cook Medical, Inc.:
>> i. Balance Sheets as of 12/31/2006 – 12/31/2015;
>> ii. Income Statements, 2006 – 2015.
>
> b. William Cook Europe APS:
>> i. Annual Report 2005 – 2014;
>> ii. Currency exchange rate data provided by the U.S. Federal Reserve and the U.S. Internal Revenue Service.
>
> c. Cook Group, Inc.
>> i. No data provided
>
> d. Additional documents provided by plaintiff's counsel:
>> i. Short Form Complaint, filed 10/9/2015;



EXHIBIT
_A_

4984 El Camino Real  •  Suite 210  •  Los Altos, CA 94022  •  800 / 541-7435  •  650 / 494-2413  •  Fax 650 / 494-2454
Website: www.rwja.com

March 14, 2017
Re: Cook Medical, Inc., et al.
Page 2 of 3

      ii. Letter from James Boyers, dated 6/13/2016, with *Cook's Objections and Responses to Plaintiffs' Second Master Set of Requests for Production of Documents*, dated 6/13/2016;
     iii. Letter from Ben C. Martin, dated 11/24/2016;
     iv. Various documents and spreadsheets that appear to show sales (some documents in units, some in currency) of certain products.

3) Exhibits

      I have not yet created or prepared any exhibits.

4) Qualifications

      A summary of my qualifications and recent publications is attached as:

         Mr. Johnson – Exhibit "B"
         Mr. Mills – Exhibit "C"

5) Compensation

         Mr. Johnson – $700.00 per hour
         Mr. Mills – $595.00 per hour

6) Prior Expert Testimony

         Mr. Johnson – Exhibit "D"
         Mr. Mills – Exhibit "E"

7) Deposition availability:

      As of today's date, the following dates are available for deposition testimony in this matter:

         Mr. Johnson – 5/9/2017, 5/10/2017 and 6/1/2017
         Mr. Mills – 5/9/2017, 5/10/2017 and 6/1/2017

March 14, 2017
Re: Cook Medical, Inc., et al.
Page 3 of 3

If we can be of further assistance, please call either of us.

Very truly yours,

Robert W. Johnson

James A. Mills

## Robert W. Johnson & Associates

FORENSIC ECONOMISTS

**Exhibit "A"**

March 14, 2017

Mr. William B. Curtis
Curtis Law Group
12225 Greenville Ave, Suite 750
Dallas, TX 75243

Re:     Cook Medical, Inc., et al.
        Financial Condition Report

Dear Mr. Curtis:

1)  Opinions:

My primary task was to frame, in economic terms, the financial condition of the Cook entities
(Cook, Inc., Cook Medical, Inc., William Cook Europe, APS and Cook Group, Inc.). The
financial condition encompasses the areas of financial health, wealth and economic status.
This economist reserves the right to amend this opinion based upon more current or
relevant data and evidence admitted at the time of trial.

2)  Data Considered:

My opinions are based in part on my experience, training and knowledge as a forensic
economist. In forming these opinions I have reviewed the following documents:

- a.  Cook, Inc. and Cook Medical, Inc.:
    - i.  Balance Sheets as of 12/31/2006 – 12/31/2015;
    - ii.  Income Statements, 2006 – 2015.

- b.  William Cook Europe APS:
    - i.  Annual Report 2005 – 2014;
    - ii.  Currency exchange rate data provided by the U.S. Federal Reserve and the U.S. Internal Revenue Service.

- c.  Cook Group, Inc.
    - i.  No data provided

- d.  Additional documents provided by plaintiff's counsel:
    - i.  Short Form Complaint, filed 10/9/2015;
    - ii.  Letter from James Boyers, dated 6/13/2016, with *Cook's Objections and Responses to Plaintiffs' Second Master Set of Requests for Production of Documents,* dated 6/13/2016;
    - iii.  Letter from Ben C. Martin, dated 11/24/2016;

March 14, 2017
Financial Condition Report
Page 2 of 5

    iv.  Various documents and spreadsheets that appear to show sales
         (some documents in units, some in currency) of certain products.

## The Cook Entities:

    a.  Cook, Inc. and Cook Medical, Inc.:



    b.  William Cook Europe APS:



    c.  Cook Group, Inc.



March 14, 2017
Financial Condition Report
Page 3 of 5

Due to the preceding we are unable, at this time, to draw a meaningful conclusion as to the financial condition of these entities, and reserve the right to amend this opinion upon receipt of audited financial statements that are current and complete.

The purpose of our analysis, as stated above, is to evaluate the financial condition of the Cook entities. A further discussion of Financial Condition is as follows:

Financial Condition: Numerous financial metrics exist that can assist the trier-of-fact in determining a company's financial condition and ability to pay punitive damages. No one metric or tool paints a complete picture. For instance, a company with a negative net worth may still earn annual profits.

Financial condition can be based on the following financial indicators:

1. Sales/Revenue: a company cannot pay its bills or generate profit for its owners if there are no sales.

2. Net income: net income is profit. It is what is left of sales after paying all expenses and taxes.

3. Net worth / Equity: a company's assets, after subtracting all claims against those assets, or net worth.

4. Cash on hand: what cash or short-term investments (can be liquidated in 90 days or less). Liquidity can be a measure of ability to satisfy a judgment.

5. Cash flow: net income is reported on an accrual basis. For example, expenses are recorded in the month they are incurred, even though they haven't actually been paid. Cash flow is a "cash profit" view. How much cash actually came into the company, and was paid out, in a certain period.

6. Dividends paid: dividends are distributions of profit to company owners. This comes after all expenses are paid, including company payroll and taxes. Dividends paid create no financial hardship for the company.

7. Capital expenditures and Research & Development expenditures: These are investments in the future of the company, which in turn are an indication of financial wealth of the entity.

8. Stock market value: Market capitalization is the value of currently traded stock. It is the ownership value to the owners of the company (the stockholders).

9. Available credit: a company has lines of credit when banks and other lenders believe that they are credit worthy.

March 14, 2017
Financial Condition Report
Page 4 of 5

    10. Executive compensation: companies reward employees for performance.

    11. Audit fees: of critical importance in assessing a company's financial condition is the quality of the financial information they publish. It is assumed that the investment of funds in audited financial statements produces accurate and complete financial statements.

    12. Financial history: looking only at the most current quarter or year of financial results yields a snapshot without perspective. Is revenue increasing? Is this the first period the company has been profitable, or not profitable?

Likewise, old data could be potentially misleading. ██████████████

████████████████████████████████████████

████████████████████████████ Multiple years of history allows for a more complete opinion and increased equity for all parties.

Our ability to complete this task allows for equity for all parties in the matter. If the trier-of-fact does not have complete information they may reach a conclusion that causes undue harm to defendants or plaintiffs. In order to properly and thoroughly complete our task, we request the following from each named defendant:

1. Income Statements for the last five fiscal years.
2. Balance Sheets for the last five fiscal years and the most recent completed fiscal quarter.
    a. These should include an entry for "Cash and Cash Equivalents", as well as one for "Stockholders Equity."
3. Cash Flow Statements for the last five fiscal years and the most recent completed fiscal quarter.
4. Details of any transactions, loans, and payments (including dividends), between each defendant and that defendant's parent company for the last five fiscal years and the most recent completed fiscal quarter.
5. Any and all Advertising Expenditures, Research and Development Expenditures, and Capital Expenditures for the last five fiscal years.
6. Any Lines of Credit or Credit Facilities extended or established specifically for each defendant and that defendant's parent company for the last five fiscal years and the most recent completed fiscal quarter.
7. Any and all explanatory notes that accompany the above records (notes to financial statements, etc.).
8. Explanations of any and all cash management policies between each defendant and that defendant's parent company.
9. Total compensation for the president and/or chief executive officer of each defendant company for the most recently ended fiscal year.

March 14, 2017
Financial Condition Report
Page 5 of 5

Sincerely,

ROBERT W. JOHNSON & ASSOCIATES

By:

Robert W. Johnson, President

James A. Mills, Sr. Economist

# Robert W. Johnson & Associates

FORENSIC ECONOMISTS

## Exhibit "B"
## CURRICULUM VITAE

### Robert W. Johnson

## EDUCATION

**Stanford University Graduate School of Business**
Palo Alto, California MBA - Major: Finance & Investments, 1973
**Baruch College** - New York, New York
B.A., Business Administration - Major: Economics, 1970

Continuing Education
American Management Association and Strategic Planning Institute: strategic
planning and mergers & acquisitions.

## PROFESSIONAL HISTORY

### 1988 to Present
ROBERT W. JOHNSON & ASSOCIATES - Los Altos, California
President. Expert witness in cases involving Human Value of Life (quantifying non-
economic damages) Analysis. Expert witness, for both plaintiff and defense, in
cases deciding economic damages in personal injury, wrongful death, lost business
profits, breach of contract, and wrongful terminations. Qualified as an expert
witness at the state and federal level in over 10 states.

### 1982 to 1988
LEGAL ECONOMIC EVALUATIONS INC. - Palo Alto, California
President. Expert witness in cases (both plaintiff and defense) deciding lost
business profits, personal injury, breach of contract, pensions and wrongful
terminations. Experienced in trial testimony, efficient discovery, depositions, the
cross-examination of opposing experts, and determining critical path through a
case.

### 1981 to 1982
LEGAL ECONOMETRICS INC. – San Francisco, California
Senior Consultant. Directed economic analysis of cases involving lost business
profits, anti-trust, wrongful death and personal injury. Experienced in determining
critical path through cases, efficient discovery and cross-examination of opposing
experts.

### 1981
FMC CORP - San Jose, California
Assistant to Group Controller. Coordinated and approved all capital expenditures
($75 million per year) for $2.5 billion Defense Equipment Group.

## CURRICULUM VITAE

### 1979 - 1981
HRB SINGER INC. - State College, Pennsylvania
Assistant to Vice President.   Directed corporate acquisition policy and special situations analysis involving strategic analysis of corporate divisions.

### 1977 - 1978
RWJ INC. - State College, Pennsylvania
Owner. Manufacturer.

### 1975 - 1977
FUEL CRISIS INC. - New York, New York
Vice President of Marketing.  Directed national marketing program.

### 1973 - 1975
AMERICAN EXPRESS INVESTMENT MANAGEMENT CO – San Francisco, California
Securities Analyst/Portfolio Manager.  Analyzed and made stock recommendations for six industries and managed part of a $700 million mutual fund.

### 1972 - 1973
DONALDSON LUFKIN & JENRETTE - New York, New York
Securities Analyst.  Analyzed and made stock recommendations to the 100 largest financial institutions in the U.S.

Security Clearance Level - Secret

## PROFESSIONAL ASSOCIATION AND LICENSE

Member of the American Economic Association.
Member of the Western Economic Association.
Founding Member of the National Association of Forensic Economists.

Licensed life and disability agent.  Broker of structured settlements.

## CASE INVOLVEMENT  (partial list)

**ADAMS v. AMERICAN AIRLINES** - Retained as economic expert by the defense to analyze the economic loss to the plaintiff's family as a result of his death in the Chicago DC-10 accident.

# CURRICULUM VITAE

**PULEO v. CROCKER BANK** - Retained as economic expert by plaintiff to determine lost wages and fringe benefits as a   result of an alleged wrongful termination.

**BELTZ TRAVEL SERVICE v. TRANS WORLD AIRLINES** - Retained as economic expert for defendant, analyzed plaintiff's losses and determined the firm's going concern value.

**JOCHIMS v. U.S.A.** - Retained as economic expert by plaintiff to determine lost wages and benefits as a result of alleged medical malpractice.

**VINYL PRODUCTS v. ARMSTRONG CORK** - Retained as economic expert by defense to determine the amount of lost business profits due to alleged product liability.

**THORNTON v. PAINE WEBER** - Retained as economic expert by plaintiff to determine economic loss from alleged wrongful manipulation of plaintiff's stock portfolio.

**LEE & PRASZKER v. WOODWARD-CLYDE** - Retained as economic expert by defendant to determine the amount of economic loss due to alleged slander by defendant.

**MORRIS v. JOHNS-MANVILLE** - Retained as economic expert by plaintiff to determine the lost economic support as result of a wrongful death.

**HECKERT v. HURST** - Retained as economic expert by plaintiff to quantify the loss due to alleged attorney malpractice in bankruptcy case.

**MGM GRAND HOTEL v. LLOYDS OF LONDON** - Retained as the economic expert by defendant to determine economic loss due to the death of eighty plaintiffs including foreign nationals.

**CURRICULUM VITAE**

**PUBLICATIONS**

"Structuring Settlements: A Negotiating Guide", New York Trial Lawyers Quarterly, 1983 Vol. 15, No. 3.

"Valuing Defined Benefit Pension Plans", American Journal of Trial Advocacy, Vol. 7, No. 1. Fall 1983.

"Negotiating Structured Settlements", American Bar Association Journal, May 1984., Vol. 70.

"The Economical Use of an Economist", Presented to the Contra Costa Trial Lawyers Association, November 1982.

"Negotiating Structured Settlements", California Trial Lawyers Association, January 1984.

"Structured Settlements Analyzed", San Diego Trial Bar News, October-December 1983, Vol. 6, No. 9 & 10.

Structured Settlements, New York Lawyers Co-operative Publishing Co., 1986.

## Robert W. Johnson & Associates
FORENSIC ECONOMISTS

### Exhibit C
### CURRICULUM VITAE

### James A. Mills

## EDUCATION

**San Jose State University**
San Jose, California
Master of Arts – Applied Economics, 2000
**Santa Clara University**
Santa Clara, California
Bachelor of Arts – Major: Economics, 1993

Continuing Education
U.C. Berkeley University Extension
Certificate in Accounting, 2006

## PROFESSIONAL HISTORY

**2002 to Present**
ROBERT W. JOHNSON & ASSOCIATES - Los Altos, California
Sr. Economist.  Prepared hundreds of individual and multi-claimant economic damages analyses. Analyzed financial documents of over fifty public and private companies for ability to pay punitive damages. Given deposition testimony over 300 times. Court qualified expert witness testimony in four states in personal injury, wrongful death, dissolution of marriage, financial fraud and punitive damages cases. Research history and trends of market economic variables.

**1997 to 2002**
NEIMAN MARCUS CO. - Palo Alto, California
Operations Manager.  Managed day-to-day operations for multi-department retail store with $50 million in annual sales and approximately $10 million in annual payroll and operating expenses. Directed strategic financial management including short- and long-range planning, financial control and measurement systems, accounting and auditing operations, and financial reporting.

**1987 to 1997**
NEIMAN MARCUS CO. - Palo Alto and San Francisco, California
Loss Prevention and Sales Support Management.

**CASE INVOLVEMENT** (partial list)

**MID-COAST MORTGAGE v. CUESTA TITLE** – Retained as economic expert by plaintiff to testify, in a financial fraud case, as to the current value of funds invested with a real estate developer.

**MAJOR v. R.J. REYNOLDS TOBACCO CO.** - Retained as economic expert by plaintiff to determine the lost economic support and household services as result of a wrongful death.

**RADFORD v. BAE SYSTEMS SAN FRANCISCO SHIP REPAIR** – Retained as economic expert by plaintiff to testify as to financial condition of defendant and ability to pay punitive damages.

**IN THE MARRIAGE OF KAHN v. KAHN** – Retained as economic expert to determine the value of past earning capacity and the value of appreciation on separate real property assets.

**MORA v. COMMUNITY INTEGRATED WORK PROGRAM** – Retained as economic expert to determine past and future medical expenses incurred by multiple plaintiffs due to motor vehicle accident.

**GRIGGS v. CATERPILLAR** – Senior Consulting Economist on a team retained by plaintiff to calculate present cash value of lost earning capacity and future medical expenses involving a heavy equipment operator burned on over 75% of his body.

**BULLOCK v. PHILIP MORRIS** – Senior Consulting Economist on a team retained by plaintiff regarding the calculation of a punitive damages case.

**PIETROWSKI v. BNSF** – Senior Consulting Economist on a team retained by plaintiff regarding a personal injury and punitive damages case involving a utility worker injured after an accident with a train.

**PLOOY v. MET LIFE** – Senior Consulting Economist on a team retained by plaintiff regarding a personal injury mesothelioma case seeking economic and punitive damages.

**KAHLE v. NORTHERN CALIFORNIA RAILROAD** – Senior Consulting Economist on a team retained by defendant regarding a personal injury economic damages case against a railroad.

## PROFESSIONAL ASSOCIATION AND LICENSE

Member, American Economics Association

Member, National Association of Forensic Economics

Licensed life agent.  Broker of structured settlements.

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "D"
04/7/13 - 02/28/17

| | | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT All Cases in CA except as noted |
|---|---|---|---|---|---|---|---|
| **2017** | | | | | | | |
| **JAN** | | | | | | | |
| | 4 | | | X | C8 MDL | 2-13-MD-2433 | United States District Court, Columbus, Ohio |
| | 17 | | X | | Ohanesen v. CCSF, Transdev | CGC-15-546672 | Superior Court of California, County of San Francisco |
| | 19 | | X | | Superior Court of San Jose | 20-CIV-02592 | Superior Court, County of San Mateo |
| | 20 | | X | | MDL 2545 (Abbvie) | 1-14-01479 | United States District Court, Northern District, Illinois |
| | 23 | | X | | Boyland, Trent v. Paul Arnold, M.D | 14CV750 | United States District Court, County of Wyandotte KS |
| | 24 | | X | | Adams v. Mercy Medical Center | 24-C-15-003755 | Circuit Court of Maryland, Baltimore City |
| | 25 | | X | | Otten, Vincent v. A.W. Chesterton | 1622-CC00071 | Circuit Court of Missouri, Twenty Second Judicial |
| | 27 | | X | | Elliot, Anthony v. 3M Company | BC020384 | Superior Court of California, County of Los Angeles |
| | 30 | | X | | Perez, Oscar v. Multicare Health System | 15-2-18647-7 SEA | Superior Court of Washington, County of King |
| **FEB** | | | | | | | |
| | 3 | | X | | Dee v. FamiliasFirst | 34-2014-00172564 | Superior Court of California, County of Sacramento |
| | 4 | | X | | Ramon v. P.E. Champs, et al. | 114CV-261060 | Superior Court of California, County of Santa Clara |
| | 14 | | | X | Maldonado v. Rawreen | 2013-1308 CA | Circuit Court Fifth Judicial, County of Marion |
| | 16 | | X | | Parker v. Houotewell, et al. | BC588348 | Superior Court of California, County of Los Angeles |
| | 17 | | X | | Estate of Tillman Ellis | CJ2015264 | Superior Court of Oklahoma, County of Rogers |
| | 23 | | X | | Saveria v. Silicon Stores Corp. | 113CV257758 | Superior Court of California, County of Santa Clara |
| | 22 | | X | | Lemuen v. Allied Packing & Supply | RG14749814 | Superior Court of California, County of Alameda |
| | 24 | | X | | Gabius v. Bayer Corp., et al | 3:09-CV-4080 | US District Courts, County of Santa Clara |
| **2016** | | | | | | | |
| **JAN** | | | | | | | |
| | 7 | | X | | Reed, Grayten v. The Regents | SC16175 | Superior Court of California, County of Los Angeles |
| | 7 | | X | | Unterleitner v. BASF | RG15778755 | Superior Court of California, County of Alameda |
| | 8 | | X | | Cruz v. TCS International | RG14720146 | Superior Court of California, County of Alameda |
| | 9 | | X | | Hull v. City of Fresno | 14CECG00707 | Superior Court of California, County of Fresno |
| | 11 | | X | | Orellana, Rodrigo v. Perica Construction | 2RC1211314 | Superior Court of California, County of Riverside–Unlimited |
| | 12 | | X | | Grajeda v. Fasco | BC547470 | Superior Court of California, County of Los Angeles |
| | 15 | | X | | Newt, Robert v. CBS Corp. | RG15775092 | Superior Court of California, County of Alameda |
| | 19 | | X | | Sinclair-Laws, Danielle | SC119081 | Superior Court of California, County of Los Angeles |
| | 25 | | X | | Lemberger v. Allied Packaging & Supply | RG14717798 | Superior Court of California, County of Alameda |
| | 26 | | X | | Arcus v. Certainteed Corp. | 39-215-00327476 | Superior Court of California, County of San Joaquin |
| | 27 | | | X | Orwein v. Certainteed Corporation, et al. | RG13701633 | Superior Court of California, County of Alameda |
| | 29 | | | X | Posobs, Nikki v. Philip Morris USA, Inc. | C01-01221-PJH DCND | Superior Court of California, County of Alameda |
| **FEB** | | | | | | | |
| | 1 | | X | | Document, John | SC179354 | Superior Court of California, County of Suscon |
| | 6 | | X | | Vu, et al. v. Seventh Avenue Center | 1319326CA32 | Superior Court of Florida, County of Miami |
| | 6 | | | X | Hull, et al. v. City of Fresno | 14CECG00707 | Superior Court of California, County of Fresno |
| | 8 | | X | | Yanez, Robert v. 3M Company | BC599054 | Superior Court of California, County of Los Angeles |
| | 8 | | X | | Shea, et al. v. Basco Drywall & Painting | RG15789519 | Superior Court of California, County of Alameda |
| | 9 | | X | | Harris, Franklyn v. Asbestos Co. | BC591471 | Superior Court of California, County of Los Angeles |
| | 10 | | X | | Welker v. Basco Drywall | RG15779423 | Superior Court of California, County of Alameda |
| | 16 | | X | | Fox v. Basco Drywall | RG15780227 | Superior Court of California, County of Alameda |
| | 16 | | X | | Van Patten, David v. BNSF Railway | 14CECG020738 | Superior Court of California, County of Fresno |
| | 16 | | X | | Joy, B. v. Andrew S | CGC-16-557097 | Superior Court of California, County of San Francisco |
| | 17 | | X | | Merin v. National Ready Mixed | 30-2014-007-99900CUPAXJC | Superior Court of California, County of Orange |
| | 18 | | X | | Anderson v. Ace Americaxo Insurance | 204-0835 DJV G | US District Court 14th Judicial Parish of Calcasieu, LA |
| | 18 | | | X | Schlossinger v. Philpot | 30-2014-00705296 CUPAC JC | Superior Court of California, County of Orange |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "D"
03/13/13 - 02/28/17

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT — All Cases in CA except as noted |
|---|---|---|---|---|---|
| 13 | X | | Gray v. Maxon, et al | RG14723293 | Superior Court of California, County of Alameda |
| **MAR** | | | | | |
| 2 | X | | Dauber v. Monsanto, et al. | BC485242 | Superior Court of California, County of Los Angeles |
| 3 | X | | Cuevas v. Ponceros, et al. | BC303361 | Superior Court of California, County of Imperial |
| 9 | X | | Tyler, et al. v. American Optical | BDC300495 | Superior Court of California, County of Los Angeles |
| 9 | X | | Poo v. CBS, et al | 37-2015-00027562 | Superior Court of California, County of San Diego |
| 10 | X | | Mead v. Amcord, Inc. | BC593270 | Superior Court of California, County of Los Angeles |
| 10 | X | | Dauber v. Monsanto, et al. | BC485342 | Superior Court of California, County of Los Angeles |
| 11 | X | | England/Brown v. Lorillard Tobacco | 6312010 629/2010 | Superior Court Virgin Islands, St. Thomas Division |
| 15 | X | X | Luebcke v. AEP Texas Central | 2015-40567-ASB | US District Court,347th Judicial District, Nueces County |
| 18 | | X | Dauber v. Monsanto, et al. | BC485342 | Superior Court of California, County of Los Angeles |
| 22 | | | Deczynzal, John | SC179224 | Superior Court of California, County of Shasta |
| 24 | X | X | Gray v. Maxon, et al. | RG14723293 | Superior Court of California, County of Alameda |
| 24 | X | | Superior Conn v. American Standard | BC510569 | Superior Court of California, County of Los Angeles |
| 25 | X | | Hoffmanzer v. Cook-Illinois Corp. | 2013L003703 | Circuit Court First Judicial, County of Chicago |
| 30 | | X | Liett Cigarette v. PM USA | 002-00408-02 | Circuit Court of Missouri 22nd Judicial, County of St. Louis |
| **APR** | | | | | |
| 5 | X | | Rodman v. Dean Tornaboue | CIVDS1305383 | Superior Court of California, County of San Bernardino |
| 6 | X | | Conrad v. A.W. Chesterton | 2015L000907 | US District Court, County of Madison |
| 6 | X | | Azzolan v. Basco Drywall | RG14701980 | Superior Court of California, County of Alameda |
| 7 | X | | Keeler v. A.O. Smith | 1422-00759 | Circuit Court of Missouri, 22nd Judicial |
| 7 | X | | Surber v. ZPMC | 3:14-CV-05229-RBL | US District Court, Western District of Wash. County of Tacoma |
| 13 | X | X | Sinclair-Lows, Danielle | SC119081 | Superior Court of California, County of Los Angeles |
| 15 | X | | Winckler, Joseph v. BNSF | CV2009-020785 | Superior Court of Arizona, County of Maricopa |
| 15 | X | | Dobbs, Thomas | S6-2015-0047322-CI-AS-VTA | Superior Court of California, County of Ventura |
| 19 | X | | Salile v. Chavez, et al | 2014-37454 | US District Court, 270th Judicial District Harris County |
| 21 | X | | Thomae (Easling) v. B&M Racing | RG14715432 | Superior Court of California, County of Alameda |
| 22 | X | | North v. American Biltrite | RG17795680 | Superior Court of California, County of Alameda |
| 25 | X | X | Tyler, et al. v. American Optical | BC3888086 | Superior Court of California, County of Los Angeles |
| 29 | X | | Gander v. Circuit Breaker Sales | 2:15-cv-00795 | US District Court, Eastern District of Louisiana |
| **MAY** | | | | | |
| 2 | X | | Wright, Mennie v. State of California | 1200705 | Superior Court of California, County of Marin |
| 4 | X | | White, James v. Miller | A14704083C | United States District Court, County of Clark |
| 9 | X | | O'Loughlin v. Sophola Medical Group | 2015-29785 | US District Court, 270th Judicial District Harris County |
| 11 | X | | Vogel v. Saint Louis Regional | 114CV265419 | Superior Court of California, County of Santa Clara |
| 17 | X | X | Poling-Goldner, David | BC555048 | Superior Court of California, County of Los Angeles |
| 18 | X | | Beatty, Scott v. Medusa Waste | 15CV274056 | Superior Court of California, County of Multnomah |
| 18 | X | X | Winckler, Joseph v. BNSF | CV2009-020785 | Superior Court of Arizona, County of Maricopa |
| 19 | X | | Chafee (Robards) et al. v. Ford Motor Co. | A-12-665811-C | United States District Court, County of Clark |
| 20 | X | | Mattira v. Arby's Restaurant, et al | BC538652 | Superior Court of California, County of Los Angeles |
| 23 | X | | Cruz, Ignacio | BC521616 | Superior Court of California, County of Los Angeles |
| 24 | X | | Poling-Goldner, David | BC553948 | Superior Court of California, County of Los Angeles |
| 25 | X | | Medina v. Ryder Integrated Logistics | 2010-CI-03779/13-0068 | United States District Court, 4th District of Texas |
| **JUN** | | | | | |
| 1 | X | X | Wright, Mennie v. State of California, et al. | CIV 1200705 | Superior Court of California, County of Marin |
| 1 | X | | Gordon v. Southeastern Freight | 12EV014810A | Superior Court of California, County of Fulton |
| 3 | X | | Rodriguez, et al. v. BergWarner | BC554719 | Superior Court of California, County of Los Angeles |
| 6 | X | X | Vogel v. Saint Louis Regional | 114CV265419 | Superior Court of California, County of Santa Clara |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
Exhibit "D"
03/11/13 - 02/28/17

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
| | | | | | | All Cases in CA except as noted |
|---|---|---|---|---|---|---|
| | 8 | X | | O'Steen, Brinona v. Bayer A.G. | BC554305 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Lanthier, et al. v. A. O. Reed | 37-2015-35557-CL-AS-CTL | Superior Court of California, County of San Diego |
| | 9 | X | | LaMonica v. Colgate-Palmolive | BC504809 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Pass, Christine v. Amcord Inc. | BC587738 | Superior Court of California, County of Los Angeles |
| | 10 | X | X | Greabouse v. Encino Oil, LLC | LC098366 | Superior Court of California, County of Los Angeles N.W. |
| | 22 | X | | Morga, Gary v. Air Liquid Systems | BGL544055 | Superior Court of California, County of Alameda |
| | 23 | | X | Gillon v. Webb Ranch | CIV521547 | Superior Court of California, County of Alameda |
| JUL | 11 | X | | Abell v. McGuire | CI401455 | Superior Court of California, County of Contra Costa |
| | 12 | X | | Frankhauser v. Cook-Illinois | 2013L003703 | Circuit Court Cook County, County Dept. Law Division |
| | 13 | X | | Roark v. Sumner Medical | 2014CV1292 | Circuit Court Sumner County, Tennessee |
| | 14 | X | | Louie v. 3M Company | BC604492 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Lacy v. Abhoy Construction | RG15764231 | Superior Court of California, County of Alameda |
| | 18 | X | | Lowell v. ABB | BC602346 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Holland v. The Raised Co. | 415-cv-03220-JSW | United States District Court, County of Oakland |
| | 21 | X | | Assad v. Hans Winold | RG-15721894 | Superior Court of California, County of Alameda |
| | 28 | X | | Kwong v. Kam Sang Co. | BC060783 | Superior Court of California, County of Los Angeles |
| AUG | 3 | X | | Wardle, Harold v. 3M Company | BC605308 | Superior Court of California, County of Los Angeles |
| | 4 | X | | Clark, Traci v. Sotelo | M112864 | Superior Court of California, County of Monterey |
| | 8 | X | | Barber v. 3M Company | RG14731652 | Superior Court of California, County of Alameda |
| | 10 | X | | Dancer, Jay v. Georg | SC CV PO14-00076 | Superior Court of California, County of Siskiyou |
| | 11 | X | | Turley v. Amcron Intl. | RG17602202 | Superior Court of California, County of Alameda |
| | 12 | X | X | Jimenez/Baca v. Timeless Countertops | HG14745932 | Superior Court of California, County of Alameda |
| | 15 | X | | Harris, Michael v. Allied Packing | RG14723868 | Superior Court of California, County of Alameda |
| | 17 | X | X | Clark, Traci v. Sotelo | M112864 | Superior Court of California, County of Monterey |
| | 13 | X | | Lopez v. Martinez | CIV DS12C09931 | Superior Court of California, County of San Bernardino |
| | 19 | X | | Crnak v. Air & Liquid Systems | BC610083 | Superior Court of California, County of Los Angeles |
| | 22 | X | | La Monica v. Colgate-Palmolive | BC604809 | Superior Court of California, County of Los Angeles |
| SEP | 2 | X | | Soto, Eduardo v. Borgwaner et. al. | BC543298 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Tran v. 2000 Senter Road | 114CV260736 | Superior Court of California, County of Santa Clara |
| | 9 | X | | Kelly v. Ouella | 14CV02220 | Superior Court of California, County of San Luis Obispo |
| | 15 | X | X | Wardle, Harold v. 3M Company | BC605308 | Superior Court of California, County of Los Angeles |
| | 16 | X | | Burkes v. A.O. Smith Corp. | 1522CCO9856 | United States District Court, County of St. Louis |
| | 20 | | X | Schrader v. 3M Corp. | BC584667 | Superior Court of California, County of Los Angeles |
| | 26 | | X | Crnak v. Air & Liquid | BC610083 | Superior Court of California, County of Los Angeles |
| | 28 | X | | Koerlin v. Morrow Builders | CQC-14-542990 | Superior Court of California, County of San Francisco |
| | 30 | X | | Recess, Charlie v. Clausing Industrial | CIVBS1200429 | Superior Court of California, County of San Bernardino |
| OCT | 5 | X | | Kenneth Olson v. FMC Technologies | BC620090 | Superior Court of California, County of Los Angeles |
| | 5 | X | | Blount v. Colgate-Palmolive | BC517806 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Hajer, Bryan v. BNSF Railway | CIVBS1200429 | Superior Court of California, County of San Bernardino |
| | 13 | X | | Mathieu v. A.W. Chesterton | 15 1 755 | Circuit Court Third Judicial, County of Madison |
| | 17 | X | | Moody, Donald v. Allied Packing & Supply | RG16835727 | Superior Court of California, County of Alameda |
| | 19 | X | | Lewis, Ion v. 3M Company | 56-2016-00479944 | Superior Court of California, County of Ventura |
| | 21 | X | | Rickman v. Gradie E. Moore, M.D. | 7:16-cv-c10025-O | United States District Court, County of Wichita Falls |
| | 24 | X | | Ingram/Vienne v. Magic Mountain | BC304942 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**Exhibit "D"**
**03/11/13 - 02/28/17**

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT — All Cases in CA except as noted |
|---|---|---|---|---|---|
| **NOV** | | | | | |
| 25 | X | | Andrews v. Rockford Health | 12 L 247 | Circuit Court Third Judicial, County of Winnebago |
| 27 | X | | Horton v. American Biltrite | RG16890189 | Superior Court of California, County of Alameda |
| 28 | X | | Johnson v. Amava v. Navicent Health | 84394 | Superior Court of Georgia, County of Bibb |
| 1 | X | | Malstrandy v. Rawson, Richard | 2013-1308 CA | Circuit Court Fifth Judicial, County of Marion |
| 3 | X | | Gutierrez, Patricia v. Barr, Dustin | 37201-00021471-CU-PA-CTL | Superior Court of California, County of San Diego |
| 3 | X | | Auen, Ronald v. Union Carbide Corp. | BC619583 | Superior Court of California, County of Los Angeles |
| 7 | X | | Blake v. Werner | 201-536666 | District Court of Texas,127th Judicial Harris County |
| 8 | X | | Dojillo v. Rady Children's Hospital | 37-2012-00099951-5-CU-MM-CTL | Superior Court of California, County of San Diego |
| 9 | X | | Sarwacinski v. Fed-Ex | 45D1J1-1402-CT | Lake County Superior Court, Crown Point Indiana |
| 15 | | X | Phillips, Kevin v. UPRR | SCV-0033489 | Superior Court of California, County of Placer |
| 16 | | X | Moody, Donald v. Allied Packing & Supply | RG16805727 | Superior Court of California, County of Alameda |
| 17 | | X | Ingram/Vicenc v. Magic Mountain | BC504592 | Superior Court of California, County of Los Angeles |
| 21 | X | | Metzler v. Kaza Children's Hospital | SEC 116548 | Superior Court of California, County of Los Angeles |
| 22 | X | | Walden, Robert v. Ford Motor Co. | BC619450 | Superior Court of California, County of Los Angeles |
| 22 | X | | Carpio, Edward v. USA, et al. | CV 15-09462 DSF (JCx) | United States District Court, Central District of California |
| **DEC** | | | | | |
| 2 | X | | Beal v. Borg/Warner Morse Tec, Inc., et al | RG16817974 | Superior Court of California, County of Alameda |
| 14 | | X | Elkhatam v. United Independent Taxi | BC504902 | Superior Court of California, County of Los Angeles |
| 19 | | X | Lacy, Jean v. Albay Construction | RG15764231 | Superior Court of California, County of Alameda |
| 22 | X | | Champagne v. Allied Packing & Supply | RG16820966 | Superior Court of California, County of Alameda |
| 22 | X | | Burch v. CertainTeed Corp. | RG16819932 | Superior Court of California, County of Alameda |
| 28 | X | | Blackford-Cleeton v. ASK Steel Corp. | 15-L-17 | District Court of Illinois, 2nd Judicial Richland County |
| 30 | X | | Baxter, Nathan v. Dignity Health | A-13-687208-C | United States District Court, Clark County |
| 30 | X | | Auria v. Big Creek Lumber | BC622534 | Superior Court of California, County of Los Angeles |
| **2015** | | | | | |
| **JAN** | | | | | |
| 6 | X | | Anders, Donald v. American Biltrite | CGC-14-276287 | Superior Court of California, County of San Francisco |
| 9 | X | | Greene v. Air & Liquid Systems | 14-L-701 | Circuit Court Third Judicial, County of Madison |
| 14 | | X | Mack, Perry v. United Pacific Railroad | NC058492 | Superior Court of California, County of Los Angeles |
| 15 | X | | Lara, Benjamin v. CBS Corp. | BC514487 | Superior Court of California, County of Los Angeles |
| 16 | X | | Rivera v. Foster Farms | 13-CV-003971-FG-KBM | United States District Court Southern Dist. New Mexico |
| 20 | X | | Liu v. College Hospital | BC432264 | Superior Court of California, County of Los Angeles |
| 22 | X | | Loeb, Charles D. v. Asecord | BC490828 | Superior Court of California, County of Los Angeles |
| 23 | X | | Barber, Ramon v. 3M Company | BC519515 | Superior Court of California, County of Los Angeles |
| 26 | X | | Oliver, Russell v. BNSF Railway | 39-2011-00259150-CU-PO-STK | Superior Court of California, County of San Joaquin |
| 27 | | X | Rivera v. Foster Farms | 13-CV-003971-FG-KBM | United States District Court Southern Dist. New Mexico |
| 28 | X | | Shepowski v. CWA | 2.11-CV-00142-APG-VCF | United States District Court, District of Nevada |
| **FEB** | | | | | |
| 2 | X | | Moss, Gary v. Air & Liquid Syst. Corp., et | BC544453 | Superior Court of California, County of Los Angeles |
| 3 | X | | Maia, Ernst P. v. Arvinmeritor, Inc. et al | RGI4735552 | Superior Court of California, County of Alameda |
| 4 | X | | Richardson, et al. v. The Sherwin-Williams | BC547655 | Superior Court of California, County of Los Angeles |
| 4 | X | | Hoffman v. Alabama Copper Co., Inc | 14-2-017782 | Superior Court of California, County of Washington Pierce County |
| 11 | X | X | Cole, Angela v. Henry, et al. | CGC-12-520822 | Superior Court of California, County of Sonoma |
| 11 | X | X | Trinh, et al. v. Kaiser Foundation, et al. | 10965 | Superior Court of California, County of San Diego |
| 13 | | X | Boyd, Gerald v. 3M Company, et al. | RGI4738647 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "D"
03/1/13 - 02/28/17

|  |  | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | **All Cases in CA except as noted** |
|  | 16 | X |  | Lee v. Riverton Memorial Hospital, et al | 38526 | District Court of Fremont County, Wyoming |
|  | 18 | X | X | Baeza, et al v. Amcord, Inc., et al. | BC537791 | Superior Court of California, County of Los Angeles |
|  | 19 | X |  | Fua v. Sanchez, et al. | CGC11151542 | Superior Court of California, County of San Francisco |
|  | 19 | X | X | Abrams, Corey v. Iron Mountain | CGC11151542 | Superior Court of California, County of San Francisco |
|  | 20 | X |  | Laususe v. Ford Motor Co., et al. | BC460121 | Superior Court of California, County of Los Angeles |
| **MAR** |  |  |  |  |  |  |
|  | 2 | X | X | Barber, Ramon v 3M Comp  et al | BC519515 | Superior Court of California, County of Los Angeles |
|  | 5 |  | X | Cortez v. Naeem Akhtar, M.D., et al | MCV061942 | Superior Court of California, County of Madera |
|  | 5 | X |  | Laususe v. Ford Motor Co., et al. | BC460121 | Superior Court of California, County of Los Angeles |
|  | 6 |  | X | Oliver, Russell v. BNSF Railway Co., et al. | 39-201100259150-CU-PO-STK | Superior Court of California, County of San Joaquin |
|  | 9 | X |  | Salceisinger, B. v. Philpott, et al. | 30-2014-00705296 CU-PA-CJC | Superior Court of California, County of Orange-Central |
|  | 10 | X |  | Saul, et al. v. The Master College | RG498609 | Superior Court of California, County of Los Angeles |
|  | 13 | X |  | CS MDL | JCG12645599 | Superior Court of California, County of Alameda |
|  | 16 | X |  | Porter (Curtis) v. Zenith Aslam, M.D. | 24-C-14-000857 | Circuit Court of Baltimore City, County of Maryland |
|  | 18 | X |  | Hang v. BNSF | CV2013-092465 | Superior Court of Arizona, Maricopa County |
|  | 26 | X |  | Damgaard v. Awera Health | 12-2192 (RJK/JSM) | United States District Court, District of Minnesota |
|  | 27 | X |  | Bertoli v. City of Sebastopol | SCV241619 | Superior Court of California, County of Sonoma |
| **APR** |  |  |  |  |  |  |
|  | 1 | X |  | McDonnell, Robert | RG10359085 | Superior Court of California, County of Alameda |
|  | 3 | X |  | Miniu, Russell v. St. Joseph's Health | RG13469220 | Superior Court of California, County of Alameda |
|  | 8 | X |  | Tucker v. Amcord, Inc. | BC452083 | Superior Court of California, County of Los Angeles |
|  | 8 | X |  | Banez, David v. Amcord, Inc. | BC453709 | Superior Court of California, County of Los Angeles |
|  | 13 | X |  | Gillion v. Webb Ranch | CIV921547 | Superior Court of California, County of San Mateo |
|  | 14 | X |  | Reed, Brian v. City of Modesto | 1:11 CV 01083 - AWI-GSA | United States District Court, Eastern District California |
|  | 17 | X |  | Morales, Aldolfo v. CMMC | 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 C1V | Circuit Court Of Hinds County, First Judicial District |
|  | 22 | X |  | Morales, Roquel v. Pizza, Salvador | 13CPCT000942 KCK | Superior Court of California, County of Fresno |
|  | 23 | X |  | Chavez, Carlos v. CalTrans, et al. | CIVDS1201289 | Superior Court of California, County of San Bernardino |
|  | 27 | X |  | Tompkins, Barley v. UPRR | 2:12 CV01481 JAMCGH | United States District Court, Eastern District California |
|  | 27 | X |  | Welter, Kristen v Brisco Drywall | RG13701453 | Superior Court of California, County of Alameda |
|  | 28 | X | X | Arancata, Blanca v. Nissan Motor Co. | S1500CV271766 TRL | Superior Court of California, County of Kern |
|  | 29 | X |  | Ross v. Clifford Cooper | RG17020788 | Superior Court of California, County of Alameda |
| **MAY** |  |  |  |  |  |  |
|  | 4 | X | X | Wilcox v. BNSF | CY201-2-00477 | Superior Court of Arizona, County of Maricopa |
|  | 5 |  | X | Reed, Brian v. City of Modesto, et al | 1:11-CV-01083-AWI-GSA | United States District Court, Eastern District California |
|  | 5 | X |  | Cote v. Five Star Quality Care | CV200-D-094285 | Superior Court of Arizona, County of Maricopa |
|  | 11 |  | X | Chavez, Carlos v. Caltrans, et al. | CIVDS1301289 | Superior Court of California, County of San Bernardino |
| **JUN** |  |  |  |  |  |  |
|  | 2 | X |  | Young v. William Hollins, et al. | BC542595 | Superior Court of California, County of Los Angeles |
|  | 4 |  | X | Fua v. Sanchez, et al | CGC11151542 | Superior Court of California, County of San Francisco |
|  | 8 |  |  | Yeu v. Loser, John | 114CV260903 | Superior Court of California, County of Santa Clara |
|  | 9 | X |  | Yazmin Matter | 3:09-md-02100-DRH-PMF | United States District Court, Southern District of Illinois |
|  | 11 | X |  | Christensen v. 1600 Sand Hill Ass | RG14749329 | Superior Court of California, County of Alameda |
|  | 23 | X |  | Estate of Unkelhauser | I01CV20140137 | District First Judicial Court, County of Santa Fe |
|  | 25 | X |  | Carbaz v. Mettler | SCCVYO120729 | Superior Court of California, County of Siskiyou |
|  | 26 | X |  | Ramos v. 3M Company | BC515619 | Superior Court of California, County of Los Angeles |
|  | 26 | X |  | Suhner v. Asbestos | BC565688 | Superior Court of California, Couty of Los Angeles |
|  | 29 | X |  | Jansen, Neil v. BNSF Railroad Co., et al. | 3:13cv05955HSG | United States District Court, Northern District California |
|  | 30 | X |  | Cervantes v. State of California | BC495557 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
CASE, DEPOSITION & TRIAL TESTIMONY LIST*
Exhibit "D"
03/1/13 - 02/28/17

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT — All Cases in CA except as noted |
|---|---|---|---|---|---|---|
| **JULY** | 1 | X | | Foegle, Ronald v. Amcord, Inc. | BC563961 | Superior Court of California, County of Los Angeles |
| | 1 | X | | Fraser, et al. v. Bioshield Treeland et al. | BC497405 | Superior Court of California, County of Los Angeles |
| | 2 | X | | Baird, et al. v. Albany Intl. Corp., et al. | BC564031 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Equice v. Cottonseed | RG13664264 | Superior Court of California, County of Alameda |
| | 6 | X | | Camillo, Sally | BC531421 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Graubart, et al. v. American Cyanamid Co. | CGC14276371 | Superior Court of California, County of San Francisco |
| | 17 | X | | Tietjen v. Dolce International Hospitality | 26-64660 | Superior Court of California, County of Napa |
| | 21 | X | | McCue v. Allied Packing & Supply, et al. | RG12632706 | Superior Court of California, County of Alameda |
| | 24 | X | | Bross v. 3M Company, et al. | BC565859 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Jones, Colin v. Judy Allen et al. | 56-2014-00455829-CU-NP | Superior Court of California, County of Ventura |
| | 28 | X | | Snatveiner-Savage v. Home Depot, et al. | 118CV245874 | Superior Court of California, County of Santa Clara |
| **AUG** | 5 | X | | Wolf v. Air Liquid Systems | BC570339 | Superior Court of California, County of Los Angeles |
| | 6 | X | | Slavasksy v. Basco Drywall | RG15754136 | Superior Court of California, County of Alameda |
| | 7 | X | | Bellopede v. Amcord Inc. | JCCP4674 | Superior Court of California, County of Los Angeles |
| | 10 | X | | Grimsley v. 4520 Corporation | RG15755791 | Superior Court of California, County of Alameda |
| | 11 | | X | Rivera, Andres v. Volvo Cars N. America | 113-CV-003971,FG-KBM | Superior Court of New Mexico, County of Albuquerque |
| | 12 | X | | Skoff-Murphy v. Methodist Healthcare | CT 00504709 | Superior Court of Tennessee, County of Memphis |
| | 14 | X | | Tate v. Amcord Inc. | BC560185 | Superior Court of California, County of Los Angeles |
| | 19 | | X | Lee v. Riverton Memorial Hospital | 35526 | United States District Court, County of Fremont |
| | 24 | X | | McCullough v. Slakey Brothers | 34-2014-00162098 | Superior Court of California, County of Sacramento |
| | 27 | X | | Trejel v. Nacco Materials Handling | BC574146 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Barnes v. The Hershey Co., et al. | 13CV13334-CRB | United States District Court, County of San Francisco |
| | 28 | X | | Emerson, Jeffrey v. Allied Packing | RG13698637 | Superior Court of California, County of Alameda |
| **SEP** | 1 | | X | Tompkins, Burley v. UPIR | 2:12CV01481/AMGGH | United States District Court, County of DC |
| | 2 | X | | Jenkey v. Simco Insurance | A3081001766 | Arbitration |
| | 8 | X | | Joseph, Martha v. American Honda | RG11758220 | Superior Court of California, County of Alameda |
| | 9 | X | | Guernsey v. Sammut Brothers | M126693 | Superior Court of California, County of Monterey |
| | 10 | X | | Mapp v. Aria | A12667850C | United States District Court, County of Clark |
| | 10 | X | | Falanko v. Sharp Healthcare | 37-2013-00065343-CU-MM-CTL | Superior Court of California, County of San Diego |
| | 17 | X | | Camillo, Sally | BC531421 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Lam, Hung v. City of San Jose | 14-CV-00877PSG | United States District Court, Northern District San Jose |
| | 25 | X | | Lakoskey, Joseph v. Anesthesiology | 27-CV-14-8112 | Superior Court of California, County of Hennepin |
| | 28 | X | | Orellana, Rodrigo iv. Perera Construction | RIC1211314 | Superior Court of California, County of Riverside |
| | 29 | X | | Serrato, Miguel v. Bunzag Americas, Inc. e | CIV 521947 | Superior Court of California, County of San Mateo |
| **OCT** | 1 | X | | Trapp v. Asbestos | RG14721622 | Superior Court of California, County of Alameda |
| | 2 | X | | Fussell v. Chang | 114CV265809 | Superior Court of California, County of Santa Clara |
| | 5 | | X | Tate v. Amcord Inc. | BC560185/07CCP4674 | Superior Court of California, County of Los Angeles |
| | 7 | | | Falanko v. Sharp Healthcare | 37-2011-00065343-CU-MM-CTL | Arbitration |
| | 9 | X | | Rose v. Borg/Warner Morse | RG15768219 | Superior Court of California, County of Alameda |
| | 9 | X | | Vega v. Borg/Warner Morse | M124700 | Superior Court of California, County of Monterey |
| | 13 | X | | Kern v. Formosa Plastics | 2014-22302-ASB | Superior Court of California, County of Harris |
| | 14 | X | | Crowder v. John Christger | SI:500CV281632DRL | Superior Court of California, County of Kern |
| | 14 | X | | Orozco, Mda v. Sharp Healthcare | 37-2014-00011026SCUMMCTL | Superior Court of California, County of San Diego |
| | 15 | X | | Harper, Earl v. Amcord | BC577473/JCCP4674 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

6

Robert W. Johnson
CASE, DEPOSITION & TRIAL TESTIMONY LIST*
Exhibit "D"
03/4/13 - 02/28/17

| Month | # | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | | | | | | All Cases in CA except as noted |
| | 16 | X | | Campbell v. Santa Cruz County | 5.14-cv-00847-EJD | United States District Court, Northern District San Jose |
| | 19 | | X | Fussell v. Chang | 114CV265809 | Superior Court of California, County of Santa Clara |
| | 19 | X | | Schickler v. 3M Co. | BC484667/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 22 | X | | Owen v. Amcord | BC527950/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Vega v. Vanderbilt Minerals, LLC | BC577454 | Superior Court of California, County of Los Angeles |
| | 28 | | X | Jensen v. BNSF Railroad | 3:13-cv-00935-HSG | United States District Court, Northern District of California |
| | 29 | | X | Visaxley v. USA | 12J053WQHWVG | United States District Court, Southern District of California |
| NOV | 2 | X | | Deaver v. 84 Lumber Co. | JCCP4674/BC560789 | Superior Court of California, County of Los Angeles |
| | 2 | X | | Krebs, Robert v. BNSF Railway | CIVDS1305383 | Superior Court of California, County ofSan Bernardino |
| | 3 | X | | Shea, Glen v. Matheson TriGas | RG13708253 | Superior Court of California, County of Alameda |
| | 5 | X | | Barulich, Gary | CIV530635 | Superior Court of California, County of San Mateo |
| | 10 | X | | Bobbitt v. Kingman Medical Center | CV2014-00416 | Superior Court of Arizona, County of Mohave |
| | 12 | X | X | Lennon v. Ford Motor Co. | BC460421 | Superior Court of California, County of Los Angeles |
| | 15 | X | | Ashcraft v. Allied Plumbing & Supply | RG1052446 | Superior Court of California, County of Alameda |
| | 16 | X | | Ortwein v. Certainteed | RG13701633 | Superior Court of California, County of Alameda |
| | 17 | X | | Galvan v. City of Los Angeles | CV14-00495 CAS | United States District Court, Central Division |
| | 20 | X | | Ortwein v. Certainteed | RG13701633 | Superior Court of California, County of Alameda |
| | 23 | X | X | Fraser, et al. v. Boebling Treeland et al | BC497405 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Moody, Theodore v. Armstrong | 37201-5-00026689CU POC TL | Superior Court of California, County of San Diego |
| | 30 | X | | Phillips, Kevin v. UPRR, et al. | SCV 0033489 | Superior Court of California, County of Placer |
| DEC | 2 | X | | Bloemer v. John Penny | CGC-14-538199 | Superior Court of California, County of  San Francisco |
| | 2 | X | | Drayer, Gertrude | 56-2014-00458073 CU | Superior Court of California, County of Ventura |
| | 3 | | X | Gance, Mark v. Air & Liquid Systems | BC670843 | Superior Court of California, County of Los Angeles |
| | 4 | X | | Farbach v. Uber, et al. | CGC-13-532371 | Superior Court of California, County of San Francisco |
| | 10 | X | X | Garcia, Miguel | 2015-DCV-0235-B | Superior Court of California, County of Los Angeles |
| | 14 | X | | Spelle v. Pentair | 4:15-cv-361 | United States District Court, Southern District Houston Division |
| | 16 | | X | Lim,Hung v. City of San Jose | 1-10-CV165639 | United States District Court, Northern District of California |
| | 18 | X | | Cole v. Strens Construction | RG14715318 | Superior Court of California, County of Alameda |
| | 23 | | X | Deaver v. 84 Lumber Co. | BC560789 | Superior Court of California, County of Los Angeles |
| 2014 JAN | | | | | | Arbitration |
| | 3 | X | | Reavis v. Kaiser | 11782 | Arbitration |
| | 6 | X | | Nikolskakis v. Fritz Property Group, et al. | CGC12521860 | Superior Court of California, County of  San Francisco |
| | 6 | X | | Hart, William | BC515681 | Superior Court of California, County of Alameda |
| | 8 | | X | Reavis v. Kaiser | 11782 | Arbitration |
| | 10 | X | | Little, Larry | Rg11595882 | Superior Court of California, County of Alameda |
| | 13 | X | | Martinez, Hiram v. Pacific Harbor Line, Inc | NC044584 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Toste, Anthony | 1392249 | Superior Court of California, County of Santa Barbara |
| | 21 | X | | Phillips, et al. v. Amcord Inc., et al. | 12CEQG04055 | Superior Court of California, County of Fresno |
| | 22 | X | | Kucich, Roger Jr. v. Union Carbide Corp | RG13689168 | Superior Court of California, County of Alameda |
| | 23 | X | | Bertoli v. City of Sebastopol, et al | SCV247619 | Superior Court of California, County of Sonoma |
| | 24 | | X | Zwarg, Diane v. BB&T Insurance, et al. | RG09477291 | Superior Court of California, County of Alameda |
| FEB | 11 | | X | Toste, Anthony | 1392249 | Superior Court of California, County of Santa Barbara |
| | 14 | X | | Bowhliss v. Quick-Med, Inc. | 10EV009640B | Superior Court of California, County of Fulton |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "D"
04/11/13 – 02/28/17

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT — All Cases in CA except as noted |
|---|---|---|---|---|---|
| 13 | X | | Thomas, Bobbie v. Air & Liquid Systems | RG 15667279 | Superior Court of California, County of Alameda |
| 19 | X | | Butts, Lonnie v. B.E. Development | BC502282 | Superior Court of California, County of Los Angeles |
| 20 | X | | Gomez, Gloria | BC477678 | Superior Court of California, County of Los Angeles |
| 21 | X | | Witteveen v. Clayton Industries | BC516338 | Superior Court of California, County of Los Angeles |
| 21 | X | | Kinnick v. BNSF | CIL1-00926 | Superior Court of California, County of Contra Costa |
| 24 | | X | Tom, et al. v. Ondisbury Motor | CGC-09-483456 | Superior Court of California, County of San Francisco |
| 25 | X | | Parkes, et al. v. 3M Company, et al. | 65CV128784 | North Dakota Supreme Court, County of Ramsey |
| 26 | X | | Tom, et al. v. John C. Lincoln Health, et al. | CV201200515 | Superior Court of Arizona, County of Maricopa |
| 27 | X | | Prodezone v. Wabash Metal Products, Inc | CGC-11-511648 | Superior Court of California, County of San Francisco |
| 28 | X | | Conger v. Nathan G. Berger, M.D., et al. | 24C1200584OT | Circuit Court of Baltimore, State of Maryland |
| **MAR** | | | | | |
| 3 | | X | Harvey v. Pak | 24C1200584OT | Circuit Court of Baltimore, State of Maryland |
| 4 | X | | Conner v. Berger | 100V0694893 | Circuit Court of California, County of Fulton |
| 6 | | X | Beardsley v. Quick-Med | RG12654882 | Superior Court of California, County of Alameda |
| 7 | X | | Lukasik v. IC&E | BC590925 | Superior Court of California, County of San Luis Obispo |
| 10 | X | | Chatham v. Ace Hardware | BC466180 | Superior Court of California, County of Los Angeles |
| 10 | X | | Moran v. Herbalife Steele | S-1500-CV-276001-SPC | Superior Court of California, County of Kern |
| 11 | X | | Albitre v. Crisswol | KC062446 | Superior Court of California, County of Los Angeles |
| 14 | X | | Payne v. Tyco | RG12629867 | Superior Court of California, County of Alameda |
| 17 | X | | Sanchez v. Community Learning | RG13649270 | Superior Court of California, County of Alameda |
| 23 | X | | Johnson v. Armored | 69664 | District Court Bracuza |
| 24 | X | | Ruiz v. Rock Room Shoes | D101CV201300716 | First Judicial Dist. Court, County of Santa Fe |
| | | | Alvarado v. Presby Health | | |
| **APR** | | | | | |
| 1 | X | | Dann, Holly | BO472927 | Superior Court of California, County of Los Angeles |
| 2 | | X | Albitre, Thomas v. Cristoval Cardenas | S-1500-CV-276001-SPC | Superior Court of California, County of Kern |
| 4 | X | | Fraser, et al. v. Boething Treeland et al. | BC497405 | Superior Court of California, County of Los Angeles |
| **MAY** | | | | | |
| 5 | X | | Little, Larry v. Allison Transmission | RG11993882 | Superior Court of California, County of Alameda |
| 6 | X | | Hurtra v. Solano Construction | 112CV234633 | Superior Court of California, County of Santa Clara |
| 12 | X | | Starr, Joana v. Aladdin Heating | RG12627651 | Superior Court of California, County of Alameda |
| 12 | X | | Goldman | RG11575926 | Superior Court of California, County of Alameda |
| 13 | X | | Campbell v. Allied Packing | RG13687336 | Superior Court of California, County of Alameda |
| 14 | X | | Henning v. ABB Inc. | BC526969//CCP4674 | Superior Court of California, County of Los Angeles |
| 14 | X | | Ferran v. Vitas Healthcare | 342-1100-100121 | Superior Court of California, County of Sacramento |
| 20 | X | | (Light Cigarette) Larsen v. PM, USA | 002-00406-02 | Twenty-Second Judicial Circuit, City of St. Louis |
| 21 | X | | Jorge v. Almir Saldanha DaFonseca | SCV247676 | Superior Court of California, County of Sonoma |
| 22 | X | | Schaffer, Penny | 37-2013-00047466-CU-PA | Superior Court of California, County of San Diego |
| 27 | | X | Gutierrez v. Grant Millers | TC024913 | Superior Court of California, County of Los Angeles |
| 29 | | X | Perkins v. 3M Company | 65CV128784 | District Court of Barnes |
| 29 | X | | Kuhlman, Inc. | BC481234 | Superior Court of California, County of Los Angeles |
| 30 | X | | Wilcox v. BNSF | CV2011-000477 | Superior Court of Arizona, County of Maricopa |
| **JUNE** | | | | | |
| 2 | X | | Watson, Earl v. Achem | 528333 | Superior Court of California, County of Los Angeles |
| 3 | X | | Valenzuela, Cecilia v. Allied Packing & Supply | RG12622216 | Superior Court of California, County of Alameda |
| 6 | X | | Koepke v. Ford Motor | CGC1-37-s217 | Superior Court of California, County of San Francisco |
| 4 | | X | Chung v. Northbay Healthcare | FCS043503 | Superior Court of California, County of Solano |
| 12 | X | | Cagle v. RG Medical Center | 1116-CV24823 | Circuit Court of Jackson County, Missouri, Independence |
| 18 | X | | Fallo, William | RG13630269 | Superior Court of California, County of Alameda |
| 16 | X | | Cortez v. Neecen Alchtaz | MCV061942 | Superior Court of California, County of Madera |
| 23 | | | Ortiz v. Armstrong International | 2:13-CV-06494-SVW-SS | Superior Court of California, County of Kern |
| 23 | | X | Schaffer, Penny | 37-2013-00047466-CU-PA | Superior Court of California, County of Sea Diego |

*This list is based on a diligent effort in reviewing our corporate records.

8

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "D"
03/1/13 - 02/28/17

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT<br>All Cases in CA except as noted |
|---|---|---|---|---|---|---|
| **JULY** | 3 | x | | Isaac-Taylor v. Dimensions Health | CAL13117840 | Prince George's County |
| | 8 | x | | Hill, Dennis v. ACES | CGC07274398 | Superior Court of California, County of San Francisco |
| | 19 | x | | Cuevas v. Contra Costa County | C094-01786 | Superior Court of California, County of Contra Costa |
| | 14 | x | | Lee, Don | BC528357 | Superior Court of California, County of Los Angeles |
| | 14 | x | | Salas, Felicitas | BC523382 | Superior Court of California, County of Los Angeles |
| | 16 | x | | Bengtson v. SF Supply Master | CGC11511771 | Superior Court of California, County of San Francisco |
| | 25 | x | | Melendrez v. 3M Company | BC451161 | Superior Court of California, County of Los Angeles |
| | 30 | x | | Guisti v. American President Lines | BC473232 | Superior Court of California, County of Los Angeles |
| **AUG** | 5 | x | | LaBianca, Kerrie v. Brandon McGrody | TC025588 | Superior Court of California, County of Los Angeles |
| | 6 | x | | Clark, Susan | CIV1301094 | Superior Court of California, County of Marin |
| | 9 | | x | Jorge v. Abar Soldanha Dalbaescar, et al | SCV247676 | Superior Court of California, County of Sonoma |
| | 11 | x | | Jones, Douglas v. Angel's life, et al | BC510767 | Superior Court of California, County of Los Angeles |
| | 13 | x | | Topolski, Edna | 34-2011-00111351 | Superior Court of California, County of Sacramento |
| | 20 | | x | Bengtson v. SF Supply Master Inc., et al | CGC11511771 | Superior Court of California, County of San Francisco |
| | 20 | | x | Estrada, Juan v. BNSF | 39-2011-00259911 | Superior Court of California, County of San Joaquin |
| | 21 | x | | Marucco, Anthony | BC531139 | Superior Court of California, County of Los Angeles |
| | 22 | | x | Lee, Don | BC528357 | Superior Court of California, County of Los Angeles |
| | 25 | | x | Godoy v. Douglas Edward Carey, et al | SC112CV223970 | Superior Court of California, County of Santa Clara |
| | 29 | | x | Moran, Richard v. Bethlehem Steel Corp | BC466180 | Superior Court of California, County of Los Angeles |
| **SEP** | 3 | x | | Maitowering v. Buffalo Pumps | CV12-9217 ABC/RC-582931 | US District Court County of Los Angeles |
| | 4 | | x | Cuevas v. Contra Costa County | C094-01786 | Superior Court of California, County of Contra Costa |
| | 5 | x | | Carter, Gary | 13CV00809ICS | US District Court, Northern District of California |
| | 8 | | x | Hill, Denis v. ACES | CGC07274398 | Superior Court of California, County of San Francisco |
| | 9 | x | | Carlue v. Katouzian | CGC 11 516580 | Superior Court of California, County of San Francisco |
| | 10 | x | | Cantrell v. Allied Packing & Supply | RG09473555 | Superior Court of California, County of Alameda |
| | 17 | x | | Jones, Robert v. Bourwarmer | BC541164 | Superior Court of California, County of Los Angeles |
| | 18 | | x | Guisti v. American President Lines | BC473232 | Superior Court of California, County of Los Angeles |
| | 23 | x | | Look, Paul v. Beazer East Inc. | BC533164 | Superior Court of California, County of Los Angeles |
| | 26 | | x | Dunn, Holly | BC472927 | Superior Court of California, County of Los Angeles |
| | 26 | | x | Marucco, Anthony | BC531139 | Superior Court of California, County of Los Angeles |
| **OCT** | 6 | x | | King v. Sandoval Trucking | PLD-PI-001 | Superior Court of California, County of Santa Clara |
| | 7 | x | | Ivanov, Maria v. Stryker Corp | 112CV231546 | Superior Court of California, County of Santa Clara |
| | 9 | x | | Stewart, Earl v. POSH | BC511588 | Superior Court of California, County of Los Angeles |
| | 14 | x | | Humphreys, et al v. 3M Co. | 62CV13-17709 | State of Minnesota Dist. Court, County of Ramsey |
| | 16 | | x | Schuttingen v. BNSF | ADV 13-168 | District Court of Montana, County of Cascade |
| | 21 | x | | Breza, et al v. Amcord, Inc. | BC537791 | Superior Court of California, County of Los Angeles |
| | 22 | x | | Forney, Adriana v. Besson Properties | CGC-12-527276 | Superior Court of California, County of San Francisco |
| | 27 | x | | Carter, Elva v. Asbestos Co. | PD 041794 | Superior Court of California, County of Los Angeles |
| | 27 | x | | Crain v. BNSF Railroad | CV2008-010250 | Superior Court of Arizona, County of Maricopa |
| | 29 | x | | Schmidt, Gary | RG14716241 | Superior Court of California, County of Alameda |
| | 30 | | x | Look, Paul v Beazer East, Inc | BC533166 | Superior Court of California, County of Los Angeles |
| **NOV** | 3 | | x | Weese, Diana v. Caltrans, et al. | CV175878 | Superior Court of California, County of Santa Cruz |
| | 3 | x | | Corson, et al v. Amcord, et al | BC481217 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

**Robert W. Johnson**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST***
**Exhibit "D"**
**03/01/13 - 02/28/17**

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|
| | | | | | **All Cases in CA except as noted** |
| 10 | X | | Hennery v. Kentucky Farm Bureau | 09-CI-00325 | Superior Court of Kentucky, County of Bourbon |
| 11 | X | | Perry, et al. v. Airdramatiter Inc. | RG13639541 | Superior Court of California, County of Alameda |
| 12 | X | | Loy, et al v. Asbestos Corp. | RG 14 721226 | Superior Court of California, County of Alameda |
| 14 | | X | LaBranca, Kerrie v. McGrody | TO025388 | Superior Court of California, County of Los Angeles |
| 18 | X | X | Weiser, Dona v. Calmans, et al. | CV175678 | Superior Court of California, County of Santa Cruz |
| 19 | X | | Adzemez, Victoria v. OMCC, et al. | CV-20020 | Superior Court of California, County of Santa Cruz |
| 19 | X | | Collins v. ACAS | RG11599656 | Superior Court of California, County of Alameda |
| 24 | X | | Knapp v. Asbestos Corp. | BC523177 | Superior Court of California, County of Los Angeles |
| **DEC** | | | | | |
| 1 | X | | Veasley v. USA | 12-CV-3053-WQH-WVG | United States District Court Southern Dist. California |
| 5 | X | X | Gunter, Jarrod v. BNSF | 39-2011-0029944-2-CU-PO-STK | Superior Court Of California, County of San Joaquin |
| 4 | X | | Rivera v. Foster Farms | 13-CV-00997-LFG-SBM | United States District Court Southern Dist. New Mexico |
| 15 | X | X | Mack, Perry, Jr. v. Union Pacific Railroad | 10CU58462 | Superior Court of California, County of Los Angeles |
| 13 | X | | McClunes/Pleines v. State of CA, et al. | 37-2013-00054564-CU-PO-CTL | Superior Court of California, County of San Diego |
| 21 | X | X | Chovas v. Contra Costa County | C95-01786 | Superior Court of California, County of Contra Costa |
| **2013** | | | | | |
| **MAR** | | | | | |
| 6 | X | X | Beice v. Zanchini Corporation, et al. | 34200900063714 | Superior Court of California, County of Sacramento |
| 5 | X | | Gutierrez, et al. v. Cizik Millers, Inc., et al | TO024915 | Superior Court of California, County of Los Angeles |
| 11 | X | | Dela Cruz v. WAPA | 147-CV-0909 | Territorial Court of the Virgin Islands, Division of St. Croix |
| 12 | X | | Barnes, Ivan v. 3M Company, et al | CGC11275888 | Superior Court of California, County of San Francisco |
| 12 | X | | Fregozo, et al. v. Berg-Warner Corp., et al | RG11595440 | Superior Court of California, County of Alameda |
| 13 | X | | Depdklin, et al. v. Medtronic, et al. | CJ201102572 | District Court for Tulsa County, Oklahoma |
| 15 | X | | Scheel, Anny | CV2011012871 | Superior Court of Arizona, County of Maricopa |
| 18 | X | | Bull, et al. v. Arvin Meritor, Inc., et al | BC456922 | Superior Court of California, County of Los Angeles |
| 21 | X | | Scott, et al. v. Chalverns Asbestos, Ltd. | CV201003239 | Superior Court of Arizona, County of Maricopa |
| 25 | | X | Black, Dale v. BNSF Railway Company | CV2008-022738 | Superior Court of Arizona, County of Maricopa |
| 27 | X | | Birkhous, Penteucious v. Hudgins, et al. | 2011-CP-40-00067 | Common Pleas Court County of Albralle, S. Carolina |
| **APR** | | | | | |
| 1 | X | | Ross v. Dimensions Health Care | CAL 12-09626 | Circuit Court of Maryland, Prince George's County |
| 2 | X | | Martinez v. Herndon Properties | 11CEC003837 | Superior Court of California, County of Fresno |
| 5 | X | | Avila v. SJ Sapercass | 110CV185722 | Superior Court of California, County of Santa Clara |
| 9 | X | | Palomares v. Nor-Cal Scaffolding | CGC-11-510246 | Superior Court of California, County of San Francisco |
| 17 | X | | Merrill v. Allied Packing & Supply | RG12614245 | Superior Court of California, County of Alameda |
| 23 | X | | Purcell v. DePuy Orthopaedics | CAL-11-59328 | Circuit Court of Maryland, Prince George's County |
| 25 | X | | O'Dell, Steven | JCCP4674 | Superior Court of California, County of Los Angeles |
| **MAY** | | | | | |
| 2 | X | | Zwarn, Diane v. BB&T, Insurance, et al. | RG09472791 | Superior Court of California, County of Alameda |
| 6 | X | | Lorden v. Chalkin | 2:12CV315-RKG | US District Court Eastern District of Texas Marshall Div |
| 7 | | X | Martinez v. Herndon Properties, Inc., et al. | 10CEC003837 | Superior Court of California, County of Fresno |
| 9 | X | | Darion, et al. v. Amcord, Inc., et al. | BC491460 | Superior Court of California, County of Los Angeles |
| 9 | X | | Butler v. United Community Care, et al. | 30-2011-00453764-CU-MR-CIC | Superior Court of California, County of Orange |
| 14 | X | X | Lokeki, M.D. v. Vinai Dev, M.D. | S1500CV220069 | Superior Court of California, County of Kern |
| 14 | X | | Uclup-Lieby, Steven | | |
| 15 | X | | Khalsa, Impleet v. Kelsur Foundation et. al. | BC497404 | Superior Court of California, County of Los Angeles |
| 17 | X | X | Wallace v. County of Stanislaus | 663764 | Superior Court of California, County of Stanislaus |

*This list is based on a diligent effort in reviewing our corporate records.

10

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "D"
03/1/13 - 02/28/17

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT — All Cases in CA except as noted |
|---|---|---|---|---|---|
| 21 | | X | Ross, et al. v. Dimensions Health Corp. | CAL-12-09626 | Circuit Court of Maryland, Prince George's County |
| 23 | X | | Velazquez, Adrian v. Asbestos Companies | RG12656886 | Superior Court of California, County of Alameda |
| 24 | | X | Ostrovsky, Todd v. Union Pacific Railroad | A-10-615288 | District Court, Clark County, NV |
| **JUN** | | | | | |
| 3 | | X | Grigg v. Allied Packing & Supply | RG12629580 | Superior Court of California, County of Alameda |
| 10 | X | | Capps, Zac v. Red Devil | CJ-2011-4015 | US District Court of Tulsa, State of Oklahoma |
| 11 | | X | O'Dell, Steven | JCCP4674 | Superior Court of California, County of Los Angeles |
| 12 | X | | Vinitulskina v. Luminalt Energy | CGC-12-522116 | Superior Court of California, County of San Francisco |
| 17 | X | | Soto (Medina) v. A Best Products | BC432930 | Superior Court of California, County of Los Angeles |
| 24 | | X | Olson, Carl v. Kaiser | | Superior Court of California, County of Los Angeles |
| 24 | X | | Cardoza v. SAF Holland | FC3934905 | Superior Court of California, County of Solano |
| 25 | | X | Stahr, Hugh | S-1500-CV2716675SPC | Superior Court of California, County of Kern |
| 26 | | X | Vinitulskina v. Luminalt Energy | CGC-12-52716 | Superior Court of California, County of San Francisco |
| **JUL** | | | | | |
| 9 | X | | Nelson v. Allied Packing & Supplies | RG12644175 | Superior Court of California, County of Alameda |
| 10 | X | | Steger/Glaser v. Albertson | EO552933 | Superior Court of California, County of Los Angeles |
| 17 | X | | LeBoa v. ALTA | RG13667129 | Superior Court of California, County of Alameda |
| 17 | X | | An, Camhong v. Niebotlen | 24-C12003565 | Circuit Court of Baltimore, State of Maryland |
| 19 | | X | Wilkes v. Kistler | 0922-CC09997 | MS 22nd Jud Ct |
| 31 | X | | Gorham v. Sillouae-Tone | CIV1103205 | Superior Court of California, County of Marin |
| **AUG** | | | | | |
| 5 | X | | Cary, et al. v. AC&S | RG13665461 | Superior Court of California, County of Alameda |
| 6 | X | | Gregory, George v. ArvinMeritor | RG12636648 | Superior Court of California, County of Alameda |
| 7 | X | | Major v. RJR | BC473650 | Superior Court of California, County of Los Angeles |
| 12 | X | | Donnelly v. A.W. Chesterton | BC457209 | Superior Court of California, County of Los Angeles |
| 12 | X | | Hernandezueva v. American Standard | BC475956 | Superior Court of California, County of Los Angeles |
| 12 | X | | Soto (Medina) v. A Best Products | BC432930/JCCP24674 | Superior Court of California, County of Los Angeles |
| 13 | | X | Soto (Medina) v. A Best Products | BC432930/JCCP4674 | Superior Court of California, County of Los Angeles |
| 15 | X | | Cramer, et al. v. 3M Company | RG12653547 | Superior Court of California, County of Alameda |
| 19 | X | | Brashear, Howard | | |
| 29 | | X | Nelson v. Allied Packing | RG12644175 | Superior Court of California, County of Alameda |
| 29 | | X | Goucher v. Toyota, et al. | S-1500-CV-265743WDP | Superior Court of California, County of Kern |
| **SEP** | | | | | |
| 4 | X | | Istil, et al. v. Astra Flooring Co., et al. | BC483867 | Superior Court of California, County of Los Angeles |
| 9 | | X | Au, Camhong v. Niebotlen | 2011L0140011 | Circuit Court of Maryland, County of Baltimore City |
| 10 | X | | Skipper v. Specialty Leasing, LLC, et al. | 2012-XD-03-172 | Superior Court of South Carolina, County of Allendale |
| 12 | | X | Fair, Delton v. BNSF Railway Co., et al. | 11 CECG00269 | Superior Court of California, County of Fresno |
| 17 | X | | Haynes v. Pak | PC051411 | Superior Court of California, County of Los Angeles |
| 18 | X | | Erhart, et al. v. CSK Auto, et al. | BC473955 | Superior Court of California, County of Los Angeles |
| 19 | X | | De Domenico, Paul | D101-CV-2012-00238 | First Judicial Dist. Court, State of New Mexico County of Santa Fe |
| 23 | X | | Rosales, Francisco | S-1500-CV-270156-WDP | Superior Court of California, County of Kern |
| 25 | | X | Nelson v. Allied Packing & Supplies | RG12644175 | Superior Court of California, County of Alameda |
| 26 | | X | Hernandezueva v. American Standard | BC475956 | Superior Court of California, County of Los Angeles |
| **OCT** | | | | | |
| 7 | X | | Depree, et al. v. BASF Catalysts LLC, et al. | RG12659674 | Superior Court of California, County of Alameda |
| 21 | X | | Chaney v. Northbay Healthcare Corp. | FCS033503 | Superior Court of California, County of Solano |
| 22 | X | | Moreau, Wilma Jean (WD Troy) v. A.W. | RG11698703 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

Robert W. Johnson
CASE, DEPOSITION & TRIAL
TESTIMONY LIST"
Exhibit "D"
03/01/19 - 02/28/17

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|
| | | | | | All Cases in CA except as noted |
| | | | | | Arbitration: San Diego |
| 22 | X | | Trinh, et al. v. Kaiser Foundation, et al | 01AR10905 | Arbitration: San Diego |
| 23 | X | | Farnsworth, Alisha/Carlos Zobott | CV2011021765 | Superior Court of Arizona, County of Maricopa |
| 23 | X | | Morlin v. GM | CV2011-021765 | Superior Court of Arizona, County of Maricopa |
| 24 | X | | Wendd v. R.J. Reynolds, et al. | 10-54813 CA 15 | Eleventh District Circuit Court, Miami-Dade County Florida |
| 25 | X | | Howard v. Rahl, et al. | 111CV197027 | Superior Court of California, County of Santa Clara |
| 28 | X | | Mainwarring v. Buffalo Pumps, Inc., et al. | CV 12-9217 ABC | United States District Court, Northern District of California |
| NOV | | | | | |
| 1 | X | | Stapleton v. Albany Intern., Corp., et al | 37201100084-525CUIASCTL | Superior Court of California, County of San Diego |
| 6 | X | | Martinez, Roger | BC498145 | Superior Court of California, County of Los Angeles |
| 14 | | X | Frinari, et al. v. CSK Auto, et al. | BC479955 | Superior Court of California, County of Los Angeles |
| 18 | X | | Rogers v. 3M Company, et al | CGC12276106 | Superior Court of California, County of San Francisco |
| 21 | X | | Kirk, Patrick v. First American Title Ins. | BC272297 | Superior Court of California, County of Los Angeles |
| 27 | X | | Chandler, Oren v. Air & Liquid Syst., et al. | CIV520543 | Superior Court of California, County of San Mateo |
| DEC | | | | | |
| 2 | X | | Garibaldi, Erica v. City of Long Beach et al | VC058992 | Superior Court of California, County of Los Angeles/Norwalk |
| 3 | X | | Gould v. Allied Refrigeration Inc., et al | BC516491/JCCP4674 | Superior Court of California, County of Los Angeles |
| 4 | X | | Hill, Jack v. Custom Building Prod., et al. | BC515189 | Superior Court of California, County of Los Angeles |
| 5 | X | | Krazynski, Angela | CV2012015791 | Superior Court of Arizona, County of Maricopa |
| 9 | | X | Moreno, Wilma Jean (WD Troy) v. A. W. | RGI1608703 | Superior Court of California, County of Alameda |
| 10 | X | | Diaz, Douglas v. Arnold | 116468 | Superior Court of California, County of Los Angeles |
| 11 | X | | Straud, Tonaya v. Memorial Medical Ctr. | 648369 | Superior Court of California, County of Stanislaus |
| 13 | X | | Placencia, Frank v. American Optical | JCCP4674vPC499293 | Superior Court of California, County of Los Angeles |
| 15 | X | | Hawkins, Leo v. The Raymond Corp. | RC10019721 | Superior Court of California, County of Riverside |
| 18 | X | | Estrada, Peter v. BNSF | 39-2011-00235911 | Superior Court Of California, County of San Joaquin |
| 18 | X | | Bradshaw, et al. v. 3M Co., Ltd., et al. | BC506292 | Superior Court of California, County of Los Angeles |
| 25 | X | | Kirk, Patrick v. First American Title Ins. | BC272297 | Superior Court of California, County of Los Angeles |
| 27 | | X | O'Radko, et al. v. Asawald Lumber, et al. | BC502847 | Superior Court of California, County of Los Angeles |

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "E"
02/28/13-Jan/01/2017

| | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|
| **2017** | | | | | |
| **JAN** | | | | | |
| 4 | X | | Weeks v. Sharvin Rahmani, MD, et al. | CT-004423-14 | Circuit Court of Tennessee, District of Memphis |
| 17 | X | | Anguiano v. Home Depot | S-1500-CV-284023 | Superior Court of California, County of Kern |
| 30 | X | | Nevado Products Liability | 2:15-CV-00469 | United States District Court, Eastern District of LA |
| 31 | X | | Howard, Burt v. Duro Dyne Corp. | CGC-15-276461 | Superior Court of California, County of San Francisco |
| **FEB** | | | | | |
| 1 | X | | Lozano, Philip v. Honeywell | CGC-17-276361 | Superior Court of California, County of San Francisco |
| 2 | X | | Flores, Elinda v. Henkel | BC367359 | Superior Court of California, County of Los Angeles |
| 3 | X | | Sungia v. Atlanta Richfield | | |
| 8 | X | | Norris, Richard v. Honeywell | CGC-15-276475 | Superior Court of California, County of Contra Costa |
| 8 | X | | Lamb, Nolan v. Certainteed | MSC15-00057 | Superior Court of California, County of Contra Costa |
| 13 | X | | Leonard, John | CGC-10-275715 | Superior Court of California, County of San Francisco |
| 13 | X | | Castillo v. 3M Company | RG16836002 | Superior Court of California, County of Alameda |
| 17 | X | | Baker, Allen v. Honeywell | CGC-15-276519 | Superior Court of California, County of San Francisco |
| 17 | X | | Lloyd, Anthony v. Crane Co. | CGC-15-276457 | Superior Court of California, County of San Francisco |
| 22 | | X | Ziyuashte v. Onspay | 34-2013-00178678 | Superior Court of California, County of Orange |
| 23 | X | | Anguiano v. Home Depot | S-1500-CV-284023 | Superior Court of California, County of Kern |
| 24 | X | | Cole, Jerel v. Owens-Illinois | CGC-15-276449 | Superior Court of California, County of San Francisco |
| **2016** | | | | | |
| **JAN** | | | | | |
| 7 | X | | Moore, Kris v. Calaveras Asbestos | 39015003126137CUASTI | Superior Court of California, County of San Joaquin |
| 11 | X | | Burdette, Leslie v. Ingersoll-Rand | BC693803 | Superior Court of California, County of Los Angeles |
| 12 | | X | Palmer, Shawn v. BNSF | CV02927 | Superior Court of California, County of San Joaquin |
| 14 | | X | Stafford v. Calaveras Cassio Owners | CGC-17-278425 | Superior Court of California, County of Kern |
| 19 | X | | Singh v. Johnson | S-1500-CV-283434 | Superior Court of California, County of San Joaquin |
| 20 | X | | Escobar v. Ohmans Construction | CIV527704 | Superior Court of California, County of San Mateo |
| 22 | X | | Riley, Jessica | BC499212 | Superior Court of California, County of Los Angeles |
| 26 | X | | Peltorii v Ingersoll-Rand | CGC-15-276402 | Superior Court of California, County of San Francisco |
| 27 | X | | Paskett, et al. v. ALXcell Jewelry Supply | BC552715 | Superior Court of California, County of Los Angeles |
| 28 | X | | Rhoden, Michael | CGC-12-276037 | Superior Court of California, County of San Francisco |
| 29 | X | | Bohanran, David | BC530797/JCCP4674 | Superior Court of California, County of Los Angeles |
| **FEB** | | | | | |
| 2 | X | | Cindi v. Burnells Asbestos | 14300075 | District Court of Nevada, County of Clark |
| 2 | X | | Meurice v. Amcord, Inc. | CGC-12-276109 | Superior Court of California, County of San Francisco |
| 11 | X | | Crea, Linda v. Jose Herrera et. al. | 30-2015-00773446-CU-PA-CJ | Superior Court of California, County of Orange |
| 15 | X | | Strouse v. A.W. Chesterton | RG13671981 | Superior Court of California, County of Alameda |
| 16 | X | | Moore v. Calaveras Asbestos | 39201500323037CUIASTI | Superior Court of California, County of San Joaquin |
| 22 | X | | Heath, Osceola | CGC-15-276452 | Superior Court of California, County of San Francisco |
| 23 | X | | Perula, John v. Sequoia Ventures | CGC-12-275998 | Superior Court of California, County of San Francisco |
| 25 | | X | Cindi v. Burnells Asbestos | 14300075 | District Court of Nevada, County of Clark |
| **MAR** | | | | | |
| 8 | X | | Shaffer, Kenian v. Durametallic | CGC-11-273800 | Superior Court of California, County of San Francisco |
| 14 | X | | Johnson, William v. Amcord | BC490507 | Superior Court of California, County of Los Angeles |
| 14 | X | | Hunter, Marilyn | 175234 | Superior Court of California, County of Shasta |
| 21 | X | | Strouse v. Webcor Builders | RG13671981 | Superior Court of California, County of Alameda |
| 24 | X | | Johnson, William v. Amcord | BC493557 | Superior Court of California, County of Los Angeles |
| 25 | X | | McKenna, Richard v. Asbestos | CGC-14-276260 | Superior Court of California, County of San Francisco |
| 29 | | X | Derrance, James v. BNSF | 0509-09263 | Superior Court of Oregon, County of Multnomah |

*This list is based on a diligent effort in reviewing our corporate records.

1

**James A. Mills**
**CASE, DEPOSITION & TRIAL**
**TESTIMONY LIST**
**Exhibit "E"**
**02/25/13-03/01/2017**

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| **APR** | | | | | | |
| | 1 | X | | Salisbury v. Brayton Regional Medical Ctr | CV14-01808 | Second Judicial Dist. Court of Nevada, Cty of Washoe |
| | 8 | X | | Pepe, Arthur | CGC-15-276400 | Superior Court of California, County of San Francisco |
| | | X | | Buddle v. Asbestos | CGC-12-275063 | Superior Court of California, County of San Francisco |
| | 13 | X | | Stevens v. 3M Company | BC530080 | Superior Court of California, County of Los Angeles |
| | 14 | X | | Bartch, Nancy v. T. Carell | CV18183 | Superior Court of California, County of Santa Cruz |
| | 15 | X | | Atkinson, Dewey v. Genuine Parts | CGC-12-276374 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Murray v. Amcord, Inc. | CGC-13-276199 | Superior Court of California, County of San Francisco |
| | 39 | X | | Encina v. Andersen | BC913286 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Yuri v. Borelli Asbestos | SC15208105 | District Court of Nevada, County of Clark |
| | 21 | X | | Cossick v. Asbestos | 15-CV-00056 | United States District Court, Northern District |
| | 22 | X | | Bowkers v. CSX Asts Inc | CGC-13-276196a | Superior Court of California, County of San Francisco |
| | 28 | X | | | | |
| **MAY** | | | | | | |
| | 2 | X | | Punxeo v. Carrillo | BC545579 | Superior Court of California, County of Los Angeles |
| | 5 | | X | Burdette v. Ingersoll-Rand | BC493803 | Superior Court of California, County of Los Angeles |
| | 13 | X | | Sokable, Delora v. Dignity Health | 2:15CV00281JAM-CMK | United States District Court, Eastern District of California |
| | 16 | X | | Haven v. Advance Co. | RG14191193 | Superior Court of California, County of Alameda |
| | 16 | X | X | Havemon v. Providence Health | 1434-0443 | Circuit Court of Oregon, County of Multnomah |
| | 25 | X | | Ferriera, Clifton v. Asbestos Corp | FCS047740 | Superior Court of California, County of Solano |
| | 27 | X | | Sremeers v. Philip Morris, USA | 16-2005-CA-000197-GXXX | Circuit Court Fourth Judicial Duval Division |
| **JUN** | | | | | | |
| | 7 | X | | James, Charles v. Honeywell | CGC-15-276190 | Superior Court of California, County of San Francisco |
| | 16 | X | | Hake v. Allied Fluid Products Corp., et al. | HG7949044 | Superior Court of California, County of Alameda |
| | 17 | X | | Owen, Evelyn v Asbestos Corp | CGC-13-276154 | Superior Court of California, County of San Francisco |
| | 21 | X | | Keathley, Carlton | RG11909083 | Superior Court of California, County of Alameda |
| | 27 | X | | Galvin, Charles v. Amcord, Inc | BC528751 | Superior Court of California, County of Los Angeles |
| **JUL** | | | | | | |
| | 1 | | X | Semeou v. Philip Morris USA, et al. | 16-2005-CA-000397-CXXX | Circuit Court Fourth Judicial, Duval County Fl |
| | 6 | X | | Burger v. 3M Company | DC606455 | Superior Court of California, County of Los Angeles |
| | 8 | | X | Gramaton v. Honeywell, Inc. | 2:15-MD-02633 | United States District Court, District of Utah |
| | 8 | X | | Clemente, et al. v. A.W. Chesterton Co., et al. | CGC-15-276142 | Superior Court of California, County of San Francisco |
| | 9 | X | | Rodriguez v. Foreworks US. | RG16080199 | Superior Court of California, County of Alameda |
| | 11 | X | | Vargas, Christian v. Mark Kasow | CGC-15-276470 | Superior Court of California, County of San Francisco |
| | 14 | X | | Cranch, Ronald v. Asbestos Corp | S1500-CV-284149LUB | Superior Court of California, County of Kern |
| | 21 | X | | Hacidul v. OXO Worldwide Fashion | CGC-14-276215 | Superior Court of California, County of San Francisco |
| | 22 | X | | Hicks, Daniell | BC536774 | Superior Court of California, County of Los Angeles |
| | 25 | X | | Campbell, Allan v. Association Insulation | RG13702371 | Superior Court of California, County of Alameda |
| | 25 | X | | Garcia v. Soco Inc. | RG12461803 | Superior Court of California, County of Alameda |
| | 26 | X | | Colvara v. American Intl. Industries | BC544147 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Hearn, Chris | BC600850 | Superior Court of California, County of Los Angeles |
| | 28 | X | X | Vargas, Christian v Mark Kasow | S1500-CV-284149LUB | Superior Court of California, County of Kern |
| | 29 | X | X | Porteo v. Carrillo | BC545579 | Superior Court of California, County of Los Angeles |
| **AUG** | | | | | | |
| | 12 | X | | Calim v Honeywell Intl | RG14743690 | Superior Court of California, County of Alameda |
| | 15 | X | | Powell, Charles A. v. Asbestos | CGC14276291 | Superior Court of California, County of San Francisco |
| | 17 | X | | Sento v Red-Ric | 113CV253333 | Superior Court of California, County of Santa Clara |
| | 17 | X | | Sierra, Arthur | BC600816 | Superior Court of California, County of Los Angeles |
| | 19 | X | | Romero v. Fullerton Surgical Ctr | 30201440375368CUPTOCRC | Superior Court of California, County of Orange |
| | 19 | X | | Pagan, Jerry v CBS Corp. | BC5808412 | Superior Court of California, County of Los Angeles |
| | 22 | X | X | Hake v. Allied Fluid Products | HG7949044 | Superior Court of California, County of Alameda |
| | 23 | X | | Castlin, Abraham v Chanve-Brooks | CGC-16276459 | Superior Court of California, County of San Francisco |
| | 23 | X | | Stlaney (Warner, Ralph) | CGC2716667 | Superior Court of California, County of San Francisco |
| | 31 | X | | Clough v Asbestos Corp | RG11597323 | Superior Court of California, County of Alameda |

*This list to be based on a diligent effort in reviewing our corporate records.

James A. Mills
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "E"
02/28/13-03/01/2017

| Month | Date | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| | 29 | X | | Robbins, Lester v. Ingersoll-Rand | BC535371 | Superior Court of California, County of Los Angeles |
| | 31 | X | | Harvitz, Richard v. Pneumo et al. | BC546446/JCCP4674 | Superior Court of California, County of Los Angeles |
| SEP | 15 | X | | Snyder v. San Jose Harley Davidson | 114CV272482 | Superior Court of California, County of Santa Clara |
| | 21 | X | | Rhodes, Judith v. Berglund Family | CGC-16-276497 | Superior Court of California, County of San Francisco |
| | 22 | X | | Hosking, Billie | BC515520 | Superior Court of California, County of Los Angeles |
| | 27 | | X | Colgens v. American Intl. Industries | BC600630 | Superior Court of California, County of Los Angeles |
| OCT | 13 | X | | Cordero v. Anhalt | CIV537248 | Superior Court of California, County of San Luis Obispo |
| | 18 | X | | Hawes v. Owens/Illinois | CGC-15-276448 | Superior Court of California, County of San Francisco |
| | 20 | X | | Booth, Roy | RG15789131 | Superior Court of California, County of Alameda |
| | 24 | | X | Robbins, Lester v. Ingersoll-Rand | BC535371 | Superior Court of California, County of Los Angeles |
| NOV | 2 | X | | Green, Gerald v. A.W. Chesterton | 15 L 1288 | District Court of Wisconsin, County of Madison |
| | 7 | X | | Hart, Neal v. Asbestos Corp., Ltd., et al | RG13689900 | Superior Court of California, County of Madison |
| | 10 | X | | Hess v. City of Chula Vista | 31HCV00271/CABJMA | Superior Court of California, County of San Diego |
| | 21 | X | | Core v. A.W. Chesterton | 15 L 513 | District Court of Wisconsin, County of Madison |
| | 28 | X | | Laurey v. Asbestos Corporation | CGC-14-276268 | Superior Court of California, County of San Francisco |
| DEC | 2 | X | | Grace, Jerry v. Soco West, Inc., et al. | CGC16276483 | Superior Court of California, County of San Francisco |
| | 9 | X | | Curran, Richard v. General Electric | BC500049 | Superior Court of California, County of Los Angeles |
| | 9 | X | | St. Joy v. Asbestos Defendants | AS070093093 | Superior Court of Utah, Salt Lake County |
| | 13 | X | | Avery, Douglas v. Crestaineed Corp. | CGC-16-276492 | Superior Court of California, County of San Francisco |
| | 14 | X | | Self, Victor v. Asbestos Corp. | RG12655521 | Superior Court of California, County of Alameda |
| 2015 JAN | 12 | X | | Gallegos, Robert | CGC-11-275927 | Superior Court of California, County of San Francisco |
| FEB | 16 | X | | Matthews v. Aancord, et al. | JCCP4674/BC490265 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Sebastian v. Christ the King Retreat Ctr. | 34201100115447.00 | Superior Court of California, County of Sacramento |
| MAR | 13 | X | | Cardwell, Allan | BC492801/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 18 | X | | Hubbard v. Allied Packing | RG12646599 | Superior Court of California, County of Alameda |
| | 19 | X | | Dunlap, Douglas v. 3M Lumber Co. | BC561550 | Superior Court of California, County of Los Angeles |
| | 20 | X | | Welsh v. Eisenhower | PSC1302203 | Superior Court of California, County of Riverside |
| | 25 | X | | Jones v. Sunrise Mt. View | A-13-674540-C | District Court of Nevada, Clark County |
| APR | 6 | X | | Lundquist, Robert | CGC-12-275983 | Superior Court of California, County of San Francisco |
| | 7 | | X | Unforth v. Novada Power, et al. | A146953100 | District Court of Nevada, Clark County |
| | 9 | X | | Sebastian v. Christ The King Retreat | 34201IE-13 | Superior Court of California, County of Sacramento |
| | 14 | X | | Minor, Vernon v. Aancord, Inc. | RG13693893 | Superior Court of California, County of Alameda |
| | 21 | X | | Nielsen v. Ladco Construction | SI509CV21720ISPC | Superior Court of California, County of Kern |
| | 23 | X | | Roberts, Victor | PC845592 | Superior Court of California, County of Solano |
| | 27 | X | | Von Emster v. Cahill Construction | RG14770946 | Superior Court of California, County of Solano |
| | 28 | X | | Peterson v. Parker-Hannifin | CGC-13276163 | Superior Court of California, County of San Francisco |
| | 29 | X | | Mid-Coast Mortgage v. Cuesta Title | CV906676 | Superior Court of California, County of San Luis Obispo |
| | 30 | X | | Hightower v. Asbestos | CGC-14-276360 | Superior Court of California, County of San Francisco |

3

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "E"
02/28/13-03/01/2017

| | # | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| **MAY** | 1 | X | | Norris, Gary | KOI263912Z | Superior Court of California, County of Alameda |
| | 4 | X | | Helm, Billie v. Crimsteed Corp. | BC475520 | Superior Court of California, County of Los Angeles |
| | 26 | X | | Solorzano v. Honeywell, et al | BC550769 | Superior Court of California, County of Los Angeles |
| | 27 | | X | Thibodeau | 112CV234911 | Superior Court of California, County of Santa Clara |
| **JUN** | 1 | | X | Hightower v. Asbestos | CGC-14-276360 | Superior Court of California, County of San Francisco |
| | 2 | | X | MidCoast Mortgage v. Cuesta | CV 0902591 | Superior Court of California, County of San Luis Obispo |
| | 3 | | X | Daniel, Donald | JCCP-4674 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Yee v. Isent | 114CV260903 | Superior Court of California, County of Santa Clara |
| | 10 | X | | Brechan, Richard | CGC-14-276159 | Superior Court of California, County of San Francisco |
| | 17 | X | | Cordurale, Larry | RG 1434912Z | Superior Court of California, County of Alameda |
| | 13 | | X | Solorzano v. Honeywell | BC550769 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Owen, Frederick | RGI2660807 | Superior Court of California, County of Alameda |
| | 26 | X | | Murphy, Michael | BC481781J2CCP4674 | Superior Court of California, County of Los Angeles |
| | 29 | X | | Hawkins v. Georgia-Pacific | CGC-11-275820 | Superior Court of California, County of San Francisco |
| | 30 | X | | C.E.W. v. City of Hayward | CV134515 (LB) | District Court,Northern District of California |
| **JULY** | 16 | X | | Robinson, Thomas | BC561762/JCCP4674 | Superior Court of California, County of Los Angeles |
| | 17 | X | | Drumheller, et al v. Ingersoll-Rand Co. | CGC-12-456810 | Superior Court of California, County of San Francisco |
| | 20 | X | | Chen, et al v. Bryan Materion Enterprise | RG15736585 | Superior Court of California, County of Alameda |
| | 24 | X | | Swaney, Steve v. Asbestos | | Superior Court of California, County of Alameda |
| | 27 | X | | Bell, Douglas v. Kaiser Gypsum Co, Inc. et | CGC-14-276288 | Superior Court of California, County of San Francisco |
| | 29 | X | | Johnson, et al v. Ingersoll-Rand Co., et al | CGC-15276389 | Superior Court of California, County of San Francisco |
| | 31 | X | | Harkin, James v. John Crane, Inc. et al. | RG15758794 | Superior Court of California, County of Alameda |
| **AUG** | 21 | X | | Green v. Kaiser Gypsum Co. | RG15654293 | Superior Court of California, County of Alameda |
| | 21 | X | | Jimenez, Michael | CGC-10-275716 | Superior Court of California, County of San Francisco |
| | 24 | | X | Swaney, Steve v. Asbestos | RG15798385 | Superior Court of California, County of Alameda |
| | 25 | | X | Bell, Douglas v. Kaiser Gypsum | CGC-14-276288 | Superior Court of California, County of San Francisco |
| | 31 | X | | Burdle, et al v. Asbestos Defendants | CGC12276065 | Superior Court of California, County of San Francisco |
| **SEP** | 1 | X | | Johnson, Linda | CGC-11-275592 | Superior Court of California, County of San Francisco |
| | 21 | X | | LaHatte v. Alta Building Materials | CGC-11-275912 | Superior Court of California, County of San Francisco |
| | 23 | X | | Stein, Garry v. Amscon, Inc. | BC44838JJCCP4674 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Burk, Ronald | 177375 | Superior Court of California, County of Shasta |
| | 28 | | X | Cardinale, Larry | RG14749122 | Superior Court of California, County of Alameda |
| | 29 | X | | Humphries, Dennis | CGC-13-276048 | Superior Court of California, County of San Francisco |
| **OCT** | 5 | X | | Flynn, John | CGC-12276077 | Superior Court of California, County of San Francisco |
| | 6 | X | | Korthas, Nicholas | N/A | |
| | 14 | X | | Stafford v. Lakeshore Condo | S-1500-CV234415 | Superior Court of Kansas, County of Kansas City |
| | 29 | X | | Wolff, Otto | BC491529 | Superior Court of California, County of Los Angeles |
| | 30 | | X | Guernsey v. Stenner Brothers | MI26993 | Superior Court of California, County of Monterey |
| **NOV** | 3 | X | | Phillips, Sandra v. CBS Corp. | CGC-U-275526 | Superior Court of California, County of San Francisco |
| | 4 | X | | Cuervo, Renato | CGC-11-275857 | Superior Court of California, County of San Francisco |
| | 11 | X | | Coursier, Robert | CGC-11-275933 | Superior Court of California, County of San Francisco |
| | 12 | X | | Schemmel, Sandra v. Haddock | 113CV244343 | Superior Court of California, County of Santa Clara |
| | 16 | X | | Tauscher, Robert | CGC-12-276100 | Superior Court of California, County of San Francisco |

4

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
**CASE, DEPOSITION & TRIAL TESTIMONY LIST**
Exhibit "E"
02/23/12-02/01/2017

| | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| **DEC** | 7 | X | | Hrouda, Jenny v. Target Corp. | JC058059 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Hahn, Richard v. Certainteed Corp. | CGC-13-276437 | Superior Court of California, County of San Francisco |
| | 11 | X | | Romero, Leo v. Amcord | BC094246 | Superior Court of California, County of Los Angeles |
| **2014** | | | | | | |
| **JAN** | 3 | X | | Togo, Pete v. Flowserve US | CGC-12-276016 | Superior Court of California, County of San Francisco |
| | 6 | X | | Needles, Eugene v. Honeywell Int., et al | BC490422/CC74674 | Superior Court of California, County of Los Angeles |
| | 9 | | X | Heninger v. BNSF Railway Co, et al | 1209-11791 | Circuit Court of Oregon, County of Multnomah |
| | 13 | X | | Peterson, Betty v. Associated Insulation | CGC-10-275498 | Superior Court of California, County of San Francisco |
| | 22 | X | | Roethe, Carol v. Asbestos Corp. Limited | CGC12275974 | Superior Court of California, County of San Francisco |
| | 23 | X | | Germany, Jewell | CGC276177 | Superior Court of California, County of San Francisco |
| | 27 | X | | Sawyer, Kenny v. Asbestos Corp., LTD | RGI2664778 | Superior Court of California, County of Alameda |
| | 28 | X | | Sheffler, Kenton v. Durametallic Corp. | CGC-11-275800 | Superior Court of California, County of San Francisco |
| | 29 | X | | Harres, David | BC460808/JCCP24674 | Superior Court of California, County of Los Angeles |
| **FEB** | 18 | X | | Self, Victor v. Asbestos | RGI2655521 | Superior Court of California, County of Alameda |
| | 20 | X | | Fitzhugh, Clem | N/A | N/A |
| | 24 | X | | Risser, Joseph | CGC-11-275794 | Superior Court of California, County of San Francisco |
| | 25 | X | | Gray, Shawn v. UPRR | CIVDS 1206420 | Superior Court of California, County of San Bernidino |
| | 27 | | X | Bleakley v. Desert Springs | A09593536C | Superior Court of Nevada, County of Clark |
| **MAR** | 3 | X | | Roman, Anthony | CGC-10-275025 | Superior Court of California, County of San Francisco |
| | 6 | X | | Fernandez v. Kaster | 11869 | Arbitration |
| | 9 | X | | Replon v. Anderson | RGI3051178 | Superior Court of California, County of Alameda |
| | 10 | X | | Lorenzen, David v. Honeywell | RGI2602872 | Superior Court of California, County of Alameda |
| | 11 | X | | Terry, Delsera | 2:12-CV-00576-DSF | Central District Court, County of Santa Clara |
| | 12 | X | | Steele, Steven | CGC-09-275431 | Superior Court of California, County of San Francisco |
| | 20 | X | | Olvera, Rosa | CGC-12-276004 | Superior Court of California, County of San Francisco |
| | 27 | X | | Brooks, Gerry v. Asbestos | | Superior Court of California, County of San Francisco |
| **APR** | 4 | X | | Kyle-Blender v. Counter of Alameda, et al | HG12612812 | Superior Court of California, County of Alameda |
| | 8 | | X | Gray, Shawn v. UPRR | CIVDS 1206420 | Superior Court of California, County of San Bernardino |
| | 9 | | | Byrd, Edward v. Thames Dee Engineering | CGC-10-275550 | Superior Court of California, County of San Francisco |
| | 9 | X | | Lozano-Durralde, et al. v. Asbestos Corp | RGI3093916 | Superior Court of California, County of Alameda |
| | 10 | X | | Girduan, Michael v. Georgia Pacific, et. | 12-2-11917-7SEA | Superior Court of Washington, County of King |
| | 11 | X | | Hansen, et al. v. Reto, et al. | STK-CV-UN345-2011-0002310 | Superior Court of California, County of San Joaquin |
| | 14 | | X | Carnahan, Michael v. Georgia Pacific, et | 12-2-11917-7SEA | Superior Court of Washington, County of King |
| | 16 | X | | Truitt, Danyle v. Asbestos Defendants | CGC-08-274522 | Superior Court of California, County of San Francisco |
| | 18 | X | | Land, Richard v. Asbestos Corp., et al | CGC-12759592 | Superior Court of California, County of San Francisco |
| | 24 | X | | Zeffer v. Palin, et al. | 112CV235566 | Superior Court of California, County of Santa Clara |
| | 25 | X | | Hawbaker v. Applied Industrial Tech | BC510618 | Superior Court of California, County of Los Angeles |
| | 28 | X | | Gunter, Jerrod v. BNSF | 39-2011-00259912-CU/PO/STK | Superior Court of California, County of San Joaquin |
| | 28 | X | | Usey, James v. Amard, Inc., et al. | BC485712/JCCP4674 | Superior Court of California, County of Los Angeles |
| **MAY** | 5 | X | | Love v. Contract Office | 13209910 | Superior Court of Washington, County of Pierce |
| | 6 | X | | McBride v. 3M, et al | BC491229 | Superior Court of California, County of Los Angeles |
| | 8 | X | | Cuevas v. 3M Company | CGC-08-274992 | Superior Court of California, County of San Francisco |
| | 9 | X | | Nixt, Lee | BC496315/JCCP46674 | Superior Court of California, County of Los Angeles |
| | 12 | X | | Schafer, Larry v. C.C. Moore | G13049 | District Court,Northern District of California |
| | 14 | X | | Curry, Jan v. Contra Costa County | CGC-11-275248 | Superior Court of California, County of San Francisco |
| | 23 | X | | Pacheco, Barbara v. Allis Chalmers | RC119648 | Superior Court of California, County of Los Angeles |
| | 27 | X | | Daniels v. Leeper Brothers | | Superior Court of California, Fresno County |
| | 30 | X | | Thomas, Crystal v. UPRR | 12GEC00010.2 | Superior Court of California, Fresno County |
| | 30 | | X | Lorenzen v. Honeywell | RGI3602872 | Superior Court of California, County of Alameda |

*This list is based on a diligent effort in reviewing our corporate records.

James A. Mills
CASE, DEPOSITION & TRIAL
TESTIMONY LIST*
Exhibit "E"
02/24/13-03/01/2017

| MONTH | | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|---|
| JUN | 5 | | X | Kyle-Blander v. County of Alameda, et al. | RG13611812 | Superior Court of California, County of Alameda |
| | 25 | X | | Williams v. Awesome West | CGC-11-275769 | Superior Court of California, County of San Francisco |
| JULY | 2 | X | | Averell v. CDCR | 34201DE+13 | Superior Court of California, County of Sacramento |
| | 7 | X | | Bryant, Raymond | BC501055D/YCP46/4 | Superior Court of California, County of Los Angeles |
| | 9 | X | | O'Keeffe v. Asbestos | RG12032105 | Superior Court of California, County of Alameda |
| | 10 | X | | Hoskins, Holley v. Slimer's | RG12661551 | Superior Court of California, County of Alameda |
| | 11 | X | | Strabridge v. Bowman | CGC12276102 | Superior Court of California, County of San Francisco |
| | 15 | X | | Krugh v. Cytec | CIV 506799 | Superior Court of California, County of San Mateo |
| | 15 | X | | Saporito v. Ajax Boiler | CIV1-10318-R-VBK | District Court/Northern District of California |
| | 18 | X | | Shaddox v. Contaminated | RG12661551 | Superior Court of California, County of Alameda |
| | 22 | X | | Holland v. Meskowitz | CIV 1205555 | Superior Court of California, County of San Mateo |
| | 23 | | | Major v. R.J.R. | BC572650 | Superior Court of California, County of Los Angeles |
| | 24 | X | | Brown, Mack | CGC-12-276054 | Superior Court of California, County of San Francisco |
| AUG | 1 | X | | Leonard, James & Laura v. Asantec, et al | RG13684263 | Superior Court of California, County of Alameda |
| | 19 | X | | Wiggs, David v. Foster Wheeler, LLC | CGC-10-275527 | Superior Court of California, County of San Francisco |
| | 20 | X | | Enriquez, Jesus v. Amcord, et al. | BC460255/JCCP46/4 | Superior Court of California, County of Los Angeles |
| | 21 | X | | Morin, James | 12-664622 | Superior Court of California, County of Alameda |
| | 22 | X | | Galindo v. Richard Jones, et al | CGC-12-525593 | Superior Court of California, County of San Francisco |
| | 26 | X | | Brown, Clarence v. | CGC-09-279413 | Superior Court of California, County of San Francisco |
| | 28 | X | | Thompson, et al. v. Asbestos Co., et al. | RG14276255 | Superior Court of California, County of Alameda |
| SEP | 3 | X | | Beall, Eilene v. Annika Mutual Ins | 1130296701 | US Central District Court, County of Santa Clara |
| | 5 | X | | Valencia, Maria | CGC-12-276620 | Superior Court of California, County of San Francisco |
| | 9 | X | | Scarutti v. Owens-Illinois | CGC-14276271 | Superior Court of California, County of San Francisco |
| | 11 | X | | Contreras, Leon v. General Electric | 173235 | Superior Court of California, County of Shasta |
| | 12 | X | | Harrison v. Contaminated | RG12637246 | Superior Court of California, County of Alameda |
| OCT | 1 | X | | Charlifee, Larry v. Allied Packing | CGC-14-276361 | Superior Court of California, County of San Francisco |
| | 8 | X | | Lascher, Larry v. Sequoia Ventures | BC480395/JCCP46/4 | Superior Court of California, County of Los Angeles |
| | 9 | X | | Leeper v. Contaminated Corp. | RG14-711162 | Superior Court of California, County of Alameda |
| | 15 | X | | Rivera, Juan v. Living Spaces Furniture | BC492461 | Superior Court of California, County of Los Angeles |
| NOV | 5 | X | | Newman, Richard v. Alba Turner | BC444130 | Superior Court of California, County of Los Angeles |
| | 11 | X | | Henrickson, John v. Asbestos Corp. | CGC-12275994 | Superior Court of California, County of San Francisco |
| | 12 | X | | Rosales, Cecil v. Asbestos Corp. | CGC-12275974 | Superior Court of California, County of San Francisco |
| | 21 | X | | Lemure v. Allied Packing & Supply | RG07313824 | Superior Court of California, County of Alameda |
| DEC | 5 | X | | N.G. & L.G. v. LA County, et al. | CV130B31125W(FFMx) | Superior Court of California, County of Los Angeles |
| | 9 | X | | West, Norman | 174759 | Superior Court of California, County of Shasta |
| | 20 | X | | Spink, Charles v. Honeywell International, | CGC-11-275279 | Superior Court of California, County of San Francisco |
| 2013 | 4 | X | | Pearson, William v. Asbestos | CGC-08-274690 | Superior Court of California, County of San Francisco |
| FEB | 5 | X | | Lentz, Dorothy v. Asbestos | CGC-09-273580 | Superior Court of California, County of San Francisco |
| | 6 | X | | Wright, David | CGC-09-276164 | Superior Court of California, County of San Francisco |
| | 8 | X | | Henderson, Doris v. Metropolitan | CGC-10-277598 | Superior Court of California, County of San Francisco |
| | 11 | X | | Lenia, Robert v. Amcord | RG11603170 | Superior Court of California, County of Alameda |
| | 12 | X | | Diallos, Alfred | CGC-11-277301 | Superior Court of California, County of San Francisco |
| | 21 | X | | Ford v. General Electric | CGC-11-275909 | Superior Court of California, County of San Francisco |
| | 21 | X | | Cross, Archie | CGC-11-276/754 | Superior Court of California, County of San Francisco |
| | 22 | X | | Spencer, Frederick | CGC-12-275706 | Superior Court of California, County of San Francisco |
| | 28 | X | | | | |

*This list is based on a diligent effort in reviewing our corporate records.

6

James A. Mills
CASE, DEPOSITION & TRIAL
TESTIMONY LIST
Exhibit "E"
02/28/13-02/01/2017

| Month | DEPOSITION | TRIAL | CASE NAME | CASE # | COURT |
|---|---|---|---|---|---|
| **MAR** | | | | | |
| 1 | X | | Hatin, Michelle v. Honeywell Intl., et al | CGC-08-274888 | Superior Court of California, County of San Francisco |
| 4 | X | | Metler, Jack | 30-2009-00308105 | Superior Court of California, County of Los Angeles |
| 13 | X | | Stoneghewrth | CGC-11-275848 | Superior Court of California, County of San Francisco |
| 14 | X | | Dawley, Richard | CGC-11-275866 | Superior Court of California, County of San Francisco |
| 15 | X | | Wiltura, Randall | CGC-11-275746 | Superior Court of California, County of San Francisco |
| 15 | X | | Shiffer, James v. Asbestos Corp., et al | CGC-10-275967 | Superior Court of California, County of San Francisco |
| 19 | X | | Enyeart, et al v. Thomas Dee Engineering | CGC-11-275903 | Superior Court of California, County of San Francisco |
| 25 | X | | Starks, et al v. C.C. Moore & Co., et al | CGC-11-275776 | Superior Court of California, County of San Francisco |
| 26 | X | | Ball, et al v. Metropolitan Life Insurance | CGC-11275775 | Superior Court of California, County of San Francisco |
| **APR** | | | | | |
| 8 | X | | Youngblash, William v. Bechtel | BC629846 | Superior Court of California, County of Los Angeles |
| 16 | | X | Antonelli v. Finish Line | 12-5331-JCE | ADR Services |
| 18 | X | | Williams, Pandhora v. Bikrams Yoga | BC661824 | Superior Court of California, County of Los Angeles |
| **MAY** | | | | | |
| 6 | X | | Ross, et al v. C.C. Moore & Engineers | CGC10275731 | Superior Court of California, County of San Francisco |
| 22 | X | | Pernia, John et al v. Sequoia Ventures | CGC12275988 | Superior Court of California, County of San Francisco |
| **JUN** | | | | | |
| 10 | X | | Fortner, Larell | CGC-11-275935 | Superior Court of California, County of San Francisco |
| 26 | | X | Loron, Richard v. Amcord | RGI16000370 | Superior Court of California, County of Alameda |
| **JUL** | | | | | |
| 2 | X | | Corina, Alexander | CGC-12-275959 | Superior Court of California, County of San Francisco |
| 8 | X | | Lee, Edward | CGC-11-275898 | Superior Court of California, County of San Francisco |
| 9 | X | | Hanson, Robert v. Sequoia Ventures | CGC-10-275624 | Superior Court of California, County of San Francisco |
| 18 | X | | Harris, Artevan | RGI1574367 | Superior Court of California, County of Alameda |
| 25 | X | | Collier v. Crown Cork & Seal | 30-2010-00390272-CU-AS-CXC | Superior Court of California, County of Orange |
| **AUG** | | | | | |
| 1 | X | | Williamson v. Haunes Borough | IJU26391CI | Superior Court, State of Alaska, Judicial District Juneau |
| 20 | X | | Crutcher, Arthur | BC451327 | Superior Court of California, County of Los Angeles |
| 21 | | X | Thomas, Woodrow v. Thomas Eng. | CGC11275899 | Superior Court of California, County of San Francisco |
| **SEP** | | | | | |
| 6 | X | | Cizep, Jack v. Albany International, et al | IC-2-41565-3SEA | Superior Court of Washington, County of King |
| 10 | X | | Henderson, Floyd | CGC-10-275598 | Superior Court of California, County of San Francisco |
| 18 | X | | Rochs, et al v. Asbestos Corp., Ltd., et al | CGC12276026 | Superior Court of California, County of San Francisco |
| 19 | X | | Morago, Frank Gorrez | 30-2009 00308071 JCGT4674 | Superior Court of California, County of Los Angeles |
| 26 | X | | Grower, Jack v. Asbestos Corp., Ltd., et al | RC48877/JJCGT4674 | Superior Court of California, County of Los Angeles |
| **OCT** | | | | | |
| 7 | X | | Henley v. Union Pacific Railroad | 10PCV149097 | Superior Court of California, County of Santa Clara |
| 14 | | X | Garrison, Ward | KCSCH12-2-15456-2 | District Court of Washington, County of Seattle |
| 28 | X | | Wright, Andre | CGC-00-279680 | Superior Court of California, County of San Francisco |
| 29 | X | | Yoder, Lee | FCS004850 | Superior Court of California, County of Solano City |
| **NOV** | | | | | |
| 11 | X | | Vaizonne v. The City of Los Angeles, et al | BC485753 | Superior Court of California, County of Los Angeles |
| 25 | X | | Stephens, Delmar v. C.C. Moore & Co. | CGC10275705 | Superior Court of California, County of San Francisco |
| **DEC** | | | | | |
| 16 | X | | Pernila, et al v. Endrosen, et al | 132001014 | Superior Court Washington Couty of Kitsap |
| 16 | X | | Soto, Gilzardo v. Amcord, Inc., et al | 03-2010 00364375 | Superior Court of California, County of Los Angeles |
| 18 | X | | Cline, Carroll v. Asbestos Corp. Ltd | CGC12276016 | Superior Court of California, County of San Francisco |

*This list is based on a diligent effort in reviewing our corporate records.

7

James A. Mills
**CASE, DEPOSITION & TRIAL TESTIMONY LIST***
Exhibit "E"
02/28/13-03/01/2017

| CASE # | CASE NAME | COURT | DEPOSITION | TRIAL |
|---|---|---|---|---|
| | | | | |

*This list is based on a diligent effort in reviewing our corporate records.

8