| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1 | PR112697 Child.pdf | CookMDL2570_0118721 | CookMDL2570_0118723 |
| 2 | PR112697 Parent.pdf | CookMDL2570_0118788 | CookMDL2570_0118800 |
| 3 | E2582338 IGTF-30-CELECT 07june2016.tif | CookMDL2570_1040349 | CookMDL2570_1040349 |
| 4 | E2582845 IGTF-30-CELECT 07june2016.tif | CookMDL2570_1040407 | CookMDL2570_1040407 |
| 5 | E2586270 IGTCFS-65-UNI-CELECT-PERM 07june2016.tif | CookMDL2570_1040421 | CookMDL2570_1040421 |
| 6 | Hill, E. Lot Number Sticker.jpg | CookMDL2570_1040435 | CookMDL2570_1040435 |
| 7 | AWB PR112697 MedWatch initial.pdf | CookMDL2570_1040590 | CookMDL2570_1040590 |
| 8 | Celect 01jan2008 til 25Nov2014.xlsx | CookMDL2570_1040591 | CookMDL2570_1040591 |
| 9 | Complaints received on lot#E2586270 07june2016.pdf | CookMDL2570_1040659 | CookMDL2570_1040659 |
| 10 | QERA 014rev2 perforation Celect.pdf | CookMDL2570_1040850 | CookMDL2570_1040852 |
| 11 | Claim Hill preinvestigation | CookMDL2570_1050235 | CookMDL2570_1050235 |
| 12 | TWCrystalReportInteractiveViewer.pdf | CookMDL2570_1050236 | CookMDL2570_1050247 |
| 13 | PR112697 Adverse Event Reporting Information - IGTCFS-65-UNI-CELECT-PERM | CookMDL2570_1050259 | CookMDL2570_1050259 |
| 14 | PR 112697 MDR Follow up H10.pdf | CookMDL2570_1050260 | CookMDL2570_1050260 |
| 15 | PR 112697 MDR Follow up.pdf | CookMDL2570_1050261 | CookMDL2570_1050262 |
| 16 | PR112697 Adverse Event Reporting information - IGTCFS-65-UNI-CELECT-PERM | CookMDL2570_1050269 | CookMDL2570_1050269 |
| 17 | PR112697 MDR follow up1.pdf | CookMDL2570_1050270 | CookMDL2570_1050271 |
| 18 | Adverse Event Reporting information 4 UNKNOWN CELECT FILTER, 1 IGTCFS-65-1-FEM-CELECT | CookMDL2570_1050396 | CookMDL2570_1050396 |
| 19 | PR112225 Medwatch Initial 05DEC2014.pdf | CookMDL2570_1050397 | CookMDL2570_1050399 |
| 20 | PR110505 Medwatch follow up 1 05DEC2014.pdf | CookMDL2570_1050400 | CookMDL2570_1050402 |
| 21 | PR112703 Medwatch Initial 05DEC2014.pdf | CookMDL2570_1050403 | CookMDL2570_1050405 |
| 22 | PR112699 MedWatch Initial 05DEC2014.pdf | CookMDL2570_1050406 | CookMDL2570_1050408 |
| 23 | PR112697 MDR Initial 05DEC2014.pdf | CookMDL2570_1050409 | CookMDL2570_1050411 |
| 24 | RE: New complaint to be logged in TW - claim Hill-- PR112697 | CookMDL2570_1050456 | CookMDL2570_1050456 |
| 25 | New complaint to be logged in TW - claim Hill | CookMDL2570_1050670 | CookMDL2570_1050670 |
| 26 | Complaint form - claim Hill.pdf | CookMDL2570_1050671 | CookMDL2570_1050671 |
| 27 | PR112697.pdf | CookMDL2570_1073449 | CookMDL2570_1073460 |
| 28 | Mark Breedlove 1/16/2015 Depo Exhibit # 1- Notice of Deposition | No Bates | No Bates |
| 29 | Mark Breedlove 1/16/2015 Depo Exhibit # 2-Cook Group Incorporated Cert. of Restatement of Articles of Incorporation | CookMDL2570_0000001 | CookMDL2570_0000038 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 30 | Mark Breedlove 1/16/2015 Depo Exhibit # 3- Corporate struture diagram | CookMDL2570_0000575 | CookMDL2570_0000575 |
| 31 | Mark Breedlove 1/16/2015 Depo Exhibit # 4- Organization chart for Cook Group Incorporated | CookMDL2570_0000224 | CookMDL2570_0000224 |
| 32 | Mark Breedlove 1/16/2015 Depo Exhibit # 5- Organization chart for Cook Group Incorporated | CookMDL2570_0000233 | CookMDL2570_0000233 |
| 33 | Mark Breedlove 1/16/2015 Depo Exhibit # 6- Organization chart for Cook Group Incorporated | CookMDL2570_0000242 | CookMDL2570_0000242 |
| 34 | Mark Breedlove 1/16/2015 Depo Exhibit # 7- Organization chart for Cook Group Incorporated | CookMDL2570_0000255 | CookMDL2570_0000255 |
| 35 | Mark Breedlove 1/16/2015 Depo Exhibit # 8-Tax organization chart for Cook Group Incorporated | CookMDL2570_0000372 | CookMDL2570_0000380 |
| 36 | Mark Breedlove  1/16/2015 Depo Exhibit # 9- Cook Medical Entity List | CookMDL2570_0000131 | CookMDL2570_0000222 |
| 37 | Mark Breedlove  1/16/2015 Depo Exhibit # 10- Cook Medical Articles of Incorporation | CookMDL2570_0000721 | CookMDL2570_0000722 |
| 38 | Mark Breedlove  1/16/2015 Depo Exhibit # 11- Distribution Agreement | CookMDL2570_0000691 | CookMDL2570_0000707 |
| 39 | Mark Breedlove  1/16/2015 Depo Exhibit # 12- Distribution Agreement | CookMDL2570_0000708 | CookMDL2570_0000719 |
| 40 | Mark Breedlove  1/16/2015 Depo Exhibit # 13-IP Licensing Structure | CookMDL2570_0001129 | CookMDL2570_0001130 |
| 41 | Mark Breedlove  1/16/2015 Depo Exhibit # 14- Intra-Company License Agreement | CookMDL2570_0001133 | CookMDL2570_0001145 |
| 42 | Mark Breedlove  1/16/2015 Depo Exhibit # 15- Intra-Company License Agreement | CookMDL2570_0001146 | CookMDL2570_0001164 |
| 43 | Mark Breedlove  1/16/2015 Depo Exhibit # 16- Distribution Agreement | CookMDL2570_0001165 | CookMDL2570_0001176 |
| 44 | Mark Breedlove  1/16/2015 Depo Exhibit # 17- Global Ethics and Compliance Management and Support Structure | CookMDL2570_0000223 | CookMDL2570_0000223 |
| 45 | Mark Breedlove  1/16/2015 Depo Exhibit # 18- Quality Policies | CookMDL2570_0000723 | CookMDL2570_0000737 |
| 46 | Mark Breedlove  1/16/2015 Depo Exhibit # 19- Cook Incorporated Draft Management Structure | CookMDL2570_0000720 | CookMDL2570_0000720 |
| 47 | Mark Breedlove  1/16/2015 Depo Exhibit # 20- Cook Incorporated Bloomington (QS) Management Structure | CookMDL2570_0000690 | CookMDL2570_0000690 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 48 | Mark Breedlove  1/16/2015 Depo Exhibit # 21-Cook Incorporated Management Structure Roles and Responsibilities | CookMDL2570_0000678 | CookMDL2570_0000689 |
| 49 | Mark Breedlove  1/16/2015 Depo Exhibit # 22-Cook Incorporated Manual | CookMDL2570_0000634 | CookMDL2570_0000677 |
| 50 | Mark Breedlove  1/16/2015 Depo Exhibit # 23-William Cook Europe Management Organization | CookMDL2570_0000771 | CookMDL2570_0000771 |
| 51 | Mark Breedlove  1/16/2015 Depo Exhibit # 24-William Cook Europe Management Organization | CookMDL2570_0000803 | CookMDL2570_0000808 |
| 52 | Mark Breedlove  1/16/2015 Depo Exhibit # 25-William Cook Europe Management Organization | CookMDL2570_0000822 | CookMDL2570_0000831 |
| 53 | Mark Breedlove  1/16/2015 Depo Exhibit # 26-William Cook Europe Management Organization | CookMDL2570_0000913 | CookMDL2570_0000920 |
| 54 | Mark Breedlove  1/16/2015 Depo Exhibit # 27-William Cook Europe Management Organization | CookMDL2570_0000930 | CookMDL2570_0000942 |
| 55 | Mark Breedlove  1/16/2015 Depo Exhibit # 28-William Cook Europe Management Organization | CookMDL2570_0001086 | CookMDL2570_0001090 |
| 56 | Mark Breedlove  1/16/2015 Depo Exhibit # 29-Quality Policy Manual | CookMDL2570_0001091 | CookMDL2570_0001128 |
| 57 | Mark Breedlove  1/16/2015 Depo Exhibit # 30-Quality System Instruction | CookMDL2570_017037 | CookMDL2570_017038 |
| 58 | Mark Breedlove  1/16/2015 Depo Exhibit # 31-Platinum 510(k) Summary | No Bates | No Bates |
| 59 | Mark Breedlove  1/16/2015 Depo Exhibit # 32-Celect and Tulip Retrieval Set 510(k) Summary | No Bates | No Bates |
| 60 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 61 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 2-ESI Document Production (list) | No Bates | No Bates |
| 62 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 3-Supplemental ESI Production (list) | No Bates | No Bates |
| 63 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 4-Quality System Procedure-Regulatory Reporting | CookMDL2570_0004961 | CookMDL2570_0004969 |
| 64 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 5-PowerPoint: From Good to Great, Managing Cook's Records and Electronic Information | CookMDL2570_0004207 | CookMDL2570_0004223 |
| 65 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 6-Procedure for Document Hold | CookMDL2570_0006306 | CookMDL2570_0006308 |
| 66 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 7-Cook Records Retention Schedule | CookMDL2570_0006324 | CookMDL2570_0006374 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 67 | April Lavender Part 1 4/23/2015 Depo Exhibit # 40-Notice of Deposition | No Bates | No Bates |
| 68 | April Lavender Part 1 4/23/2015 Depo Exhibit # 41-List of Cook IVCF 510(k)'s and Cook-FDA communication | CookMDL2570_0063968 | CookMDL2570_0063972 |
| 69 | April Lavender Part 1 4/23/2015 Depo Exhibit # 42-Quality System Instruction | CookMDL2570_0022113 | CookMDL2570_0022118 |
| 70 | April Lavender Part 1 4/23/2015 Depo Exhibit # 43-Collection of 510(k) summaries | No Bates | No Bates |
| 71 | April Lavender Part 1 4/23/2015 Depo Exhibit # 44-List of  migration complaints  (10) | CookMDL2570_0016050 | CookMDL2570_0016051 |
| 72 | April Lavender Part 1 4/23/2015 Depo Exhibit # 45-List of perforation complaints (37) | CookMDL2570_0016042 | CookMDL2570_0016049 |
| 73 | April Lavender Part 1 4/23/2015 Depo Exhibit # 46-List of 597 complaints | CookMDL2570_0016052 | CookMDL2570_0016063 |
| 74 | Darrell Talbert Part 1 4/27/2015 Depo Exhibit # 47-Notice of Deposition | No Bates | No Bates |
| 75 | Darrell Talbert Part 1 4/27/2015 Depo Exhibit # 48-IVC filter comparison grid | CookMDL2570_0059987 | CookMDL2570_0059990 |
| 76 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 49-Email | CookMDL2570_0324062 | CookMDL2570_0324062 |
| 77 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 50-Email | CookMDL2570_0316367 | CookMDL2570_0316369 |
| 78 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 51-Email | CookMDL2570_0317220 | CookMDL2570_0317222 |
| 79 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 52-Email | CookMDL2570_0320428 | CookMDL2570_0320429 |
| 80 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 53-Complaint communication | R 031 8207 | R 031 8207 001 |
| 81 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 54-Email | CookMDL2570_0318195 | CookMDL2570_0318206 |
| 82 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 55-Email | CookMDL2570_0375951 | CookMDL2570_0375965 |
| 83 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 56-Email | CookMDL2570_0375961 | CookMDL2570_0375962 |
| 84 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 57-Tulip IFU | CookMDL2570_0187523 | CookMDL2570_0187534 |
| 85 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 58-Email | CookMDL2570_0593070 | CookMDL2570_0593071 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 86 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 59-Email | CookMDL2570_0322470 | CookMDL2570_0322473 |
| 87 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 60-Venous Highways, Your Map to Success | CookMDL2570_0693891 | CookMDL2570_0693893 |
| 88 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 61-Red zone, Green zone | No Bates | No Bates |
| 89 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 62-Email | CookMDL2570_0315708 | CookMDL2570_0315708 |
| 90 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 63-Email | CookMDL2570_0317959 | CookMDL2570_0317961 |
| 91 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 64-Email | CookMDL2570_0317806 | CookMDL2570_0317806 |
| 92 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 65-Email | CookMDL2570_0320397 | CookMDL2570_0320398 |
| 93 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 66-Email | CookMDL2570_0321141 | CookMDL2570_0321143 |
| 94 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 67-Email | CookMDL2570_0319365 | CookMDL2570_0319366 |
| 95 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 68-Not marked at deposition | NA | NA |
| 96 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 69-Value Added Selling | CookMDL2570_0187535 | CookMDL2570_0187537 |
| 97 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 70-Email | CookMDL2570_0315650 | CookMDL2570_0315651 |
| 98 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 71-Not marked at deposition | NA | NA |
| 99 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 72-Email | CookMDL2570_0336687 | CookMDL2570_0336689 |
| 100 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 73-Email | CookMDL2570_0328097 | CookMDL2570_0328098 |
| 101 | April Lavender Part 2 12/17/2015 Depo Exhibit # 1-Email | CookMDL2570_0333938 | CookMDL2570_0333939 |
| 102 | April Lavender Part 2 12/17/2015 Depo Exhibit # 2-Email | CookMDL2570_0334551 | CookMDL2570_0334551 |
| 103 | April Lavender Part 2 12/17/2015 Depo Exhibit # 3-Email | CookMDL2570_0068798 | CookMDL2570_0068803 |
| 104 | April Lavender Part 2 12/17/2015 Depo Exhibit # 4-Tulip IFU | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 105 | April Lavender Part 2 12/17/2015 Depo Exhibit # 5-Pilot Study Final Report | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 106 | April Lavender Part 2 12/17/2015 Depo Exhibit # 6-Email | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 107 | April Lavender Part 2 12/17/2015 Depo Exhibit # 7-Unidentified author opining on Tulip migration concern, and states he/she fears "the Zaragoza study contains something WCE does not want to share." | CookMDL2570_0180948 | CookMDL2570_0180948 |
| 108 | April Lavender Part 2 12/17/2015 Depo Exhibit # 8-Handwritten notes about Tulip migration concern.  WCE thinks a clinical trial is necessary. | CookMDL2570_0180950 | CookMDL2570_0180950 |
| 109 | April Lavender Part 2 12/17/2015 Depo Exhibit # 9-Lengthy handwritten notes from Cook/WCE meeting re Celect safety concerns, particularly migration. | CookMDL2570_0180952 | CookMDL2570_0180959 |
| 110 | April Lavender Part 2 12/17/2015 Depo Exhibit # 10-Gunther Conf. call handwritten notes.  More discussion about need for animal studies and PTX | CookMDL2570_0180515 | CookMDL2570_0180517 |
| 111 | April Lavender Part 2 12/17/2015 Depo Exhibit # 11-Handwritten meeting notes discussing failure of PTX and the need for a complete redesign (Celect) if filter is going to be retrievable | CookMDL2570_0179982 | CookMDL2570_0179983 |
| 112 | April Lavender Part 2 12/17/2015 Depo Exhibit # 12-Notes from Venous Symposium, including several pages of MD comments | CookMDL2570_0318392 | CookMDL2570_0318404 |
| 113 | April Lavender Part 2 12/17/2015 Depo Exhibit # 13-Email | CookMDL2570_0334960 | CookMDL2570_0334961 |
| 114 | April Lavender Part 2 12/17/2015 Depo Exhibit # 14-Letter with 522 order from FDA | CookMDL2570_0375085 | CookMDL2570_0375088 |
| 115 | April Lavender Part 2 12/17/2015 Depo Exhibit # 15-FDA acknowledging reciept of pre-submission paperwork ahead of IDE | CookMDL2570_0333060 | CookMDL2570_0333061 |
| 116 | April Lavender Part 2 12/17/2015 Depo Exhibit # 16-Email | CookMDL2570_0332697 | CookMDL2570_0332699 |
| 117 | April Lavender Part 2 12/17/2015 Depo Exhibit # 17-FDA letter saying submitted IDE plan is administratively incomplete. | CookMDL2570_0376364 | CookMDL2570_0376366 |
| 118 | Rita Harden 1/22/2016 Depo Exhibit # 87-522 Order | CookMDL2570_0375085 | CookMDL2570_0375088 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 119 | Rita Harden 1/22/2016 Depo Exhibit # 88-Not marked at deposition | NA | NA |
| 120 | Rita Harden 1/22/2016 Depo Exhibit # 89-Not marked at deposition | NA | NA |
| 121 | Rita Harden 1/22/2016 Depo Exhibit # 90-Notice of Deposition | NA | NA |
| 122 | Rita Harden 1/22/2016 Depo Exhibit # 91-Cook Incorporated Draft Management Structure | CookMDL2570_0000720 | CookMDL2570_0000720 |
| 123 | Rita Harden 1/22/2016 Depo Exhibit # 92-Quality System Instruction- Processing complaints | CookMDL2570_0025419 | CookMDL2570_0025422 |
| 124 | Rita Harden 1/22/2016 Depo Exhibit # 93-Quality System Instruction- Complaint Investigation | CookMDL2570_0025055 | CookMDL2570_0025060 |
| 125 | Rita Harden 1/22/2016 Depo Exhibit # 94-Quality System Instruction-Guidance Instructions for Entering Complaint Investigation into Trackwise | CookMDL2570_0025065 | CookMDL2570_0025073 |
| 126 | Rita Harden 1/22/2016 Depo Exhibit # 95-Quality System Instruction- US Medical Device Reporting | CookMDL2570_0025423 | CookMDL2570_0025426 |
| 127 | Rita Harden 1/22/2016 Depo Exhibit # 96-Complaint documents | CookMDL2570_0070172 | CookMDL2570_0070301 |
| 128 | Rita Harden 1/22/2016 Depo Exhibit # 97-Complaint documents | CookMDL2570_0070318 | CookMDL2570_0070339 |
| 129 | Rita Harden 1/22/2016 Depo Exhibit # 98-Durack article | NA | NA |
| 130 | Rita Harden 1/22/2016 Depo Exhibit # 99-Complaint documents | CookMDL2570_0074354 | CookMDL2570_0074363 |
| 131 | Rita Harden 1/22/2016 Depo Exhibit # 100-Complaint documents | CookMDL2570_0199010 | CookMDL2570_0198492 |
| 132 | Rita Harden 1/22/2016 Depo Exhibit # 101-Email | CookMDL2570_0199119 | CookMDL2570_199120 |
| 133 | Rita Harden 1/22/2016 Depo Exhibit # 102-Complaint documents | CookMDL2570_0074086 | CookMDL2570_0100630 |
| 134 | Rita Harden 1/22/2016 Depo Exhibit # 103-Complaint documents | CookMDL2570_0079915 | CookMDL2570_0079928 |
| 135 | Rita Harden 1/22/2016 Depo Exhibit # 104-Not marked at deposition | NA | NA |
| 136 | Rita Harden 1/22/2016 Depo Exhibit # 105-Not marked at deposition | NA | NA |
| 137 | Rita Harden 1/22/2016 Depo Exhibit # 106-Not marked at deposition | NA | NA |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 138 | Rita Harden 1/22/2016 Depo Exhibit # 107-Complaint failure codes | CookMDL2570_0718357 | CookMDL2570_0718366 |
| 139 | Rita Harden 1/22/2016 Depo Exhibit # 108-Device problem code hierarchy | No Bates | No Bates |
| 140 | Ted Heise 3/31/2016 Depo Exhibit # 109-Notice of Deposition | NA | NA |
| 141 | Ted Heise 3/31/2016 Depo Exhibit # 110- | CookMDL2570_0174491 | CookMDL2570_0174494 |
| 142 | Ted Heise 3/31/2016 Depo Exhibit # 111- | CookMDL2570_0835511 | CookMDL2570_0835513 |
| 143 | Ted Heise 3/31/2016 Depo Exhibit # 112- | CookMDL2570_0172557 | CookMDL2570_0172575 |
| 144 | Ted Heise 3/31/2016 Depo Exhibit # 113- | CookMDL2570_0183920 | CookMDL2570_0183921 |
| 145 | Ted Heise 3/31/2016 Depo Exhibit # 114- | CookMDL2570_0176942 | CookMDL2570_0176944 |
| 146 | Ted Heise 3/31/2016 Depo Exhibit # 115- | CookMDL2570_0183415 | CookMDL2570_0183423 |
| 147 | Ted Heise 3/31/2016 Depo Exhibit # 116- | CookMDL2570_0179822 | CookMDL2570_0179827 |
| 148 | Ted Heise 3/31/2016 Depo Exhibit # 117- | CookMDL2570_0178489 | CookMDL2570_0178490 |
| 149 | Ted Heise 3/31/2016 Depo Exhibit # 118- | CookMDL2570_0180428 | CookMDL2570_0180429 |
| 150 | Ted Heise 3/31/2016 Depo Exhibit # 119- | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 151 | Ted Heise 3/31/2016 Depo Exhibit # 120- | CookMDL2570_0178052 | CookMDL2570_0178065 |
| 152 | Ted Heise 3/31/2016 Depo Exhibit # 121- | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 153 | Ted Heise 3/31/2016 Depo Exhibit # 122- | CookMDL2570_0183121 | CookMDL2570_0183121 |
| 154 | Ted Heise 3/31/2016 Depo Exhibit # 123- | CookMDL2570_0394634 | CookMDL2570_0394650 |
| 155 | Ted Heise 3/31/2016 Depo Exhibit # 124- | CookMDL2570_0181809 | CookMDL2570_0181817 |
| 156 | Ted Heise 3/31/2016 Depo Exhibit # 125- | CookMDL2570_0181802 | CookMDL2570_0181806 |
| 157 | Ted Heise 3/31/2016 Depo Exhibit # 126- | CookMDL2570_0181771 | CookMDL2570_0181771 |
| 158 | Ted Heise 3/31/2016 Depo Exhibit # 127- | No Bates | No Bates |
| 159 | Ted Heise 3/31/2016 Depo Exhibit # 128- | IVC00000036 | IVC00000040 |
| 160 | Ted Heise 3/31/2016 Depo Exhibit # 129- | CookMDL2570_0180948 | CookMDL2570_0180960 |
| 161 | Ted Heise 3/31/2016 Depo Exhibit # 130- | CookMDL2570_0334983 | CookMDL2570_0334985 |
| 162 | Ted Heise 3/31/2016 Depo Exhibit # 131-Email | CookMDL2570_0334960 | CookMDL2570_0334961 |
| 163 | Ted Heise 3/31/2016 Depo Exhibit # 132-Email | CookMDL2570_0427091 | CookMDL2570_0427091 |
| 164 | Ted Heise 3/31/2016 Depo Exhibit # 133-Email | CookMDL2570_0427903 | CookMDL2570_0427903 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 165 | Ted Heise 3/31/2016 Depo Exhibit # 134-Email | CookMDL2570_0746810 | CookMDL2570_0746816 |
| 166 | Ted Heise 3/31/2016 Depo Exhibit # 135- | CookMDL2570_0318391 | CookMDL2570_0318407 |
| 167 | Ted Heise 3/31/2016 Depo Exhibit # 136- | CookMDL2570_0553899 | CookMDL2570_0553904 |
| 168 | Ted Heise 3/31/2016 Depo Exhibit # 137-Email | CookMDL2570_0469271 | CookMDL2570_0469274 |
| 169 | Ted Heise 3/31/2016 Depo Exhibit # 138- | No Bates | No Bates |
| 170 | Ted Heise 3/31/2016 Depo Exhibit # 139-Email | CookMDL2570_0754595 | CookMDL2570_0754597 |
| 171 | Ted Heise 3/31/2016 Depo Exhibit # 140- | CookMDL2570_0754570 | CookMDL2570_0754582 |
| 172 | Ted Heise 3/31/2016 Depo Exhibit # 141- | CookMDL2570_0835507 | CookMDL2570_0835510 |
| 173 | Bill Voorhees 5/17/2016 Depo Exhibit # 142- | No Bates | No Bates |
| 174 | Bill Voorhees 5/17/2016 Depo Exhibit # 144-Email | CookMDL2570_0406837 | CookMDL2570_0406837 |
| 175 | Bill Voorhees 5/17/2016 Depo Exhibit # 145- | No Bates | No Bates |
| 176 | Bill Voorhees 5/17/2016 Depo Exhibit # 146- | CookMDL2570_0184576 | CookMDL2570_0184579 |
| 177 | Bill Voorhees 5/17/2016 Depo Exhibit # 147-Email | CookMDL2570_0380878 | CookMDL2570_0380880 |
| 178 | Bill Voorhees 5/17/2016 Depo Exhibit # 148- | CookMDL2570_0335287 | CookMDL2570_0335288 |
| 179 | Bill Voorhees 5/17/2016 Depo Exhibit # 149- | CookMDL2570_0335195 | CookMDL2570_0335195 |
| 180 | Bill Voorhees 5/17/2016 Depo Exhibit # 150- | CookMDL2570_0178489 | CookMDL2570_0335196 |
| 181 | Bill Voorhees 5/17/2016 Depo Exhibit # 151- | CookMDL2570_0181797 | CookMDL2570_0181801 |
| 182 | Bill Voorhees 5/17/2016 Depo Exhibit # 152- | CookMDL2570_0754598 | CookMDL2570_0754600 |
| 183 | Bill Voorhees 5/17/2016 Depo Exhibit # 153- | No Bates | No Bates |
| 184 | Bill Voorhees 5/17/2016 Depo Exhibit # 154-Article | No Bates | No Bates |
| 185 | Bill Voorhees 5/17/2016 Depo Exhibit # 155-Email | CookMDL2570_0454159 | CookMDL2570_0454160 |
| 186 | Bill Voorhees 5/17/2016 Depo Exhibit # 156-Article | No Bates | No Bates |
| 187 | Bill Voorhees 5/17/2016 Depo Exhibit # 157-Article | CookMDL2570_0197140 | CookMDL2570_0197147 |
| 188 | Bill Voorhees 5/17/2016 Depo Exhibit # 158-Article | CookMDL2570_0186420 | CookMDL2570_0186428 |
| 189 | Bill Voorhees 5/17/2016 Depo Exhibit # 159-Article | CookMDL2570_0408203 | CookMDL2570_0408210 |
| 190 | Bill Voorhees 5/17/2016 Depo Exhibit # 160- | CookMDL2570_0454099 | CookMDL2570_0454099 |
| 191 | Bill Voorhees 5/17/2016 Depo Exhibit # 161- | CookMDL2570_0466474 | CookMDL2570_0466474 |
| 192 | Bill Voorhees 5/17/2016 Depo Exhibit # 162- | CookMDL2570_0411325 | CookMDL2570_0411326 |
| 193 | Bill Voorhees 5/17/2016 Depo Exhibit # 143A-Email | IVCF 748103 | IVCF 748103 |
| 194 | Bill Voorhees 5/17/2016 Depo Exhibit # 143B-Email | CookMDL2570_0748104 | CookMDL2570_0748104 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 195 | Tom Roberts 5/20/2016 Depo Exhibit # 100- | CookMDL2570_0199010 | CookMDL2570_non-sequential |
| 196 | Tom Roberts 5/20/2016 Depo Exhibit # 163- | No Bates | No Bates |
| 197 | Tom Roberts 5/20/2016 Depo Exhibit # 164-spreadsheet | No Bates | No Bates |
| 198 | Tom Roberts 5/20/2016 Depo Exhibit # 165-complaint form | cut off | cut off |
| 199 | Tom Roberts 5/20/2016 Depo Exhibit # 166- | CookMDL2570_00001324 | CookMDL2570_00001324 |
| 200 | Tom Roberts 5/20/2016 Depo Exhibit # 167- | CookMDL2570_0332044 | CookMDL2570_0332049 |
| 201 | Tom Roberts 5/20/2016 Depo Exhibit # 168- | CookMDL2570_0200620 | CookMDL2570_0200629 |
| 202 | Tom Roberts 5/20/2016 Depo Exhibit # 169- | CookMDL2570_0309059 | CookMDL2570_0309062 |
| 203 | Tom Roberts 5/20/2016 Depo Exhibit # 170- | CookMDL2570_0465938 | CookMDL2570_0465943 |
| 204 | Tom Roberts 5/20/2016 Depo Exhibit # 171- | CookMDL2570_0694511 | CookMDL2570_0694511 |
| 205 | Tom Roberts 5/20/2016 Depo Exhibit # 172- | CookMDL2570_0439717 | CookMDL2570_0439721 |
| 206 | Tom Roberts 5/20/2016 Depo Exhibit # 173- | CookMDL2570_0197231 | CookMDL2570_0197261 |
| 207 | Jesper Thyregod 6/1/2016 Depo Exhibit # 174-org chart | No Bates | No Bates |
| 208 | Jesper Thyregod 6/1/2016 Depo Exhibit # 175-Notice of Deposition | No Bates | No Bates |
| 209 | Jesper Thyregod 6/1/2016 Depo Exhibit # 176- | No Bates | No Bates |
| 210 | Jesper Thyregod 6/1/2016 Depo Exhibit # 177- | No Bates | No Bates |
| 211 | Jesper Thyregod 6/1/2016 Depo Exhibit # 178-Article | CookMDL2570_0151103 | CookMDL2570_0151108 |
| 212 | Jesper Thyregod 6/1/2016 Depo Exhibit # 179-Email | CookMDL2570_0180428 | CookMDL2570_0180429 |
| 213 | Jesper Thyregod 6/1/2016 Depo Exhibit # 180- | CookMDL2570_0182801 | CookMDL2570_0182801 |
| 214 | Jesper Thyregod 6/1/2016 Depo Exhibit # 181- | No Bates | No Bates |
| 215 | Jesper Thyregod 6/1/2016 Depo Exhibit # 182- | CookMDL2570_0178489 | CookMDL2570_0178490 |
| 216 | Jesper Thyregod 6/1/2016 Depo Exhibit # 183- | CookMDL2570_0183416 | CookMDL2570_0183423 |
| 217 | Jesper Thyregod 6/1/2016 Depo Exhibit # 184- | CookMDL2570_0182596 | CookMDL2570_0182596 |
| 218 | Jesper Thyregod 6/1/2016 Depo Exhibit # 185-Memo | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 219 | Jesper Thyregod 6/1/2016 Depo Exhibit # 186-Article | No Bates | No Bates |
| 220 | Jesper Thyregod 6/1/2016 Depo Exhibit # 187-Email | CookMDL2570_0068798 | CookMDL2570_0068803 |
| 221 | Jesper Thyregod 6/1/2016 Depo Exhibit # 188-Email | CookMDL2570_0406837 | CookMDL2570_0406839 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 222 | Jesper Thyregod 6/1/2016 Depo Exhibit # 189- Email | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 223 | Jesper Thyregod 6/1/2016 Depo Exhibit # 190- Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 224 | Jesper Thyregod 6/1/2016 Depo Exhibit # 191- Email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 225 | Jesper Thyregod 6/1/2016 Depo Exhibit # 192- Article | CookMDL2570_0408203 | CookMDL2570_0408210 |
| 226 | Jesper Thyregod 6/1/2016 Depo Exhibit # 193- | No Bates | No Bates |
| 227 | Jesper Thyregod 6/1/2016 Depo Exhibit # 194- Email | CookMDL2570_0483735 | CookMDL2570_0483735 |
| 228 | Jesper Thyregod 6/1/2016 Depo Exhibit # 195- Multiple joined documents | CookMDL2570_0334687 | CookMDL2570_0334760 |
| 229 | Jesper Thyregod 6/1/2016 Depo Exhibit # 196- Email | CookMDL2570_0421164 | CookMDL2570_0421165 |
| 230 | Jesper Thyregod 6/1/2016 Depo Exhibit # 197- | No Bates | No Bates |
| 231 | Jesper Thyregod 6/1/2016 Depo Exhibit # 198-test report | CookMDL2570_0805629 | CookMDL2570_0805636 |
| 232 | Jesper Thyregod 6/1/2016 Depo Exhibit # 199- Email | CookMDL2570_0447775 | CookMDL2570_0447777 |
| 233 | Jesper Thyregod 6/1/2016 Depo Exhibit # 200- | CookMDL2570_0447778 | CookMDL2570_0447780 |
| 234 | Jesper Thyregod 6/1/2016 Depo Exhibit # 201- | CookMDL2570_0693298 | CookMDL2570_0693298 |
| 235 | Jesper Thyregod 6/1/2016 Depo Exhibit # 189A- Article | CookMDL2570_0746004 | CookMDL2570_0746013 |
| 236 | Jesper Thyregod 6/1/2016 Depo Exhibit # 190A- Article | No Bates | No Bates |
| 237 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 100-Email | CookMDL2570_0199010and0198489 | CookMDL2570_0199014and0198492 |
| 238 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 166-Email | IVC 00001324 | IVC00001325 |
| 239 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 168-Email | CookMDL2570_0200620 | CookMDL2570_0200629 |
| 240 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 202-Email | CookMDL2570_0825604 | CookMDL2570_0825608 |
| 241 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 203-Email | CookMDL2570_0821389 | CookMDL2570_0821390 |
| 242 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 204-complaint form | CookMDL2570_0072635 | CookMDL2570_0072647 |
| 243 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 205- | CookMDL2570_0439126 | CookMDL2570_0439129 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 244 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 206-complaint form | CookMDL2570_0800693 | CookMDL2570_0800702 |
| 245 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 207-complaint form | CookMDL2570_0069424 | CookMDL2570_0069433 |
| 246 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 208-complaint form | CookMDL2570_0069740 | CookMDL2570_0069749 |
| 247 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 209-complaint form | CookMDL2570_0069804 | CookMDL2570_0069813 |
| 248 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 210-complaint form | CookMDL2570_0069923 | CookMDL2570_0069933 |
| 249 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 211-complaint form | CookMDL2570_0072897 | CookMDL2570_0072907 |
| 250 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 212-complaint form | CookMDL2570_0074899 | CookMDL2570_0074909 |
| 251 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 213-complaint form | CookMDL2570_0076956 | CookMDL2570_0076965 |
| 252 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 214-complaint form | CookMDL2570_0073501 | CookMDL2570_0073512 |
| 253 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 215-employment timeline | No Bates | No Bates |
| 254 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 216-Email | CookMDL2570_0828280 | CookMDL2570_0828282 |
| 255 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 217-Email | CookMDL2570_0824291 | CookMDL2570_0824299 |
| 256 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 218-Email | CookMDL2570_0323893 | CookMDL2570_0323894 |
| 257 | Torben Andersen 6/8/2016 Depo Exhibit # 193-AMN conclusions to Celect modifications | No Bates | No Bates |
| 258 | Torben Andersen 6/8/2016 Depo Exhibit # 194-Email | CookMDL2570_0483735 | CookMDL2570_0483735 |
| 259 | Torben Andersen 6/8/2016 Depo Exhibit # 197-Celect Modification by Clausen | No Bates | No Bates |
| 260 | Torben Andersen 6/8/2016 Depo Exhibit # 198-Comparison penetration testing | CookMDL2570_0805629 | CookMDL2570_0805635 |
| 261 | Torben Andersen 6/8/2016 Depo Exhibit # 199-Email | CookMDL2570_0447775 | CookMDL2570_0447777 |
| 262 | Torben Andersen 6/8/2016 Depo Exhibit # 200-Tests that will and will not be submitted to FDA | CookMDL2570_0447778 | CookMDL2570_0447780 |
| 263 | Torben Andersen 6/8/2016 Depo Exhibit # 201-Celect d/c letter | CookMDL2570_0693298 | CookMDL2570_0693299 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 264 | Torben Andersen 6/8/2016 Depo Exhibit # 219-Science Day Presentation | No Bates | No Bates |
| 265 | Torben Andersen 6/8/2016 Depo Exhibit # 220-2014 FDA Safety update | No Bates | No Bates |
| 266 | Torben Andersen 6/8/2016 Depo Exhibit # 221-Celect dfMECA | No Bates | No Bates |
| 267 | Torben Andersen 6/8/2016 Depo Exhibit # 222-2008 Celect IFU | No Bates | No Bates |
| 268 | Torben Andersen 6/8/2016 Depo Exhibit # 223-Celect Modification | No Bates | No Bates |
| 269 | Torben Andersen 6/8/2016 Depo Exhibit # 224-diagram | No Bates | No Bates |
| 270 | Torben Andersen 6/8/2016 Depo Exhibit # 225-Skejby animal experiment | No Bates | No Bates |
| 271 | Torben Andersen 6/8/2016 Depo Exhibit # 226-Platinum development schedule | No Bates | No Bates |
| 272 | Torben Andersen 6/8/2016 Depo Exhibit # 227-Managemenbt Processes | No Bates | No Bates |
| 273 | Torben Andersen 6/8/2016 Depo Exhibit # 228-Platinum development | CookMDL2570_0899622 | CookMDL2570_0899629 |
| 274 | Torben Andersen 6/8/2016 Depo Exhibit # 229-Platinum timeline | No Bates | No Bates |
| 275 | Torben Andersen 6/8/2016 Depo Exhibit # 230-Andersen CV | No Bates | No Bates |
| 276 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 231-CV | No Bates | No Bates |
| 277 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 232-Timelines | No Bates | No Bates |
| 278 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 233-AE reporting guidelines | No Bates | No Bates |
| 279 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 234-522 order guidance | No Bates | No Bates |
| 280 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 235-522 orders | CookMDL2570_0375085 | CookMDL2570_0375093 |
| 281 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 236-Email | CookMDL2570_0376364 | CookMDL2570_0376367 |
| 282 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 237-Letter to FDA | CookMDL2570_0376401 | CookMDL2570_0376404 |
| 283 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 238-Email | CookMDL2570_0828280 | CookMDL2570_828282 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 284 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 239- Assessment of complaints | CookMDL2570_0012915 | CookMDL2570_0012916 |
| 285 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 240- Email | CookMDL2570_0199010 | CookMDL2570_0199014 |
| 286 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 241- Letter to MHRA | CookMDL2570_0439126 | CookMDL2570_0439129 |
| 287 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 242- Complaint report | CookMDL2570_0072635 | CookMDL2570_0072647 |
| 288 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 243- Complaint report | CookMDL2570_0800693 | CookMDL2570_0800702 |
| 289 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 244- Complaint report | CookMDL2570_0069424 | CookMDL2570_0069433 |
| 290 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 245- Complaint report | CookMDL2570_0069740 | CookMDL2570_0069749 |
| 291 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 246- IVCF comparison grid | CookMDL2570_0059987 | CookMDL2570_0059990 |
| 292 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 247- Field Safety Notice | No Bates | No Bates |
| 293 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 248- Gardner email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 294 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 249- Gardner email | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 295 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 250- Gardner email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 296 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 251- Email | CookMDL2570_0553091 | CookMDL2570_0553092 |
| 297 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 252- Email | CookMDL2570_0461852 | CookMDL2570_0461852 |
| 298 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 253- Email | CookMDL2570_0450275 | CookMDL2570_0450276 |
| 299 | Per Hendriksen 6/15/2016 Depo Exhibit # 254- Notice of Deposition | No Bates | No Bates |
| 300 | Per Hendriksen 6/15/2016 Depo Exhibit # 255-CV | No Bates | No Bates |
| 301 | Per Hendriksen 6/15/2016 Depo Exhibit # 256- Assessment of Complaints | CookMDL2570_0620557 | CookMDL2570_0620557 |
| 302 | Per Hendriksen 6/15/2016 Depo Exhibit # 257- Article | No Bates | No Bates |
| 303 | Per Hendriksen 6/15/2016 Depo Exhibit # 258- Email | CookMDL2570_0454159 | CookMDL2570_0454160 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 304 | Per Hendriksen 6/15/2016 Depo Exhibit # 259- New Product Application Form | No Bates | No Bates |
| 305 | Per Hendriksen 6/15/2016 Depo Exhibit # 260- Tulip Filter Re-design | CookMDL2570_0559845 | CookMDL2570_0559845 |
| 306 | Per Hendriksen 6/15/2016 Depo Exhibit # 261-Pre-IDE submission | CookMDL2570_0454098 | CookMDL2570_454109 |
| 307 | Per Hendriksen 6/15/2016 Depo Exhibit # 262- Email | CookMDL2570_0448071 | CookMDL2570_0448071 |
| 308 | Per Hendriksen 6/15/2016 Depo Exhibit # 263- Reports of Celect perfs | CookMDL2570_0448072 | CookMDL2570_0448072 |
| 309 | Per Hendriksen 6/15/2016 Depo Exhibit # 264- Venous Highways, Your Map to Success | CookMDL2570_0693891 | CookMDL2570_0693891 |
| 310 | Per Hendriksen 6/15/2016 Depo Exhibit # 265- Comments on Perf articles | CookMDL2570_0693892 | CookMDL2570_0693893 |
| 311 | Per Hendriksen 6/15/2016 Depo Exhibit # 266- Choules PowerPoint | CookMDL2570_0472956 | CookMDL2570_0472956 |
| 312 | Per Hendriksen 6/15/2016 Depo Exhibit # 267- Celect Modification | No Bates | No Bates |
| 313 | Per Hendriksen 6/15/2016 Depo Exhibit # 268- Email | CookMDL2570_0421164 | CookMDL2570_0421165 |
| 314 | Per Hendriksen 6/15/2016 Depo Exhibit # 269- Comparison Penetration Testing | No Bates | No Bates |
| 315 | Per Hendriksen 6/15/2016 Depo Exhibit # 270- Laborda Article | CookMDL2570_0074290 | CookMDL2570_0074295 |
| 316 | Per Hendriksen 6/15/2016 Depo Exhibit # 271- Email | CookMDL2570_0507024 | CookMDL2570_0507024 |
| 317 | Per Hendriksen 6/15/2016 Depo Exhibit # 272- Email | CookMDL2570_0756391 | CookMDL2570_0756392 |
| 318 | Per Hendriksen 6/15/2016 Depo Exhibit # 273- Celect Evaluations | No Bates | No Bates |
| 319 | Per Hendriksen 6/15/2016 Depo Exhibit # 274- Modification of Celect | No Bates | No Bates |
| 320 | Per Hendriksen 6/15/2016 Depo Exhibit # 275- Email | CookMDL2570_0624129 | CookMDL2570_0624129 |
| 321 | Per Hendriksen 6/15/2016 Depo Exhibit # 276- Celect Design Dossier | No Bates | No Bates |
| 322 | Per Hendriksen 6/15/2016 Depo Exhibit # 277- CDRH Guidance | No Bates | No Bates |
| 323 | Per Hendriksen 6/15/2016 Depo Exhibit # 278-ISO standards | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 324 | Per Hendriksen 6/15/2016 Depo Exhibit # 279-ISO standards | CookMDL2570_0618292 | CookMDL2570_0618416 |
| 325 | Per Hendriksen 6/15/2016 Depo Exhibit # 280-Celect drawings | No Bates | No Bates |
| 326 | Per Hendriksen 6/15/2016 Depo Exhibit # 281-Tulip v. Celect chart | No Bates | No Bates |
| 327 | Per Hendriksen 6/15/2016 Depo Exhibit # 282-Article | No Bates | No Bates |
| 328 | Per Hendriksen 6/15/2016 Depo Exhibit # 283-Celect deformation | No Bates | No Bates |
| 329 | Per Hendriksen 6/15/2016 Depo Exhibit # 284-Celect deformation | No Bates | No Bates |
| 330 | Per Hendriksen 6/15/2016 Depo Exhibit # 285-Corrosion testing | CookMDL2570_0605911 | CookMDL2570_0605963 |
| 331 | Per Hendriksen 6/15/2016 Depo Exhibit # 286-Tulip testing | No Bates | No Bates |
| 332 | Per Hendriksen 6/15/2016 Depo Exhibit # 287-Elgiloy testing | IVC00000296 | IVC00000326 |
| 333 | Per Hendriksen 6/15/2016 Depo Exhibit # 288-Flat Plate Fatigue Testing | CookMDL2570_0482329 | CookMDL2570_0482339 |
| 334 | Per Hendriksen 6/15/2016 Depo Exhibit # 289-Tensile test | No Bates | No Bates |
| 335 | Per Hendriksen 6/15/2016 Depo Exhibit # 290-FWM Compliance certificate | CookMDL2570_0096541 | CookMDL2570_0096544 |
| 336 | Per Hendriksen 6/15/2016 Depo Exhibit # 291-FWM Compliance certificate | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 337 | Per Hendriksen 6/15/2016 Depo Exhibit # 292-FWM Compliance certificate | CookMDL2570_0092181 | CookMDL2570_0092188 |
| 338 | Per Hendriksen 6/15/2016 Depo Exhibit # 293-Not marked at deposition | | |
| 339 | Per Hendriksen 6/15/2016 Depo Exhibit # 294-FWM Compliance certificate | CookMDL2570_0099554 | CookMDL2570_0099565 |
| 340 | Per Hendriksen 6/15/2016 Depo Exhibit # 295-Email | CookMDL2570_0449104 | CookMDL2570_0449111 |
| 341 | Per Hendriksen 6/15/2016 Depo Exhibit # 296-Email | CookMDL2570_0447319 | CookMDL2570_447326 |
| 342 | Per Hendriksen 6/15/2016 Depo Exhibit # 297-Email | CookMDL2570_0484492 | CookMDL2570_0484492 |
| 343 | Per Hendriksen 6/15/2016 Depo Exhibit # 298-Email | CookMDL2570_0483937 | CookMDL2570_0483943 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 344 | Per Hendriksen 6/15/2016 Depo Exhibit # 299-Email | CookMDL2570_0483934 | CookMDL2570_0483936 |
| 345 | Per Hendriksen 6/15/2016 Depo Exhibit # 300-Eligiloy/Conichrome testing | No Bates | No Bates |
| 346 | Per Hendriksen 6/15/2016 Depo Exhibit # 301-Tensile strength testing | No Bates | No Bates |
| 347 | Per Hendriksen 6/15/2016 Depo Exhibit # 302-Email | CookMDL2570_0487883 | CookMDL2570_0487887 |
| 348 | Jacob Clausen 6/21/2016 Depo Exhibit # 303-Celect Modification by Clausen | CookMDL2570_0484885 | CookMDL2570_0484897 |
| 349 | Jacob Clausen 6/21/2016 Depo Exhibit # 304-Durack article | CookMDL2570_0332646 | CookMDL2570_0332655 |
| 350 | Jacob Clausen 6/21/2016 Depo Exhibit # 305-Lyon | IVCF 008298 | IVCF 008305 |
| 351 | Jacob Clausen 6/21/2016 Depo Exhibit # 306-Celect discontinuation letter | CookMDL2570_0693299 | CookMDL2570_0693299 |
| 352 | Jacob Clausen 6/21/2016 Depo Exhibit # 307-Smouse article on market growth | No Bates | No Bates |
| 353 | Jacob Clausen 6/21/2016 Depo Exhibit # 308-Email | CookMDL2570_0378421 | CookMDL2570_0378421 |
| 354 | Jacob Clausen 6/21/2016 Depo Exhibit # 309-Morales article | No Bates | No Bates |
| 355 | Jacob Clausen 6/21/2016 Depo Exhibit # 310-Millward SIR speech | CookMDL2570_0184576 | CookMDL2570_0184579 |
| 356 | Jacob Clausen 6/21/2016 Depo Exhibit # 311-Email | CookMDL2570_0406837 | CookMDL2570_0406839 |
| 357 | Jacob Clausen 6/21/2016 Depo Exhibit # 312-Article | CookMDL2570_0378220 | CookMDL2570_0378228 |
| 358 | Mark Frye 6/30/2016 Depo Exhibit # 259-New Product Application Form | No Bates | No Bates |
| 359 | Mark Frye 6/30/2016 Depo Exhibit # 264-Venous Highways, Your Map to Success | CookMDL2570_0693891 | CookMDL2570_0693891 |
| 360 | Mark Frye 6/30/2016 Depo Exhibit # 265-Penetration articles | CookMDL2570_0693892 | CookMDL2570_0693893 |
| 361 | Mark Frye 6/30/2016 Depo Exhibit # 286-GT Testing | No Bates | No Bates |
| 362 | Mark Frye 6/30/2016 Depo Exhibit # 313-Email | CookMDL2570_0843133 | CookMDL2570_0843133 |
| 363 | Mark Frye 6/30/2016 Depo Exhibit # 314-Email | CookMDL2570_0842814 | CookMDL2570_0842814 |
| 364 | Mark Frye 6/30/2016 Depo Exhibit # 315-Email | CookMDL2570_0182801 | CookMDL2570_0182801 |
| 365 | Mark Frye 6/30/2016 Depo Exhibit # 316-2005 SBU Plan | IVC00000883 | IVC 00000888 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 366 | Mark Frye 6/30/2016 Depo Exhibit # 317-Email | CookMDL2570_0406837 | CookMDL2570_0406839 |
| 367 | Mark Frye 6/30/2016 Depo Exhibit # 318-Pilot study consent | CookMDL2570_0172535 | CookMDL2570_0172539 |
| 368 | Mark Frye 6/30/2016 Depo Exhibit # 319-Email | CookMDL2570_0765232 | CookMDL2570_0765234 |
| 369 | Mark Frye 6/30/2016 Depo Exhibit # 320-Email | CookMDL2570_0435484 | CookMDL2570_0435484 |
| 370 | Mark Frye 6/30/2016 Depo Exhibit # 321-AMN conclusions to Celect modifications | CookMDL2570_0601061 | CookMDL2570_0601063 |
| 371 | Mark Frye 6/30/2016 Depo Exhibit # 322-Frye Filter Patent | No Bates | No Bates |
| 372 | Mark Frye 6/30/2016 Depo Exhibit # 323-IVCF Adverse Events | CookMDL2570_0143855 | CookMDL2570_0143856 |
| 373 | Mark Frye 6/30/2016 Depo Exhibit # 324-Fax from FDA | CookMDL2570_0375044 | CookMDL2570_0375046 |
| 374 | Mark Frye 6/30/2016 Depo Exhibit # 325-Celect Executive Review Meeting | No Bates | No Bates |
| 375 | Mark Frye 6/30/2016 Depo Exhibit # 326-Email | IVC00001399 | IVC00001399 |
| 376 | Mark Frye 6/30/2016 Depo Exhibit # 327-Email | IVC00001371 | IVC00001372 |
| 377 | Mark Frye 6/30/2016 Depo Exhibit # 328-Complaint evaluation | CookMDL2570_0137800 | CookMDL2570_0137830 |
| 378 | Mark Frye 6/30/2016 Depo Exhibit # 329-Email (translated) | CookMDL2570_0551959 | CookMDL2570_0551959 |
| 379 | Mark Frye 6/30/2016 Depo Exhibit # 330-Email | CookMDL2570_0484402 | CookMDL2570_0484402 |
| 380 | Mark Frye 6/30/2016 Depo Exhibit # 331-Email | IVC00000930 | IVC00000932 |
| 381 | Mark Frye 6/30/2016 Depo Exhibit # 332-Email | IVC00000956 | IVC00000956 |
| 382 | Mark Frye 6/30/2016 Depo Exhibit # 333-"New Tulip" design specifications | IVC00001390 | IVC00001395 |
| 383 | Mark Frye 6/30/2016 Depo Exhibit # 334-Email | IVC00001396 | IVC00001398 |
| 384 | Mark Frye 6/30/2016 Depo Exhibit # 335-Email | CookMDL2570_0842584 | CookMDL2570_0842584 |
| 385 | Mark Frye 6/30/2016 Depo Exhibit # 336-Letter from FDA | IVC00000923 | IVC00000929 |
| 386 | Mark Frye 6/30/2016 Depo Exhibit # 337-Email | IVC00000253 | IVC00000254 |
| 387 | Mark Frye 6/30/2016 Depo Exhibit # 338-Email | CookMDL2570_0842565 | CookMDL2570_0842567 |
| 388 | Mark Frye 6/30/2016 Depo Exhibit # 339-Fx evaluation by Carlson | CookMDL2570_0843172 | CookMDL2570_0843175 |
| 389 | Mark Frye 6/30/2016 Depo Exhibit # 340-Email | IVC00000351 | IVC00000352 |
| 390 | Mark Frye 6/30/2016 Depo Exhibit # 341-Celect Pre-IDE meeting minutes | IVC00000036 | IVC00000040 |
| 391 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 342-CV | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 392 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 343-AMN "Timeline" | No Bates | No Bates |
| 393 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 344-Field Safety Notice | No Bates | No Bates |
| 394 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 345-Buecker animal study | CookMDL2570_0160576 | CookMDL2570_0160580 |
| 395 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 346-Tulip consent form | CookMDL2570_0120774 | CookMDL2570_0120776 |
| 396 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 347-Fleck Celect Filter Launch PP | CookMDL2570_0735934 | CookMDL2570_0735958 |
| 397 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 348-Email | CookMDL2570_0752386 | CookMDL2570_0752387 |
| 398 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 349-CFR | No Bates | No Bates |
| 399 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 350-CFR | No Bates | No Bates |
| 400 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 351-2003 Tulip IFU | CookMDL2570_0842963 | CookMDL2570_0842971 |
| 401 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 352-2008 Tulip IFU | CookMDL2570_0116811 | CookMDL2570_0116822 |
| 402 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 353-2004 Marketing Plan | CookMDL2570_0735209 | CookMDL2570_0735216 |
| 403 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 354-Fleck 3Q2003 Goals | CookMDL2570_0734236 | CookMDL2570_0734236 |
| 404 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 355-Selling Tulip Fleck PP | CookMDL2570_0730294 | CookMDL2570_0730320 |
| 405 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 356-2005 Business Plan | CookMDL2570_0728372 | CookMDL2570_0728374 |
| 406 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 357-Research service proposals | CookMDL2570_0730636 | CookMDL2570_0730637 |
| 407 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 358-2009 Tulip IFU | No Bates | No Bates |
| 408 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 359-Letter to the Editor | CookMDL2570_0835903 | CookMDL2570_0835905 |
| 409 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 360-Looby Article | CookMDL2570_0411904 | CookMDL2570_0411910 |
| 410 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 361-Email and lit review | CookMDL2570_0783019 | CookMDL2570_0783075 |
| 411 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 362-Tulip Product Meeting Minutes | CookMDL2570_0728332 | CookMDL2570_0728336 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 412 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 363-Email re Binkert article | IVC00001270 | IVC00001286 |
| 413 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 364-Binkert article | CookMDL2570_0830799 | CookMDL2570_0830802 |
| 414 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 365-Article Tulip retrievals in 188 cases | CookMDL2570_0735018 | CookMDL2570_0735028 |
| 415 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 366-Gunther Clot-Trapping Ability report | CookMDL2570_0091076 | CookMDL2570_0091095 |
| 416 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 367-Gunther Clot-Trapping Ability Article | CookMDL2570_0750585 | CookMDL2570_0750589 |
| 417 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 368-Decousus article | CookMDL2570_0379211 | CookMDL2570_0379217 |
| 418 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 369-Email | CookMDL2570_0427520 | CookMDL2570_0427523 |
| 419 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 370-Email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 420 | Bruce Fleck 7/20/2016 Depo Exhibit # 371-CV | No Bates | No Bates |
| 421 | Bruce Fleck 7/20/2016 Depo Exhibit # 372-Email | CookMDL2570_0724079 | CookMDL2570_0724081 |
| 422 | Bruce Fleck 7/20/2016 Depo Exhibit # 373-Email | CookMDL2570_0320428 | CookMDL2570_0320429 |
| 423 | Bruce Fleck 7/20/2016 Depo Exhibit # 374-Email | CookMDL2570_0409975 | CookMDL2570_0409976 |
| 424 | Bruce Fleck 7/20/2016 Depo Exhibit # 375-Fleck PP Selling the GT | No Bates | No Bates |
| 425 | Bruce Fleck 7/20/2016 Depo Exhibit # 376-Email | CookMDL2570_0723066 | CookMDL2570_0723068 |
| 426 | Bruce Fleck 7/20/2016 Depo Exhibit # 377-Email | CookMDL2570_0727059 | CookMDL2570_0727059 |
| 427 | Bruce Fleck 7/20/2016 Depo Exhibit # 378-Arne tilt diagram | No Bates | No Bates |
| 428 | Bruce Fleck 7/20/2016 Depo Exhibit # 379-Email | CookMDL2570_0726698 | CookMDL2570_0726698 |
| 429 | Bruce Fleck 7/20/2016 Depo Exhibit # 380-Clot-trapping study | CookMDL2570_0091076 | CookMDL2570_0091095 |
| 430 | Bruce Fleck 7/20/2016 Depo Exhibit # 381-Email | CookMDL2570_0181797 | CookMDL2570_0181801 |
| 431 | Bruce Fleck 7/20/2016 Depo Exhibit # 382-Email | CookMDL2570_0733141 | CookMDL2570_0733141 |
| 432 | Bruce Fleck 7/20/2016 Depo Exhibit # 383-Email | CookMDL2570_0733141 | CookMDL2570_0733141 |
| 433 | Bruce Fleck 7/20/2016 Depo Exhibit # 384-Fleck PP Selling the GT | No Bates | No Bates |
| 434 | Bruce Fleck 7/20/2016 Depo Exhibit # 385-Email | No Bates | No Bates |
| 435 | Bruce Fleck 7/20/2016 Depo Exhibit # 386-Email | CookMDL2570_0727047 | CookMDL2570_0727048 |
| 436 | Bruce Fleck 7/20/2016 Depo Exhibit # 387-Email | CookMDL2570_0456793 | CookMDL2570_0456794 |
| 437 | Bruce Fleck 7/20/2016 Depo Exhibit # 388-IVCF Adverse Events | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 438 | Bruce Fleck 7/20/2016 Depo Exhibit # 389-2003 Product Development Strategy Overview | No Bates | No Bates |
| 439 | Bruce Fleck 7/20/2016 Depo Exhibit # 390-Bruce Fleck Trip Report | No Bates | No Bates |
| 440 | Bruce Fleck 7/20/2016 Depo Exhibit # 391-IVC Filter Seminar | No Bates | No Bates |
| 441 | Bruce Fleck 7/20/2016 Depo Exhibit # 392-Patient brochure | CookMDL2570_0718622 | CookMDL2570_0718628 |
| 442 | Bruce Fleck 7/20/2016 Depo Exhibit # 393-Fleck PP | No Bates | No Bates |
| 443 | Bruce Fleck 7/20/2016 Depo Exhibit # 394-Email | CookMDL2570_0724927 | CookMDL2570_0724929 |
| 444 | Bruce Fleck 7/20/2016 Depo Exhibit # 395-Email | CookMDL2570_0726647 | CookMDL2570_0726647 |
| 445 | Bruce Fleck 7/20/2016 Depo Exhibit # 396-Email | CookMDL2570_0727033 | CookMDL2570_0727033 |
| 446 | Bruce Fleck 7/20/2016 Depo Exhibit # 397-Field Safety Notice | No Bates | No Bates |
| 447 | Bruce Fleck 7/20/2016 Depo Exhibit # 398-Fleck 2Q2003 Accomplishments | No Bates | No Bates |
| 448 | Bruce Fleck 7/20/2016 Depo Exhibit # 399-Email | IVC00000956 | IVC00000956 |
| 449 | Bruce Fleck 7/20/2016 Depo Exhibit # 400-Email | IVC00000883 | IVC00000888 |
| 450 | Bruce Fleck 7/20/2016 Depo Exhibit # 401-Fleck 2013 Goals | No Bates | No Bates |
| 451 | Bruce Fleck 7/20/2016 Depo Exhibit # 402-2005 Product Planning Meeting, Fleck | CookMDL2570_0729984 | CookMDL2570_0729995 |
| 452 | Bruce Fleck 7/20/2016 Depo Exhibit # 403-SIR 2006 Sales Meeting | No Bates | No Bates |
| 453 | Bruce Fleck 7/20/2016 Depo Exhibit # 404-Clinical Corner New England | No Bates | No Bates |
| 454 | Bruce Fleck 7/20/2016 Depo Exhibit # 405-VAS-Comp[lications | CookMDL2570_0187535 | CookMDL2570_0187537 |
| 455 | Bruce Fleck 7/20/2016 Depo Exhibit # 406-2005 Celect Executive Review Meeting | CookMDL2570_0735232 | CookMDL2570_0735234 |
| 456 | Bruce Fleck 7/20/2016 Depo Exhibit # 407-Email | CookMDL2570_0327724 | CookMDL2570_0327728 |
| 457 | Bruce Fleck 7/20/2016 Depo Exhibit # 408-Email. Red zone, green zone | CookMDL2570_0322480 | CookMDL2570_0322483 |
| 458 | Bruce Fleck 7/20/2016 Depo Exhibit # 409-Email | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 459 | Bruce Fleck 7/20/2016 Depo Exhibit # 410-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 460 | Bruce Fleck 7/20/2016 Depo Exhibit # 411-Venous Highways, Your Map to Success | CookMDL2570_0693891 | CookMDL2570_0693898 |
| 461 | Bruce Fleck 7/20/2016 Depo Exhibit # 412-Durack article | IVCF 008317 | IVCF 008326 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 462 | Brian Choules 7/22/2016 Depo Exhibit # 413-Celect Tests | No Bates | No Bates |
| 463 | Brian Choules 7/22/2016 Depo Exhibit # 414-PR 32643 Eval | CookMDL2570_0423904 | CookMDL2570_0423911 |
| 464 | Brian Choules 7/22/2016 Depo Exhibit # 415-Email | IVC00000253 | IVC00000254 |
| 465 | Brian Choules 7/22/2016 Depo Exhibit # 416-GT Testing | CookMDL2570_0202621 | CookMDL2570_0202623 |
| 466 | Brian Choules 7/22/2016 Depo Exhibit # 417-Email | CookMDL2570_0507024 | CookMDL2570_0507024 |
| 467 | Brian Choules 7/22/2016 Depo Exhibit # 418-Email | CookMDL2570_0421289 | CookMDL2570_0421290 |
| 468 | Brian Choules 7/22/2016 Depo Exhibit # 419-Email | CookMDL2570_0423887 | CookMDL2570_0411047 |
| 469 | Brian Choules 7/22/2016 Depo Exhibit # 420-Email | CookMDL2570_0447036 | CookMDL2570_0447038 |
| 470 | Brian Choules 7/22/2016 Depo Exhibit # 421-Email, letter from FDA | IVC00000923 | IVC00000929 |
| 471 | Brian Choules 7/22/2016 Depo Exhibit # 422-Response to  FDA questiuons | CookMDL2570_0559830 | CookMDL2570_0559857 |
| 472 | Brian Choules 7/22/2016 Depo Exhibit # 423-Feasibility test | CookMDL2570_0407453 | CookMDL2570_0407470 |
| 473 | Brian Choules 7/22/2016 Depo Exhibit # 424-Flat Plate Fatigue Testing | CookMDL2570_0421323 | CookMDL2570_0421329 |
| 474 | Brian Choules 7/22/2016 Depo Exhibit # 425-Fax from FDA | CookMDL2570_0375044 | CookMDL2570_0375046 |
| 475 | Brian Choules 7/22/2016 Depo Exhibit # 426-FDA meeting minutes | IVC00000036 | IVC00000040 |
| 476 | Brian Choules 7/22/2016 Depo Exhibit # 427-Email | CookMDL2570_0483139 | CookMDL2570_0483139 |
| 477 | Brian Choules 7/22/2016 Depo Exhibit # 428-Email | CookMDL2570_0842901 | CookMDL2570_0842901 |
| 478 | Brian Choules 7/22/2016 Depo Exhibit # 429-IVCF Brainstorm Session | No Bates | No Bates |
| 479 | Brian Choules 7/22/2016 Depo Exhibit # 430-Email | CookMDL2570_0421061 | CookMDL2570_0421062 |
| 480 | Brian Choules 7/22/2016 Depo Exhibit # 431-Testing We Need To Perform | CookMDL2570_0421063 | CookMDL2570_0421071 |
| 481 | Brian Choules 7/22/2016 Depo Exhibit # 432-Email | CookMDL2570_0421213 | CookMDL2570_0421213 |
| 482 | Brian Choules 7/22/2016 Depo Exhibit # 433-Email | CookMDL2570_0421064 | CookMDL2570_0421068 |
| 483 | Brian Choules 7/22/2016 Depo Exhibit # 434-Email | CookMDL2570_0421046 | CookMDL2570_0421046 |
| 484 | Brian Choules 7/22/2016 Depo Exhibit # 435-Testing We Need To Perform | CookMDL2570_0421047 | CookMDL2570_0421048 |
| 485 | Brian Choules 7/22/2016 Depo Exhibit # 436-Email | CookMDL2570_0421043 | CookMDL2570_0421044 |
| 486 | Brian Choules 7/22/2016 Depo Exhibit # 437-Testing We Need To Perform | CookMDL2570_0421045 | CookMDL2570_0421046 |
| 487 | Brian Choules 7/22/2016 Depo Exhibit # 438-Email | CookMDL2570_0421018 | CookMDL2570_0421020 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 488 | Brian Choules 7/22/2016 Depo Exhibit # 439-Testing to be submitted with Special 510(k) | CookMDL2570_0421021 | CookMDL2570_0421023 |
| 489 | Brian Choules 7/22/2016 Depo Exhibit # 440-Comparison Penetration Testing | CookMDL2570_0805629 | CookMDL2570_0805636 |
| 490 | Brian Choules 7/22/2016 Depo Exhibit # 441-Email | CookMDL2570_0805597 | CookMDL2570_0805598 |
| 491 | Brian Choules 7/22/2016 Depo Exhibit # 442-Choules PP | CookMDL2570_0936498 | CookMDL2570_0936511 |
| 492 | Brian Choules 7/22/2016 Depo Exhibit # 443-Choules PP | CookMDL2570_0424275 | CookMDL2570_0424288 |
| 493 | Brian Choules 7/22/2016 Depo Exhibit # 444-Elgiloy Rounf Implant Wire | CookMDL2570_0091218 | CookMDL2570_0091221 |
| 494 | Brian Choules 7/22/2016 Depo Exhibit # 445-Email | CookMDL2570_0483937 | CookMDL2570_0483943 |
| 495 | Brian Choules 7/22/2016 Depo Exhibit # 446-FWM Compliance certificate | CookMDL2570_0092181 | CookMDL2570_0092188 |
| 496 | Brian Choules 7/22/2016 Depo Exhibit # 447-FWM Compliance certificate | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 497 | Brian Choules 7/22/2016 Depo Exhibit # 448-FWM Compliance certificate | CookMDL2570_0099554 | CookMDL2570_0099565 |
| 498 | Brian Choules 7/22/2016 Depo Exhibit # 449-Email | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 499 | Brian Choules 7/22/2016 Depo Exhibit # 450-Email | CookMDL2570_0449104 | CookMDL2570_0449111 |
| 500 | Brian Choules 7/22/2016 Depo Exhibit # 451-Email | CookMDL2570_0487883 | CookMDL2570_0487887 |
| 501 | Brian Choules 7/22/2016 Depo Exhibit # 452-CV | No Bates | No Bates |
| 502 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 453-Article | No Bates | No Bates |
| 503 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 454-Tulip v. Celect comparison | CookMDL2570_0093554 | CookMDL2570_0093563 |
| 504 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 455-Jaeger clot-trapping article | No Bates | No Bates |
| 505 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 456-Celect 510(k) summary w/appendices | IVCF 002055 | IVCF 003288 |
| 506 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 457-Tulip v. Celect clot-tapping | CookMDL2570_0962018 | CookMDL2570_0962022 |
| 507 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 458-Celect marketing material | CookMDL2570_0639933 | CookMDL2570_0639934 |
| 508 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 459-Email | CookMDL2570_0783696 | CookMDL2570_0783697 |
| 509 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 460-Email w/pics | CookMDL2570_0602076 | CookMDL2570_0602076 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 510 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 461-Anticipated sequence of perf and tilt, Arne | CookMDL2570_0784074 | CookMDL2570_0784075 |
| 511 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 462-Celect Evaluation, Arne | CookMDL2570_0778053 | CookMDL2570_? |
| 512 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 463-Email | CookMDL2570_0196017 | CookMDL2570_0196020 |
| 513 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 464-Email | CookMDL2570_0330983 | CookMDL2570_0330984 |
| 514 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 465-Clausen Celect project deadlines | CookMDL2570_0435478 | CookMDL2570_0435479 |
| 515 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 466-Modification of Celect, Hendriksen | No Bates | No Bates |
| 516 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 467-Skejby animal experiment | CookMDL2570_0778080 | CookMDL2570_0778087 |
| 517 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 468-Skejby animal experiment | CookMDL2570_0205442 | CookMDL2570_0205449 |
| 518 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 469-Celect modification, Clausen | No Bates | No Bates |
| 519 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 470-Comparison Penetration Testing | CookMDL2570_0805629 | CookMDL2570_0805636 |
| 520 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 471-Platinum Special 510(k) | CookMDL2570_0011663 | CookMDL2570_0011761 |
| 521 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 472-Email | CookMDL2570_0777762 | CookMDL2570_0777763 |
| 522 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 473-Email | CookMDL2570_0779994 | CookMDL2570_0779994 |
| 523 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 474-Email | CookMDL2570_0695075 | CookMDL2570_0695076 |
| 524 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 475-Complaint report | CookMDL2570_0743733 | CookMDL2570_0743751 |
| 525 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 476-Arne comments on Brand | No Bates | No Bates |
| 526 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 477-Timperman Brand review | CookMDL2570_0744560 | CookMDL2570_0744563 |
| 527 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 478-Email | CookMDL2570_0074640 | CookMDL2570_0074645 |
| 528 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 460A-Email w/pics | CookMDL2570_0602076 | CookMDL2570_0602076 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 529 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 1-Gage Operative Report | No Bates | No Bates |
| 530 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 2-Abdominal CT | No Bates | No Bates |
| 531 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 3-Sag Article | IVCF 008370 | IVCF 008377 |
| 532 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 4-Notice of Deposition | No Bates | No Bates |
| 533 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 5-Procedure Consent | No Bates | No Bates |
| 534 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 6-Gage GT brochure | No Bates | No Bates |
| 535 | Mark Goodwin, MD 1/11/2017 Depo Exhibit # 7-Misc. Gage forms | No Bates | No Bates |
| 536 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 1-CV | No Bates | No Bates |
| 537 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 2-Gage x-ray | No Bates | No Bates |
| 538 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 3-Gage Abdominal CT | No Bates | No Bates |
| 539 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 4-Gage Progress Note | No Bates | No Bates |
| 540 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 5-Durack article | No Bates | No Bates |
| 541 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 6-Notice of Deposition | No Bates | No Bates |
| 542 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 7-Gage H and P | No Bates | No Bates |
| 543 | Paul Crisostomo, MD 1/13/2017 Depo Exhibit # 8-Misc Gage docs | No Bates | No Bates |
| 544 | Courtney Whitelock 1/26/2017 Depo Exhibit # 462-Cook Electronic Info Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 545 | Courtney Whitelock 1/26/2017 Depo Exhibit # 463-Amended DFS | No Bates | No Bates |
| 546 | Courtney Whitelock 1/26/2017 Depo Exhibit # 464-Zuzga contacts | Hill_DFS_0067 | Hill_DFS_0067 |
| 547 | Courtney Whitelock 1/26/2017 Depo Exhibit # 465-Ethics and Compliance | No Bates | No Bates |
| 548 | Courtney Whitelock 1/26/2017 Depo Exhibit # 466-Cook Mission and Values | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 549 | Courtney Whitelock 1/26/2017 Depo Exhibit # 467-Zuzga Meetings | No Bates | No Bates |
| 550 | Courtney Whitelock 1/26/2017 Depo Exhibit # 468-Venous Highways, Your Map to Success | CookMDL2570_0693891 | CookMDL2570_0693891 |
| 551 | Courtney Whitelock 1/26/2017 Depo Exhibit # 469-VAS-Comp[lications | CookMDL2570_0187535 | CookMDL2570_0187537 |
| 552 | Courtney Whitelock 1/26/2017 Depo Exhibit # 470-VAS-Tilt | CookMDL2570_0187538 | CookMDL2570_0187539 |
| 553 | Courtney Whitelock 1/26/2017 Depo Exhibit # 471-Venous Drive-thru #3 | CookMDL2570_0322429 | CookMDL2570_0322431 |
| 554 | Courtney Whitelock 1/26/2017 Depo Exhibit # 472-Venous Drive-thru #1 | CookMDL2570_0322430 | CookMDL2570_0322432 |
| 555 | Courtney Whitelock 1/26/2017 Depo Exhibit # 473-Email | CookMDL2570_0322470 | CookMDL2570_0322473 |
| 556 | Courtney Whitelock 1/26/2017 Depo Exhibit # 474-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 557 | Courtney Whitelock 1/26/2017 Depo Exhibit # 475-Email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 558 | Courtney Whitelock 1/26/2017 Depo Exhibit # 476-Email | CookMDL2570_0322470 | CookMDL2570_0322473 |
| 559 | Courtney Whitelock 1/26/2017 Depo Exhibit # 477-Email | CookMDL2570_0745352 | CookMDL2570_0745352 |
| 560 | Courtney Whitelock 1/26/2017 Depo Exhibit # 478-Image of Hill Celect in Duodenum | No Bates | No Bates |
| 561 | Courtney Whitelock 1/26/2017 Depo Exhibit # 479-Letter to Zuzga | No Bates | No Bates |
| 562 | Courtney Whitelock 1/26/2017 Depo Exhibit # 480-Letter to Zuzga | CookMDL2570_0089352 | CookMDL2570_0089352 |
| 563 | Courtney Whitelock 1/26/2017 Depo Exhibit # 481-Email | CookMDL2570_0089360 | CookMDL2570_0089364 |
| 564 | Courtney Whitelock 1/26/2017 Depo Exhibit # 482-Complaint form | CookMDL2570_0084036 | CookMDL2570_0084046 |
| 565 | Courtney Whitelock 1/26/2017 Depo Exhibit # 483-Hill Complaint form | Hill_DFS_0099 | Hill_DFS_0112 |
| 566 | Courtney Whitelock 1/26/2017 Depo Exhibit # 484-Celect Complaints | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 567 | Courtney Whitelock 1/26/2017 Depo Exhibit # 485-Red zone/Green zone | No Bates | No Bates |
| 568 | Courtney Whitelock 1/26/2017 Depo Exhibit # 486-Email | CookMDL2570_0431650 | CookMDL2570_0431650 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 569 | Courtney Whitelock 1/26/2017 Depo Exhibit # 487-Email | CookMDL2570_0301804 | CookMDL2570_0301806 |
| 570 | Courtney Whitelock 1/26/2017 Depo Exhibit # 488-IVCF Comparison Grid | CookMDL2570_0059987 | CookMDL2570_0059990 |
| 571 | Courtney Whitelock 1/26/2017 Depo Exhibit # 489-Email | CookMDL2570_0321731 | CookMDL2570_0321731 |
| 572 | Courtney Whitelock 1/26/2017 Depo Exhibit # 490-Email | CookMDL2570_0322480 | CookMDL2570_0322483 |
| 573 | Leigh Conners 2/3/2017 Depo Exhibit # 1-Performance Review | Hill_DFS_0081 | Hill_DFS_0084 |
| 574 | Leigh Conners 2/3/2017 Depo Exhibit # 2-Zuzga Meetings | No Bates | No Bates |
| 575 | Leigh Conners 2/3/2017 Depo Exhibit # 3-Zuzga Meetings | No Bates | No Bates |
| 576 | Leigh Conners 2/3/2017 Depo Exhibit # 4-Celect IFU | CookMDL2570_0445420 | CookMDL2570_0445434 |
| 577 | Leigh Conners 2/3/2017 Depo Exhibit # 5-Email | CookMDL2570_0307485 | CookMDL2570_0307488 |
| 578 | Leigh Conners 2/3/2017 Depo Exhibit # 6-Celect marketing material | CookMDL2570_0319903 | CookMDL2570_0319904 |
| 579 | Leigh Conners 2/3/2017 Depo Exhibit # 7-Email | CookMDL2570_0336185 | CookMDL2570_0336187 |
| 580 | Leigh Conners 2/3/2017 Depo Exhibit # 8-Email | CookMDL2570_0733520 | CookMDL2570_0733521 |
| 581 | Leigh Conners 2/3/2017 Depo Exhibit # 9-Email | CookMDL2570_0691754 | CookMDL2570_0691756 |
| 582 | Leigh Conners 2/3/2017 Depo Exhibit # 10-Gunther clot-trapping article | CookMDL2570_0750585 | CookMDL2570_0750589 |
| 583 | Leigh Conners 2/3/2017 Depo Exhibit # 11-VAS-Selling Against Option | CookMDL2570_0187540 | CookMDL2570_0187541 |
| 584 | Leigh Conners 2/3/2017 Depo Exhibit # 12-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 585 | Leigh Conners 2/3/2017 Depo Exhibit # 13-Email | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 586 | Leigh Conners 2/3/2017 Depo Exhibit # 14-Performance Review | Hill_DFS_0388 | Hill_DFS_0391 |
| 587 | Leigh Conners 2/3/2017 Depo Exhibit # 15-Performance Review | Hill_DFS_0392 | Hill_DFS_0395 |
| 588 | Leigh Conners 2/3/2017 Depo Exhibit # 16-Performance Review | Hill_DFS_0399 | Hill_DFS_0402 |
| 589 | Leigh Conners 2/3/2017 Depo Exhibit # 17-Cook Electronic Info Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 590 | Leigh Conners 2/3/2017 Depo Exhibit # 18-Email | CookMDL2570_0828280 | CookMDL2570_0828282 |
| 591 | Leigh Conners 2/3/2017 Depo Exhibit # 19-Assessment of Complaints | CookMDL2570_0012915 | CookMDL2570_0012916 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 592 | Leigh Conners 2/3/2017 Depo Exhibit # 20-IVC filter comparison grid | CookMDL2570_0059987 | CookMDL2570_0059990 |
| 593 | Leigh Conners 2/3/2017 Depo Exhibit # 21-Email | CookMDL2570_0431650 | CookMDL2570_0431650 |
| 594 | Leigh Conners 2/3/2017 Depo Exhibit # 22-Performance Review | Hill_DFS_0077 | Hill_DFS_0080 |
| 595 | Leigh Conners 2/3/2017 Depo Exhibit # 23-Venous Highways, Your Map to Success | CookMDL2570_0693891 | CookMDL2570_0693891 |
| 596 | Leigh Conners 2/3/2017 Depo Exhibit # 24-Not marked at deposition | N/A | N/A |
| 597 | Leigh Conners 2/3/2017 Depo Exhibit # 25-Consent for Procedure | No Bates | No Bates |
| 598 | Leigh Conners 2/3/2017 Depo Exhibit # 26-Informed Consent | No Bates | No Bates |
| 599 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 1-CV | No Bates | No Bates |
| 600 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 2-Notice of Deposition | No Bates | No Bates |
| 601 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 3-Notice of Deposition | No Bates | No Bates |
| 602 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 4-Protective Order | No Bates | No Bates |
| 603 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 5-Performance Review | Hill_DFS_0085 | Hill_DFS_0088 |
| 604 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 6-Letter to Zuzga | CookMDL2570_0089352 | CookMDL2570_0089352 |
| 605 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 7-Letter to Zuzga | No Bates | No Bates |
| 606 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 8-Email | CookMDL2570_0720871 | CookMDL2570_0720873 |
| 607 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 9-Complaint report | CookMDL2570_0084036 | CookMDL2570_0084046 |
| 608 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 10-Zuzga Meetings | No Bates | No Bates |
| 609 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 11-Bruce Fleck trip Report | CookMDL2570_0733926 | CookMDL2570_0733926 |
| 610 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 13-2008 Celect IFU | IVCF 005801 | IVCF 005812 |
| 611 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 14-Celect Complaints | CookMDL2570_0015049 | CookMDL2570_0015061 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 612 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 15-Email | CookMDL2570_0322470 | CookMDL2570_0322473 |
| 613 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 16-Patient brochure | No Bates | No Bates |
| 614 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 17-Email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 615 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 18-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 616 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 19-Celect marketing material | IVCF 005769 | IVCF 005774 |
| 617 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 20-Red zone/Green zone | No Bates | No Bates |
| 618 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 21-Email | CookMDL2570_0724357 | CookMDL2570_0724359 |
| 619 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 22-Email | CookMDL2570_0720425 | CookMDL2570_0720426 |
| 620 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 23-Hill SOAP note | No Bates | No Bates |
| 621 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 24-Hill Final Report | No Bates | No Bates |
| 622 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 25-Hill Final Report | No Bates | No Bates |
| 623 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 26-Hill Final Report | No Bates | No Bates |
| 624 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 27-Hill Operative Report | No Bates | No Bates |
| 625 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 28-Hill pics | No Bates | No Bates |
| 626 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 29-Hill Consultation | No Bates | No Bates |
| 627 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 30-Hill Progress Note | No Bates | No Bates |
| 628 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 31-Hill Progress Note | No Bates | No Bates |
| 629 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 32-Hill Discharge Summary | No Bates | No Bates |
| 630 | Mark Zuzga, DO Part 1 2/8/2017 Depo Exhibit # 12 OMITTED-Not marked at deposition | N/A | N/A |
| 631 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 632 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 2-Protective Order | No Bates | No Bates |
| 633 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 3-Hill H & P | No Bates | No Bates |
| 634 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 4-2008 Celect IFU | IVCF 005801 | IVCF 005812 |
| 635 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 5-Hemmila Article | No Bates | No Bates |
| 636 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 6-Birkmeyer Article | No Bates | No Bates |
| 637 | Anthony Moreno, MD 3/14/2017 Depo Exhibit # 7-Hill Progress Note | No Bates | No Bates |
| 638 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 8-Timeline of Events re Courtney Whitelock Data Preservation | No Bates | No Bates |
| 639 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 9-Cook Electronic Information Policy | CookMDL2570_0002406 | CookMDL2570_0002406 ? |
| 640 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 10-Exchange (email) 2010 Architecture and Design Guide | CookMDL2570_0002431 | CookMDL2570_0002577 |
| 641 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 11-CMO #11 (ESI Protocol) | No Bates | No Bates |
| 642 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 12-Doug King email, Blanchard Part 1 transcript, document destruction policy | No Bates | No Bates |
| 643 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 477-Whitelock email to Fleck re Hill complaint | CookMDL2570_0745352 | CookMDL2570_0745352 |
| 644 | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 478-iPhone pictures of Hill duodenum, showing perforation | No Bates | No Bates |
| 645 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 1-List of hold legal dates | No Bates | No Bates |
| 646 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 2-Legal hold procedure | CookMDL2570_0006306 | CookMDL2570_0006308 |
| 647 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 3-Legal hold stats | No Bates | No Bates |
| 648 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 4-Hill timeline | No Bates | No Bates |
| 649 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 5-Email and list of claims | CookMDL2570_0200522 | CookMDL2570_0200522 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 650 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 6-Stockton v. Cook | No Bates | No Bates |
| 651 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 7-Adams v. Cook | No Bates | No Bates |
| 652 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 8-True v. Cook | No Bates | No Bates |
| 653 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 9-Brand v. Cook | No Bates | No Bates |
| 654 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 10-Cadle v. Cook | No Bates | No Bates |
| 655 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 11-Jung v. Cook | No Bates | No Bates |
| 656 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 12-Naly v. Cook | No Bates | No Bates |
| 657 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 13-Brady v. Cook | No Bates | No Bates |
| 658 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 14-Metro v. Cook | No Bates | No Bates |
| 659 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 15-West v. Cook | No Bates | No Bates |
| 660 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 16-O'Farrow v. Cook | No Bates | No Bates |
| 661 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 17-Wonder v. Cook | No Bates | No Bates |
| 662 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 18-Padget v. Cook | No Bates | No Bates |
| 663 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 19-Email | CookMDL2570_0620496 | CookMDL2570_0620496 |
| 664 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 20-Cook counsel advised of lawsuit | No Bates | No Bates |
| 665 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 21-Email and pic | CookMDL2570_0745352 | CookMDL2570_0745352 |
| 666 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 22-Complaint report | CookMDL2570_0084036 | CookMDL2570_0084046 |
| 667 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 23-Zuzga letter | No Bates | No Bates |
| 668 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 24-Complaint report | CookMDL2570_0100608 | CookMDL2570_0100626 |
| 669 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 25-Email | CookMDL2570_0074640 | CookMDL2570_0074645 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 670 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 26-Lit hold chart | No Bates | No Bates |
| 671 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 27-Hill pics | No Bates | No Bates |
| 672 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 11-Bruce Fleck trip Report | CookMDL2570_0733926 | CookMDL2570_0733926 |
| 673 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 13-2008 Celect IFU | IVCF 005801 | IVCF 005812 |
| 674 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 14-Celect Complaints | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 675 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 33- | No Bates | No Bates |
| 676 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 34- | No Bates | No Bates |
| 677 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 35- | No Bates | No Bates |
| 678 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 36- | No Bates | No Bates |
| 679 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 37- | No Bates | No Bates |
| 680 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 38- | No Bates | No Bates |
| 681 | Mark Zuzga, DO Part 2 4/18/2017 Depo Exhibit # 39- | No Bates | No Bates |
| 682 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 683 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 2-CV | No Bates | No Bates |
| 684 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 3-Gage Med Recs | No Bates | No Bates |
| 685 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 4-Gage Progress notes | No Bates | No Bates |
| 686 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 5-Gage consultation | No Bates | No Bates |
| 687 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 6-Gage D/C summary | No Bates | No Bates |
| 688 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 7-Gage consultation | No Bates | No Bates |
| 689 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 8-Gage Rad report | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 690 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 9-Gage hosp notes | No Bates | No Bates |
| 691 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 10-Gage brochure | No Bates | No Bates |
| 692 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 11-Gage hosp notes | No Bates | No Bates |
| 693 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 12-Gage consultation | No Bates | No Bates |
| 694 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 13-Gage follow up | No Bates | No Bates |
| 695 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 14-Gage follow up | No Bates | No Bates |
| 696 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 15-Gage hosp notes | No Bates | No Bates |
| 697 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 16-Gage follow up | No Bates | No Bates |
| 698 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 17-Gage follow up | No Bates | No Bates |
| 699 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 18-Skipped at deposition | N/A | N/A |
| 700 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 19-Gage hosp notes | No Bates | No Bates |
| 701 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 20-Gage Rad report | No Bates | No Bates |
| 702 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 21-Gage Progress notes | No Bates | No Bates |
| 703 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 22-Gage Rad report | No Bates | No Bates |
| 704 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 23-Gage hosp notes | No Bates | No Bates |
| 705 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 24-Gage hosp notes | No Bates | No Bates |
| 706 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 25-Skipped at deposition | N/A | N/A |
| 707 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 26-Skipped at deposition | N/A | N/A |
| 708 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 27-Gage hosp notes | No Bates | No Bates |
| 709 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 28-Gage hosp notes | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 710 | Timothy Larkin, MD 4/18/2017 Depo Exhibit # 29-Article | No Bates | No Bates |
| 711 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 1-OUS Protocol | CookMDL2570_0010650 | CookMDL2570_0010690 |
| 712 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 2-OUS Final Report | CookMDL2570_0168637 | CookMDL2570_0168653 |
| 713 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 3-Lyon article | CookMDL2570_0168834 | CookMDL2570_0168841 |
| 714 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 4-MedWatch | CookMDL2570_0074045 | CookMDL2570_0074047 |
| 715 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 5-Email | CookMDL2570_0198469 | CookMDL2570_0198470 |
| 716 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 6-OUS data spreadsheet | No Bates | No Bates |
| 717 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 7-Data dictionary | No Bates | No Bates |
| 718 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 8-2008 Celect IFU | CookMDL2570_0012374 | CookMDL2570_0012389 |
| 719 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 9-Celect Executive Summary | No Bates | No Bates |
| 720 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 10-Field Safety Notice | No Bates | No Bates |
| 721 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 11-OUS image 0502031 | No Bates | No Bates |
| 722 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 12-Venagram showing perf | No Bates | No Bates |
| 723 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 13-Venagram showing perf | No Bates | No Bates |
| 724 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 14-MAUDE spreadsheet | CookMDL2570_0745988 | CookMDL2570_0745989 |
| 725 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 15-Email | CookMDL2570_0412397 | CookMDL2570_412397 |
| 726 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 16-Email | CookMDL2570_0402856 | CookMDL2570_0402862 |
| 727 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 17-Email | CookMDL2570_0323893 | CookMDL2570_0323894 |
| 728 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 18-Email | CookMDL2570_0322470 | CookMDL2570_0322473 |
| 729 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 19-Skejby study | CookMDL2570_0778080 | CookMDL2570_0778082 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 730 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 20-Arne tilt diagram | No Bates | No Bates |
| 731 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 21-Not Marked | N/A | N/A |
| 732 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 22-Record of phone contact w/ FDA | No Bates | No Bates |
| 733 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 23-Letter to Celect team members | No Bates | No Bates |
| 734 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 1-Gage hosp notes | No Bates | No Bates |
| 735 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 2-Gage Operative note | No Bates | No Bates |
| 736 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 3-Gage X-ray | No Bates | No Bates |
| 737 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 4-Gage hosp notes | No Bates | No Bates |
| 738 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 5-Gage hosp notes | No Bates | No Bates |
| 739 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 6-Gage Rad report | No Bates | No Bates |
| 740 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 7-Gage Rad report | No Bates | No Bates |
| 741 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 8-Gage Rad report | No Bates | No Bates |
| 742 | Antonio Pangan, MD Part 1 4/25/2017 Depo Exhibit # 9-Gage Rad report | No Bates | No Bates |
| 743 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 744 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 2-Subpoena to produce docs | No Bates | No Bates |
| 745 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 3-Venagram showing perf | CookMDL2570_0779742 | CookMDL2570_0779742 |
| 746 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 4-CT | CookMDL2570_0779746 | CookMDL2570_0779746 |
| 747 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 5-Venagram pt 0502020 | CookMDL2570_1171617 | CookMDL2570_1171617 |
| 748 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 6-Venagram pt 0202021 | CookMDL2570_1267435 | CookMDL2570_1267435 |
| 749 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 7-Venagram pt 0502021 | CookMDL2570_1201218 | CookMDL2570_1201218 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 750 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 8- Venagram pt 0802005 | CookMDL2570_1146681 | CookMDL2570_1146681 |
| 751 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 9- Venagram pt 0202024 | CookMDL2570_1193880 | CookMDL2570_1193880 |
| 752 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 10- Venagram pt 0502009 | CookMDL2570_1235380 | CookMDL2570_1235380 |
| 753 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 11- Venagram pt 0202032 | CookMDL2570_1269514 | CookMDL2570_1269514 |
| 754 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 12- Venagram pt 0502032 | CookMDL2570_1128031 | CookMDL2570_1128031 |
| 755 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 13- Venagram pt 0502014 | CookMDL2570_1245575 | CookMDL2570_1245575 |
| 756 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 14- Venagram pt 0502015 | CookMDL2570_1167895 | CookMDL2570_1167895 |
| 757 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 15- Venagram pt 0802007 | CookMDL2570_1148399 | CookMDL2570_1148399 |
| 758 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 16- Venagram pt 0802008 | CookMDL2570_1152876 | CookMDL2570_1152876 |
| 759 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 17- Oh article | CookMDL2570_0412287 | CookMDL2570_0412291 |
| 760 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 18- Complaint report | CookMDL2570_0082632 | CookMDL2570_0082645 |
| 761 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 19- Complaint report | CookMDL2570_0100510 | CookMDL2570_0100526 |
| 762 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 20- Email | CookMDL2570_0435165 | CookMDL2570_0435166 |
| 763 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 21- Email | CookMDL2570_0623669 | CookMDL2570_0623671 |
| 764 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 22- Complaint report, Timp review | CookMDL2570_0083216 | CookMDL2570_0088557 |
| 765 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 23- Proprietary Info Agreement | No Bates | No Bates |
| 766 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 24- Letter from Timp's atty. | No Bates | No Bates |
| 767 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 25- Letter from Timp's atty. | No Bates | No Bates |
| 768 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 26- Expert reports Marm, Garcia, Rajebi | No Bates | No Bates |
| 769 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 24- Kaufman abstract | CookMDL2570_0425185 | CookMDL2570_0425185 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 770 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 25- 2008 Tulip IFU | CookMDL2570_0008489 | CookMDL2570_0008500 |
| 771 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 26- IVCF Data Summary | CookMDL2570_1276605 | CookMDL2570_1276755 |
| 772 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 27- G2 article | CookMDL2570_0186685 | CookMDL2570_0186690 |
| 773 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 28- 2016 CER | CookMDL2570_1276497 | CookMDL2570_1276890 |
| 774 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 29- 2016 CER | CookMDL2570_1276756 | CookMDL2570_1276836 |
| 775 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 30- Durack article | CookMDL2570_0168496 | CookMDL2570_0168505 |
| 776 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 31- Zhou article | CookMDL2570_0171167 | CookMDL2570_0171173 |
| 777 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 32- Oh article | CookMDL2570_0310585 | CookMDL2570_0310589 |
| 778 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 33- Dowell article | No Bates | No Bates |
| 779 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 34- Email | CookMDL2570_0411325 | CookMDL2570_0411331 |
| 780 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 35- List of penetration defs. In Lyon | No Bates | No Bates |
| 781 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 36- Timperman depo excerpt | No Bates | No Bates |
| 782 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 37- JVIR instructions for authors | No Bates | No Bates |
| 783 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 38- AMN depo excerpt | No Bates | No Bates |
| 784 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 39- Hendriksen depo excerpt | No Bates | No Bates |
| 785 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 40- AMN conclusions to Celect mods, 2010 | CookMDL2570_0601061 | CookMDL2570_0601063 |
| 786 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 41- Comparison Penetration Testing | R108 7796 | R108 7802 |
| 787 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 42- Platinum Special 510(k) | IVCF 005099 | IVCF 005142 |
| 788 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 43- JVIR questiona and Cook responses | CookMDL2570_0390657 | CookMDL2570_0390668 |
| 789 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 44- JVIR questiona and Cook responses | CookMDL2570_0390657 | CookMDL2570_0390669 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 790 | James Smith 5/9/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 791 | James Smith 5/9/2017 Depo Exhibit # 2-CV | No Bates | No Bates |
| 792 | James Smith 5/9/2017 Depo Exhibit # 3-Cook Electronic Info Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 793 | James Smith 5/9/2017 Depo Exhibit # 4-Survey Results | No Bates | No Bates |
| 794 | James Smith 5/9/2017 Depo Exhibit # 5-Email | CookMDL2570_0301804 | CookMDL2570_0301806 |
| 795 | James Smith 5/9/2017 Depo Exhibit # 6-IVCF PP | CookMDL2570_0315475 | CookMDL2570_0315484 |
| 796 | James Smith 5/9/2017 Depo Exhibit # 7-Assessment of complaints 2005-2006 | CookMDL2570_0012915 | CookMDL2570_0012916 |
| 797 | James Smith 5/9/2017 Depo Exhibit # 8-List of VISTA courses | CookMDL2570_1027474 | CookMDL2570_1027474 |
| 798 | James Smith 5/9/2017 Depo Exhibit # 9-Email | CookMDL2570_0724794 | CookMDL2570_0724794 |
| 799 | James Smith 5/9/2017 Depo Exhibit # 10-Email | CookMDL2570_0725382 | CookMDL2570_0725382 |
| 800 | James Smith 5/9/2017 Depo Exhibit # 11-Email | CookMDL2570_0472428 | CookMDL2570_0472430 |
| 801 | James Smith 5/9/2017 Depo Exhibit # 12-Dr. Malhotra PP | No Bates | No Bates |
| 802 | James Smith 5/9/2017 Depo Exhibit # 13-Prof. services agreement-Malhotra | CookMDL2570_0726382 | CookMDL2570_0726388 |
| 803 | James Smith 5/9/2017 Depo Exhibit # 14-Email | CookMDL2570_0724171 | CookMDL2570_0724171 |
| 804 | James Smith 5/9/2017 Depo Exhibit # 15-Email | CookMDL2570_0691907 | CookMDL2570_0691907 |
| 805 | James Smith 5/9/2017 Depo Exhibit # 16-Email, Complex removal course outline | CookMDL2570_1027451 | CookMDL2570_1027451 |
| 806 | James Smith 5/9/2017 Depo Exhibit # 17-Email | CookMDL2570_1027468 | CookMDL2570_1027468 |
| 807 | James Smith 5/9/2017 Depo Exhibit # 18-Filter workshop outline | No Bates | No Bates |
| 808 | James Smith 5/9/2017 Depo Exhibit # 19-2008 Celect IFU | IVCF 005801 | IVCF 005812 |
| 809 | James Smith 5/9/2017 Depo Exhibit # 20-marketing material | CookMDL2570_1027931 | CookMDL2570_1027943 |
| 810 | James Smith 5/9/2017 Depo Exhibit # 21-Email | CookMDL2570_0720777 | CookMDL2570_0720782 |
| 811 | James Smith 5/9/2017 Depo Exhibit # 22-Email | CookMDL2570_0302448 | CookMDL2570_0302448 |
| 812 | James Smith 5/9/2017 Depo Exhibit # 23-VAS-Selling Against Denali | CookMDL2570_0187542 | CookMDL2570_0187545 |
| 813 | James Smith 5/9/2017 Depo Exhibit # 24-Celect Complaints | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 814 | James Smith 5/9/2017 Depo Exhibit # 25-2015 VISTA course guide | CookMDL2570_0693564 | CookMDL2570_0693608 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 815 | James Smith 5/9/2017 Depo Exhibit # 26-Quality Policies V. 19 | CookMDL2570_0153684 | CookMDL2570_0153698 |
| 816 | James Smith 5/9/2017 Depo Exhibit # 27-Email | CookMDL2570_0724171 | CookMDL2570_0724172 |
| 817 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 10-Notice of Deposition | No Bates | No Bates |
| 818 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 11-CV | No Bates | No Bates |
| 819 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 12-Gage hosp notes | No Bates | No Bates |
| 820 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 13-Gage Rad report | No Bates | No Bates |
| 821 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 14-Email from MA to FBD | No Bates | No Bates |
| 822 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 15-Gage hosp notes | No Bates | No Bates |
| 823 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 16-Gage hosp notes | No Bates | No Bates |
| 824 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 17-Gage hosp notes | No Bates | No Bates |
| 825 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 18-Gage hosp notes | No Bates | No Bates |
| 826 | Antonio Pangan, MD Part 2 5/23/2017 Depo Exhibit # 19-Gage hosp notes | No Bates | No Bates |
| 827 | Tamara Clemmer 6/15/2017 Depo Exhibit # 1-Cook Electronic Info Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 828 | Tamara Clemmer 6/15/2017 Depo Exhibit # 2-Sales call report | No Bates | No Bates |
| 829 | Tamara Clemmer 6/15/2017 Depo Exhibit # 3-Tamara Sept. Notes | No Bates | No Bates |
| 830 | Tamara Clemmer 6/15/2017 Depo Exhibit # 4-Proc. For Legal Doc Hold-4/2012 | CookMDL2570_0006306 | CookMDL2570_0006308 |
| 831 | Tamara Clemmer 6/15/2017 Depo Exhibit # 5-Performance review | Brand DFS 0051 | Brand DFS 0054 |
| 832 | Tamara Clemmer 6/15/2017 Depo Exhibit # 6-Def Profile Form | No Bates | No Bates |
| 833 | Tamara Clemmer 6/15/2017 Depo Exhibit # 7-2008 Celect IFU | CookMDL2570_0012338 | CookMDL2570_0012349 |
| 834 | Tamara Clemmer 6/15/2017 Depo Exhibit # 8-Brand Operative report | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 835 | Tamara Clemmer 6/15/2017 Depo Exhibit # 9-Brand Operative report | No Bates | No Bates |
| 836 | Tamara Clemmer 6/15/2017 Depo Exhibit # 10-Brand Office visit-Levine, MD | No Bates | No Bates |
| 837 | Tamara Clemmer 6/15/2017 Depo Exhibit # 11-Email | CookMDL2570_0074640 | CookMDL2570_0074645 |
| 838 | Tamara Clemmer 6/15/2017 Depo Exhibit # 12-Brand Procedure note | No Bates | No Bates |
| 839 | Tamara Clemmer 6/15/2017 Depo Exhibit # 13-Email | CookMDL2570_0074646 | CookMDL2570_0074651 |
| 840 | Tamara Clemmer 6/15/2017 Depo Exhibit # 14-Email | CookMDL2570_0409877 | CookMDL2570_0409878 |
| 841 | Tamara Clemmer 6/15/2017 Depo Exhibit # 15-Email | CookMDL2570_0336453 | CookMDL2570_0336456 |
| 842 | Tamara Clemmer 6/15/2017 Depo Exhibit # 16-Email, pics | CookMDL2570_0329533 | CookMDL2570_0329534 |
| 843 | Tamara Clemmer 6/15/2017 Depo Exhibit # 17-Email | CookMDL2570_0688066 | CookMDL2570_0688067 |
| 844 | Tamara Clemmer 6/15/2017 Depo Exhibit # 18-Email, Red zone, Green zone | CookMDL2570_0688224 | CookMDL2570_0688246 |
| 845 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 846 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 2-CV | No Bates | No Bates |
| 847 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 3-LinkedIn profile | No Bates | No Bates |
| 848 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 4-Email | CookMDL2570_0623726 | CookMDL2570_0623734 |
| 849 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 5-Memo-fx'ed Celect legs | CookMDL2570_0819407 | CookMDL2570_0819408 |
| 850 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 6-Complaint report | CookMDL2570_0828649 | CookMDL2570_0828657 |
| 851 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 7-Tech. Report on Celect leg fx | CookMDL2570_0422504 | CookMDL2570_0422513 |
| 852 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 8-Complaint report | CookMDL2570_0071432 | CookMDL2570_0071445 |
| 853 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 9-Email | CookMDL2570_0422616 | CookMDL2570_0422618 |
| 854 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 10-Email | CookMDL2570_0423277 | CookMDL2570_0423279 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 855 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 11-Email and pics | CookMDL2570_0426307 | CookMDL2570_0426309 |
| 856 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 12-Complaint report | CookMDL2570_0073501 | CookMDL2570_0073512 |
| 857 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 13-Email and pics | CookMDL2570_0684939 | CookMDL2570_0684940 |
| 858 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 14-Tech. Report on Celect leg fx | CookMDL2570_0423904 | CookMDL2570_0423911 |
| 859 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 15-Memo-fx'ed Celect legs | CookMDL2570_0624087 | CookMDL2570_0624087 |
| 860 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 16-Complaint report | CookMDL2570_0078285 | CookMDL2570_0078297 |
| 861 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 17-Memo-fx'ed Celect legs | CookMDL2570_0624088 | CookMDL2570_0624088 |
| 862 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 18-Complaint report | CookMDL2570_0078491 | CookMDL2570_0078502 |
| 863 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 19-Arne tilt diagram | No Bates | No Bates |
| 864 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 20-Fracture evaluation by Carlson, w/tables | CookMDL2570_0843172 | CookMDL2570_843172 |
| 865 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 21-Proposed changes to WCE specs | CookMDL2570_0134190 | CookMDL2570_0134190 |
| 866 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 22-Email | CookMDL2570_0852275 | CookMDL2570_0852279 |
| 867 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 23-Meeting minutes | CookMDL2570_0597012 | CookMDL2570_0597012 |
| 868 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 24-Meeting minutes | CookMDL2570_0483909 | CookMDL2570_0483911 |
| 869 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 25-Email | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 870 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 26-Email | CookMDL2570_0830611 | CookMDL2570_0830617 |
| 871 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 27-Email | CookMDL2570_0483899 | CookMDL2570_0483900 |
| 872 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 28-Meeting minutes | CookMDL2570_0483985 | CookMDL2570_0483986 |
| 873 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 29-Email | CookMDL2570_0447327 | CookMDL2570_0447334 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 874 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 30-Email | CookMDL2570_0456236 | CookMDL2570_0456239 |
| 875 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 31-FWM 1058 | No Bates | No Bates |
| 876 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 32-Materials and Coatings for Med Devices | No Bates | No Bates |
| 877 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 33-Materials and Coatings for Med Devices | No Bates | No Bates |
| 878 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 34-Compliance Cert. FWM | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 879 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 35-Email | CookMDL2570_0554349 | CookMDL2570_0554353 |
| 880 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 36-Stress Relieving of Tulip Filter Legs | CookMDL2570_0436141 | CookMDL2570_0436144 |
| 881 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 37-IVCF Product Roadmap Brainstorm Session | CookMDL2570_0424417 | CookMDL2570_0424417 |
| 882 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 38-Above session notes | No Bates | No Bates |
| 883 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 1-billable hours | No Bates | No Bates |
| 884 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 2-Notice of Deposition | No Bates | No Bates |
| 885 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 3-CV | No Bates | No Bates |
| 886 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 4-Lynch prior depos | No Bates | No Bates |
| 887 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 5-Gage LCP | No Bates | No Bates |
| 888 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 6-Lynch review of Gage LCP | No Bates | No Bates |
| 889 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 7-Cost analysis Gage | No Bates | No Bates |
| 890 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 8-Random notes | No Bates | No Bates |
| 891 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 9-Article | No Bates | No Bates |
| 892 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 10-Lynch review of Hill LCP | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 893 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 11-Hill LCP | No Bates | No Bates |
| 894 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 12-Cost analysis Hill | No Bates | No Bates |
| 895 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 13-Article | No Bates | No Bates |
| 896 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 14-Article | No Bates | No Bates |
| 897 | Gerald Lynch, Ph.D. 7/7/2017 Depo Exhibit # 2A-Objections | No Bates | No Bates |
| 898 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 1-CV | No Bates | No Bates |
| 899 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 2-Notice of Deposition | No Bates | No Bates |
| 900 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 3-Objections | No Bates | No Bates |
| 901 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 4-Email | No Bates | No Bates |
| 902 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 5-Invoice | No Bates | No Bates |
| 903 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 6-CA Epidemiology in Industry | No Bates | No Bates |
| 904 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 7-Smouse GT study | No Bates | No Bates |
| 905 | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 8-PRESERVE Overview | No Bates | No Bates |
| 906 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 1-Expert report Hill | No Bates | No Bates |
| 907 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 2-Email and pics | No Bates | No Bates |
| 908 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 3-Venbrux reliance list | No Bates | No Bates |
| 909 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 4-VISTA Contract | CookMDL2570_1027572 | CookMDL2570_1027572 |
| 910 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 5-Email | CookMDL2570_0729061 | CookMDL2570_0729061 |
| 911 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 6-Email | CookMDL2570_0378345 | CookMDL2570_0378346 |
| 912 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 7-Email | CookMDL2570_0321533 | CookMDL2570_0321538 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 913 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 8-Email | CookMDL2570_0721434 | CookMDL2570_0721438 |
| 914 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 9-Email | CookMDL2570_0719191 | CookMDL2570_0719191 |
| 915 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 10-Email | CookMDL2570_0326106 | CookMDL2570_0326106 |
| 916 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 11-2004 Product Marketing Plan | No Bates | No Bates |
| 917 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 12-Venbrux payments | No Bates | No Bates |
| 918 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 13-Venbrux payments | No Bates | No Bates |
| 919 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 14-2005 IVCF Product Planning Meeting PP | CookMDL2570_0729984 | CookMDL2570_0729995 |
| 920 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 15-2006 Mortality chart | No Bates | No Bates |
| 921 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 16-Celect Executive Summary | No Bates | No Bates |
| 922 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 17-Fleck Selling Tulip Comp. Market PP | No Bates | No Bates |
| 923 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 18-Fryzec report excerpt | No Bates | No Bates |
| 924 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 19-Celect IFU | No Bates | No Bates |
| 925 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 20-IVCF Seminar | CookMDL2570_0731427 | CookMDL2570_0731427 |
| 926 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 21-Venagram pt 0202024 | CookMDL2570_1193880 | CookMDL2570_1193880 |
| 927 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 22-Venagram pt 0502014 | CookMDL2570_1245575 | CookMDL2570_1245575 |
| 928 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 23-Celect Complaints | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 929 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 24-Complaint report | Hill_DFS_0113 | Hill_DFS_0118 |
| 930 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 25-Complaint report | Hill_DFS_0126 | Hill_DFS_0133 |
| 931 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 26-Complaint report | Hill_DFS_0119 | Hill_DFS_0125 |
| 932 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 27-Hill D/C summary | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 933 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 28-Hill US report | No Bates | No Bates |
| 934 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 29-Hill images | No Bates | No Bates |
| 935 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 30-Email | CookMDL2570_0720777 | CookMDL2570_0720782 |
| 936 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 31-Arne tilt diagram | No Bates | No Bates |
| 937 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 32-Gunther clot-trapping aerticle | CookMDL2570_0750585 | CookMDL2570_0750589 |
| 938 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 33-Alkhouli article | No Bates | No Bates |
| 939 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 34-Hill venagram | No Bates | No Bates |
| 940 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 35-Hill venagram | No Bates | No Bates |
| 941 | Anthony Venbrux, MD 7/14/2017 Depo Exhibit # 36-Hill CT's | No Bates | No Bates |
| 942 | Henrik Gyllun 7/14/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 943 | Henrik Gyllun 7/14/2017 Depo Exhibit # 2-LinkedIn profile | No Bates | No Bates |
| 944 | Henrik Gyllun 7/14/2017 Depo Exhibit # 3-Org chart | CookMDL2570_0000771 | CookMDL2570_0000781 |
| 945 | Henrik Gyllun 7/14/2017 Depo Exhibit # 4-Org chart | CookMDL2570_0000962 | CookMDL2570_0000963 |
| 946 | Henrik Gyllun 7/14/2017 Depo Exhibit # 5-Regs | No Bates | No Bates |
| 947 | Henrik Gyllun 7/14/2017 Depo Exhibit # 6-Med device Quality Systems Manual | No Bates | No Bates |
| 948 | Henrik Gyllun 7/14/2017 Depo Exhibit # 7-Risk Management | No Bates | No Bates |
| 949 | Henrik Gyllun 7/14/2017 Depo Exhibit # 8-2004 Procedural Decision for Risk Analysis | CookMDL2570_0630215 | CookMDL2570_0630216 |
| 950 | Henrik Gyllun 7/14/2017 Depo Exhibit # 9-dFMECA | CookMDL2570_0899106 | CookMDL2570_0899144 |
| 951 | Henrik Gyllun 7/14/2017 Depo Exhibit # 10-Fishbein report | No Bates | No Bates |
| 952 | Henrik Gyllun 7/14/2017 Depo Exhibit # 11-Celect PP | CookMDL2570_0295471 | CookMDL2570_0295479 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 953 | Henrik Gyllun 7/14/2017 Depo Exhibit # 12-Arne tilt diagram | CookMDL2570_0601063 | CookMDL2570_601064 |
| 954 | Henrik Gyllun 7/14/2017 Depo Exhibit # 13-AMN Celect evaluation | CookMDL2570_0601062 | CookMDL2570_0601062 |
| 955 | Henrik Gyllun 7/14/2017 Depo Exhibit # 14-Email | CookMDL2570_0805597 | CookMDL2570_0805598 |
| 956 | Henrik Gyllun 7/14/2017 Depo Exhibit # 15-IVCF Fx's and Perfs-Choules PP | CookMDL2570_0435086 | CookMDL2570_0435089 |
| 957 | Henrik Gyllun 7/14/2017 Depo Exhibit # 16-8/16 IVCF Panel Discussion Attendees | No Bates | No Bates |
| 958 | Henrik Gyllun 7/14/2017 Depo Exhibit # 17-Cook IVCF Data Summary | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 959 | Henrik Gyllun 7/14/2017 Depo Exhibit # 18-Celect Complaints | No Bates | No Bates |
| 960 | Henrik Gyllun 7/14/2017 Depo Exhibit # 19-Quality Engineering Risk Assessment | CookMDL2570_0081033 | CookMDL2570_0081034 |
| 961 | Henrik Gyllun 7/14/2017 Depo Exhibit # 20-Subpart J--Corrective and Preventive Action | No Bates | No Bates |
| 962 | Henrik Gyllun 7/14/2017 Depo Exhibit # 21-Quality System Procedure | No Bates | No Bates |
| 963 | Henrik Gyllun 7/14/2017 Depo Exhibit # 22-Quality System Instruction | No Bates | No Bates |
| 964 | Henrik Gyllun 7/14/2017 Depo Exhibit # 23-2008 Meeting minutes | CookMDL2570_0617590 | CookMDL2570_0617591 |
| 965 | Henrik Gyllun 7/14/2017 Depo Exhibit # 24-2008 Meeting minutes | CookMDL2570_0617586 | CookMDL2570_0617588 |
| 966 | Henrik Gyllun 7/14/2017 Depo Exhibit # 25-Management Evaluation | R089 8631 | R089 8634 |
| 967 | Henrik Gyllun 7/14/2017 Depo Exhibit # 26-Old CAPA | No Bates | No Bates |
| 968 | Henrik Gyllun 7/14/2017 Depo Exhibit # 27-Celect Modification- Clausen | No Bates | No Bates |
| 969 | Henrik Gyllun 7/14/2017 Depo Exhibit # 28-Durack article | No Bates | No Bates |
| 970 | Henrik Gyllun 7/14/2017 Depo Exhibit # 29-Article | No Bates | No Bates |
| 971 | Henrik Gyllun 7/14/2017 Depo Exhibit # 30-Article | No Bates | No Bates |
| 972 | Henrik Gyllun 7/14/2017 Depo Exhibit # 31-Not marked | N/A | N/A |
| 973 | Henrik Gyllun 7/14/2017 Depo Exhibit # 32-Virmani-Hill and Gage Matters | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 974 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 9-Fryzek Declaration | No Bates | No Bates |
| 975 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 10-Previous Fryzek Affidavit | No Bates | No Bates |
| 976 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 11-Cook IVCF Data Summary | CookMDL2570_1276605 | CookMDL2570_1276755 |
| 977 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 12-Previous Fryzek depo testimony | No Bates | No Bates |
| 978 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 13-Email FBD to Co-Leads | No Bates | No Bates |
| 979 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 14-Sales data | CookMDL2570_1281047 | CookMDL2570_1281051 |
| 980 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 15-Complaint report | CookMDL2570_1068757 | CookMDL2570_1068768 |
| 981 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 16-Complaint report | CookMDL2570_1073113 | CookMDL2570_1073124 |
| 982 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 17-Email, Plaintiff Welch docs | No Bates | No Bates |
| 983 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 18-Celect data | No Bates | No Bates |
| 984 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 19-CT Trends article | No Bates | No Bates |
| 985 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 20-Betensky depo | No Bates | No Bates |
| 986 | Todd Baron, MD 7/18/2017 Depo Exhibit # 1-Hill Report-Baron | No Bates | No Bates |
| 987 | Todd Baron, MD 7/18/2017 Depo Exhibit # 2-Celect Complaints | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 988 | Todd Baron, MD 7/18/2017 Depo Exhibit # 3-Complaint report | Hill_DFS_0119 | Hill_DFS_0125 |
| 989 | Todd Baron, MD 7/18/2017 Depo Exhibit # 4-Complaint report | Hill_DFS_0113 | Hill_DFS_0118 |
| 990 | Todd Baron, MD 7/18/2017 Depo Exhibit # 5-Complaint report | Hill_DFS_0126 | Hill_DFS_0133 |
| 991 | Todd Baron, MD 7/18/2017 Depo Exhibit # 6-Hill Consultation | No Bates | No Bates |
| 992 | Todd Baron, MD 7/18/2017 Depo Exhibit # 7-Hill images | No Bates | No Bates |
| 993 | Todd Baron, MD 7/18/2017 Depo Exhibit # 8-Hill rad proc at Penn State | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 994 | Todd Baron, MD 7/18/2017 Depo Exhibit # 9-Hill US report | No Bates | No Bates |
| 995 | Antonios Gasparis, MD 7/20/2017 Depo Exhibit # 1-Gasparis' report | No Bates | No Bates |
| 996 | Antonios Gasparis, MD 7/20/2017 Depo Exhibit # 2-Gage progress notes | No Bates | No Bates |
| 997 | Elisa Harvey 7/24/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 998 | Elisa Harvey 7/24/2017 Depo Exhibit # 2-Report-Harvey | No Bates | No Bates |
| 999 | Elisa Harvey 7/24/2017 Depo Exhibit # 3-Invoice | No Bates | No Bates |
| 1000 | Elisa Harvey 7/24/2017 Depo Exhibit # 4-Handwriiten notes | No Bates | No Bates |
| 1001 | Elisa Harvey 7/24/2017 Depo Exhibit # 5-List of 510(k)'s | No Bates | No Bates |
| 1002 | Elisa Harvey 7/24/2017 Depo Exhibit # 6-Tulip and Celect chronologies | No Bates | No Bates |
| 1003 | Elisa Harvey 7/24/2017 Depo Exhibit # 7-Med device compliance guide | No Bates | No Bates |
| 1004 | Elisa Harvey 7/24/2017 Depo Exhibit # 8-Code re device classification | No Bates | No Bates |
| 1005 | Elisa Harvey 7/24/2017 Depo Exhibit # 9-PMA overview | No Bates | No Bates |
| 1006 | Elisa Harvey 7/24/2017 Depo Exhibit # 10-Code re device classification | No Bates | No Bates |
| 1007 | Elisa Harvey 7/24/2017 Depo Exhibit # 11-Hendriksen depo excerpt | No Bates | No Bates |
| 1008 | Elisa Harvey 7/24/2017 Depo Exhibit # 12-Clausen depo excerpt | No Bates | No Bates |
| 1009 | Elisa Harvey 7/24/2017 Depo Exhibit # 13-Report-Kessler | No Bates | No Bates |
| 1010 | Elisa Harvey 7/24/2017 Depo Exhibit # 14-Email | CookMDL2570_0061163 | CookMDL2570_0061165 |
| 1011 | Elisa Harvey 7/24/2017 Depo Exhibit # 15-Post-deadline materials | No Bates | No Bates |
| 1012 | Elisa Harvey 7/24/2017 Depo Exhibit # 16-Article | No Bates | No Bates |
| 1013 | Elisa Harvey 7/24/2017 Depo Exhibit # 17-PMA code | No Bates | No Bates |
| 1014 | Elisa Harvey 7/24/2017 Depo Exhibit # 18-PMA code | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1015 | Elisa Harvey 7/24/2017 Depo Exhibit # 19-Guidance docs | No Bates | No Bates |
| 1016 | Elisa Harvey 7/24/2017 Depo Exhibit # 20-Email | CookMDL2570_0064869 | CookMDL2570_0064871 |
| 1017 | Elisa Harvey 7/24/2017 Depo Exhibit # 21-Email | No Bates | No Bates |
| 1018 | Elisa Harvey 7/24/2017 Depo Exhibit # 22-Email | No Bates | No Bates |
| 1019 | Harold Pellerite 7/26/2017 Depo Exhibit # 1-Report-Pellerite | No Bates | No Bates |
| 1020 | Harold Pellerite 7/26/2017 Depo Exhibit # 2-Objections | No Bates | No Bates |
| 1021 | Harold Pellerite 7/26/2017 Depo Exhibit # 3-Med device Quality Systems Manual | No Bates | No Bates |
| 1022 | Harold Pellerite 7/26/2017 Depo Exhibit # 4-FDA code | No Bates | No Bates |
| 1023 | Harold Pellerite 7/26/2017 Depo Exhibit # 5-Excerpt from Kessler report | No Bates | No Bates |
| 1024 | Harold Pellerite 7/26/2017 Depo Exhibit # 6-1996 memo | CookMDL2570_1281413 | CookMDL2570_1281422 |
| 1025 | Harold Pellerite 7/26/2017 Depo Exhibit # 7-Cook IVCF Data Summary | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 1026 | Harold Pellerite 7/26/2017 Depo Exhibit # 8-2004 memo | CookMDL2570_1281529 | CookMDL2570_1281538 |
| 1027 | Harold Pellerite 7/26/2017 Depo Exhibit # 9-Article | No Bates | No Bates |
| 1028 | Harold Pellerite 7/26/2017 Depo Exhibit # 10-Marked, but not attached | N/A | N/A |
| 1029 | Harold Pellerite 7/26/2017 Depo Exhibit # 11-Email | CookMDL2570_0452880 | CookMDL2570_0452882 |
| 1030 | Harold Pellerite 7/26/2017 Depo Exhibit # 12-Article about compliance paying dividends | No Bates | No Bates |
| 1031 | Harold Pellerite 7/26/2017 Depo Exhibit # 13-Letter from FDA | CookMDL2570_0145259 | CookMDL2570_0145269 |
| 1032 | Harold Pellerite 7/26/2017 Depo Exhibit # 14-Letter from FDA | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 1033 | Harold Pellerite 7/26/2017 Depo Exhibit # 15-Letter from FDA | CookMDL2570_1027065 | CookMDL2570_1027074 |
| 1034 | Harold Pellerite 7/26/2017 Depo Exhibit # 16-Letter from FDA | CookMDL2570_1282770 | CookMDL2570_1282772 |
| 1035 | Harold Pellerite 7/26/2017 Depo Exhibit # 17-List of Celects by RPN | CookMDL2570_0718482 | CookMDL2570_0718482 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1036 | Harold Pellerite 7/26/2017 Depo Exhibit # 18-Email | CookMDL2570_0452880 | CookMDL2570_0452882 |
| 1037 | Harold Pellerite 7/26/2017 Depo Exhibit # 19-Handwriiten notes | No Bates | No Bates |
| 1038 | Harold Pellerite 7/26/2017 Depo Exhibit # 20-Kessler report excerpt | No Bates | No Bates |
| 1039 | Harold Pellerite 7/26/2017 Depo Exhibit # 21-2010 FDA safety communication | No Bates | No Bates |
| 1040 | Harold Pellerite 7/26/2017 Depo Exhibit # 22-2014 FDA safety communication update | No Bates | No Bates |
| 1041 | Harold Pellerite 7/26/2017 Depo Exhibit # 23-Email and PP | CookMDL2570_0694898 | CookMDL2570_0694901 |
| 1042 | Timothy Morris 7/31/2017 Depo Exhibit # 1-Morris' report | No Bates | No Bates |
| 1043 | Timothy Morris 7/31/2017 Depo Exhibit # 2-Morris' report exhibits | No Bates | No Bates |
| 1044 | Timothy Morris 7/31/2017 Depo Exhibit # 3-invoice | No Bates | No Bates |
| 1045 | Timothy Morris 7/31/2017 Depo Exhibit # 4-Gage Operative note | No Bates | No Bates |
| 1046 | Timothy Morris 7/31/2017 Depo Exhibit # 5-Article | No Bates | No Bates |
| 1047 | Timothy Morris 7/31/2017 Depo Exhibit # 6-2009 Tulip IFU | No Bates | No Bates |
| 1048 | Timothy Morris 7/31/2017 Depo Exhibit # 7-Durack article | No Bates | No Bates |
| 1049 | Timothy Morris 7/31/2017 Depo Exhibit # 8-Tulip marketing piece on retrieval window | CookMDL2570_0483563 | CookMDL2570_0483563 |
| 1050 | Timothy Morris 7/31/2017 Depo Exhibit # 9-Article | No Bates | No Bates |
| 1051 | Timothy Morris 7/31/2017 Depo Exhibit # 10-Red zone/Green zone | CookMDL2570_0729863 | CookMDL2570_0729865 |
| 1052 | Timothy Morris 7/31/2017 Depo Exhibit # 11-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 1053 | Timothy Morris 7/31/2017 Depo Exhibit # 12-Email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 1054 | Timothy Morris 7/31/2017 Depo Exhibit # 13-Tulip Meeting Agenda | No Bates | No Bates |
| 1055 | Timothy Morris 7/31/2017 Depo Exhibit # 14-Email | CookMDL2570_0322470 | CookMDL2570_0322473 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1056 | Timothy Morris 7/31/2017 Depo Exhibit # 15-Email | CookMDL2570_0183415 | CookMDL2570_0183423 |
| 1057 | John Kaufman, MD 8/2/2017 Depo Exhibit # 1-Kaufman article | No Bates | No Bates |
| 1058 | John Kaufman, MD 8/2/2017 Depo Exhibit # 2-Kaufman article | No Bates | No Bates |
| 1059 | John Kaufman, MD 8/2/2017 Depo Exhibit # 3-Kaufman article | No Bates | No Bates |
| 1060 | John Kaufman, MD 8/2/2017 Depo Exhibit # 4-Kaufman article | CookMDL2570_0780547 | CookMDL2570_0780555 |
| 1061 | John Kaufman, MD 8/2/2017 Depo Exhibit # 5-Pilot study final report | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 1062 | John Kaufman, MD 8/2/2017 Depo Exhibit # 6-Email | CookMDL2570_0183416 | CookMDL2570_0183418 |
| 1063 | John Kaufman, MD 8/2/2017 Depo Exhibit # 7-Memo-Tulip update | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 1064 | John Kaufman, MD 8/2/2017 Depo Exhibit # 8-Email | CookMDL2570_0728846 | CookMDL2570_0728846 |
| 1065 | John Kaufman, MD 8/2/2017 Depo Exhibit # 9-Fleck Selling Tulip Comp. Market PP | No Bates | No Bates |
| 1066 | John Kaufman, MD 8/2/2017 Depo Exhibit # 10-Email | CookMDL2570_0384261 | CookMDL2570_0384261 |
| 1067 | John Kaufman, MD 8/2/2017 Depo Exhibit # 11-Lyon article | No Bates | No Bates |
| 1068 | John Kaufman, MD 8/2/2017 Depo Exhibit # 12-Dowell article | No Bates | No Bates |
| 1069 | John Kaufman, MD 8/2/2017 Depo Exhibit # 13-Olorunsola article | No Bates | No Bates |
| 1070 | John Kaufman, MD 8/2/2017 Depo Exhibit # 14-Durack article | No Bates | No Bates |
| 1071 | John Kaufman, MD 8/2/2017 Depo Exhibit # 15-Kaufman PP | No Bates | No Bates |
| 1072 | John Kaufman, MD 8/2/2017 Depo Exhibit # 16-Article | No Bates | No Bates |
| 1073 | John Kaufman, MD 8/2/2017 Depo Exhibit # 17-Email | CookMDL2570_0380878 | CookMDL2570_0380880 |
| 1074 | John Kaufman, MD 8/2/2017 Depo Exhibit # 18-Alkhouli article | No Bates | No Bates |
| 1075 | John Kaufman, MD 8/2/2017 Depo Exhibit # 19-Email | CookMDL2570_0406837 | CookMDL2570_0406837 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1076 | John Kaufman, MD 8/2/2017 Depo Exhibit # 20- Field Safety Notice | No Bates | No Bates |
| 1077 | John Kaufman, MD 8/2/2017 Depo Exhibit # 21- Celect Executive Summary | No Bates | No Bates |
| 1078 | John Kaufman, MD 8/2/2017 Depo Exhibit # 22- Cook IVCF deaths | No Bates | No Bates |
| 1079 | John Kaufman, MD 8/2/2017 Depo Exhibit # 23-CV | No Bates | No Bates |
| 1080 | John Kaufman, MD 8/2/2017 Depo Exhibit # 24- Article | No Bates | No Bates |
| 1081 | John Kaufman, MD 8/2/2017 Depo Exhibit # 25-CV | No Bates | No Bates |
| 1082 | John Kaufman, MD 8/2/2017 Depo Exhibit # 26- Tulip study protocol | CookMDL2570_0172563 | CookMDL2570_0172575 |
| 1083 | John Kaufman, MD 8/2/2017 Depo Exhibit # 27- Pilot study article | CookMDL2570_0186932 | CookMDL2570_0186938 |
| 1084 | John Kaufman, MD 8/2/2017 Depo Exhibit # 28- Pilot study CRF | CookMDL2570_0179253 | CookMDL2570_0179268 |
| 1085 | John Kaufman, MD 8/2/2017 Depo Exhibit # 29- 2008 Tulip IFU | No Bates | No Bates |
| 1086 | John Kaufman, MD 8/2/2017 Depo Exhibit # 30- 2008 Tulip IFU | CookMDL2570_0008489 | CookMDL2570_0008500 |
| 1087 | John Kaufman, MD 8/2/2017 Depo Exhibit # 31- 2008 Celect IFU | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 1088 | John Kaufman, MD 8/2/2017 Depo Exhibit # 32- Cook IVCF Data Summary | No Bates | No Bates |
| 1089 | John Kaufman, MD 8/2/2017 Depo Exhibit # 33- Cook IVCF Data Summary Meeting Notes | No Bates | No Bates |
| 1090 | John Kaufman, MD 8/2/2017 Depo Exhibit # 34- Article | No Bates | No Bates |
| 1091 | John Kaufman, MD 8/2/2017 Depo Exhibit # 35- Kaufman PP | No Bates | No Bates |
| 1092 | Kenneth Perry 8/4/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 1093 | Kenneth Perry 8/4/2017 Depo Exhibit # 2-CV | No Bates | No Bates |
| 1094 | Kenneth Perry 8/4/2017 Depo Exhibit # 3-Perry Report | No Bates | No Bates |
| 1095 | Kenneth Perry 8/4/2017 Depo Exhibit # 4- Reliance list | No Bates | No Bates |
| 1096 | Kenneth Perry 8/4/2017 Depo Exhibit # 5-invoice | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1097 | Kenneth Perry 8/4/2017 Depo Exhibit # 6-Tulip drawing | CookMDL2570_1282817 | CookMDL2570_1282817 |
| 1098 | Kenneth Perry 8/4/2017 Depo Exhibit # 7-Celect drawing | CookMDL2570_1282850 | CookMDL2570_1282850 |
| 1099 | Kenneth Perry 8/4/2017 Depo Exhibit # 8-Perry PP | No Bates | No Bates |
| 1100 | Kenneth Perry 8/4/2017 Depo Exhibit # 9-Article | No Bates | No Bates |
| 1101 | Kenneth Perry 8/4/2017 Depo Exhibit # 10-Article | No Bates | No Bates |
| 1102 | Kenneth Perry 8/4/2017 Depo Exhibit # 11-Article | CookMDL2570_0459964 | CookMDL2570_0459970 |
| 1103 | Kenneth Perry 8/4/2017 Depo Exhibit # 12-Smouse GT study | IVCF 008343 | IVCF 008349 |
| 1104 | Kenneth Perry 8/4/2017 Depo Exhibit # 13-Lyon article | IVCF 008298 | IVCF 008305 |
| 1105 | Kenneth Perry 8/4/2017 Depo Exhibit # 14-ABAQUS wire analysis | CookMDL2570_0434714 | CookMDL2570_0434730 |
| 1106 | Kenneth Perry 8/4/2017 Depo Exhibit # 15-Graph | No Bates | No Bates |
| 1107 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 1-CV | No Bates | No Bates |
| 1108 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 2-Notice of Deposition | No Bates | No Bates |
| 1109 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 3-Objections | No Bates | No Bates |
| 1110 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 4-invoice | No Bates | No Bates |
| 1111 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 5-Handwriiten notes | No Bates | No Bates |
| 1112 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 6-spreadsheet | No Bates | No Bates |
| 1113 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 7-Mosby's med dictionary | No Bates | No Bates |
| 1114 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 8-histology slide | No Bates | No Bates |
| 1115 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 9-Celect sheep study 60/90 day results | IVCF 014279 | IVCF 014397 |
| 1116 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 10-Celect sheep study 180 day results | IVCF 014636 | IVCF 014721 |
| 1117 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 11-Celect drawing | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 1118 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 12-VCA2 histology slides | CookMDL2570_0708472 | CookMDL2570_0708592 |
| 1119 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 13-VCA2 histology slides | CookMDL2570_0708471 | CookMDL2570_0708589 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1120 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 14-Mosby's med dictionary | No Bates | No Bates |
| 1121 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 1-Email | CookMDL2570_0427098 | CookMDL2570_0427098 |
| 1122 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 2-Email | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 1123 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 3-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 1124 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 4-Email | CookMDL2570_0405333 | CookMDL2570_0405335 |
| 1125 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 5-Email | CookMDL2570_0198138 | CookMDL2570_0198140 |
| 1126 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 6-Email | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 1127 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 7-Email | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 1128 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 8-2008 Celect IFU | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 1129 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 9-Email | CookMDL2570_0427871 | CookMDL2570_0427872 |
| 1130 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 10-Email | CookMDL2570_0382810 | CookMDL2570_0382811 |
| 1131 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 11-Cook IVCF Data Summary | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 1132 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 1-Notice of Deposition | No Bates | No Bates |
| 1133 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 2-Robertson report | No Bates | No Bates |
| 1134 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 3-invoice | No Bates | No Bates |
| 1135 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 4-chart | No Bates | No Bates |
| 1136 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 5-invoice | No Bates | No Bates |
| 1137 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 6-Cook IVCF Data Summary | CookMDL2570_1276605 | CookMDL2570_1276755 |
| 1138 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 7-Celect drawing | IVCF 0003233 | IVCF 003234 |
| 1139 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 8-Tulip drawing | CookMDL2570_0006586 | CookMDL2570_0006891 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1140 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 9-Kuo article | No Bates | No Bates |
| 1141 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 10-Table | No Bates | No Bates |
| 1142 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 11-Article | No Bates | No Bates |
| 1143 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 12-Email | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 1144 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 13-Fryzec report | No Bates | No Bates |
| 1145 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 14-Clot-trapping test report | CookMDL2570_0009830 | CookMDL2570_0009850 |
| 1146 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 15-stat analysis of clot-trapping report | CookMDL2570_0962018 | CookMDL2570_0962113 |
| 1147 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 16-Arne tilt diagram | No Bates | No Bates |
| 1148 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 17-Choules PP | No Bates | No Bates |
| 1149 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 18-Comparison Penetration Testing | No Bates | No Bates |
| 1150 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 19-CI-VCCP | No Bates | No Bates |
| 1151 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 20-Kuo article | No Bates | No Bates |
| 1152 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 21-Laborda article | No Bates | No Bates |
| 1153 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 22-Pics of IVCF's in various positions | No Bates | No Bates |
| 1154 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 23-Design testing report references | No Bates | No Bates |
| 1155 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 24-Handwriiten notes | No Bates | No Bates |
| 1156 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 25-Handwriiten notes | No Bates | No Bates |
| 1157 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 26-diagrams and tables | No Bates | No Bates |
| 1158 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 27-engineering diagrams | No Bates | No Bates |
| 1159 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 28-engineering diagrams | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1160 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 29-red images | No Bates | No Bates |
| 1161 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 30-X-ray, scoliosis | No Bates | No Bates |
| 1162 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 31-Article | No Bates | No Bates |
| 1163 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 32-Engineering diagrams | No Bates | No Bates |
| 1164 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 33-Skipped at deposition | N/A | N/A |
| 1165 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 34-Article | No Bates | No Bates |
| 1166 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 39-Notice of Deposition | No Bates | No Bates |
| 1167 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 40-Email | CookMDL2570_0484405 | CookMDL2570_0484406 |
| 1168 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 41-Material specs | CookMDL2570_0568282 | CookMDL2570_0568284 |
| 1169 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 42-Material specs | CookMDL2570_0483996 | CookMDL2570_0483998 |
| 1170 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 43-Material specs | CookMDL2570_0483993 | CookMDL2570_0483995 |
| 1171 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 44-Material specs | CookMDL2570_0632012 | CookMDL2570_0632014 |
| 1172 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 45-Material specs | CookMDL2570_1275903 | CookMDL2570_1275906 |
| 1173 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 46-Material specs | CookMDL2570_0091218 | CookMDL2570_0091221 |
| 1174 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 47-pic | No Bates | No Bates |
| 1175 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 48-pic | No Bates | No Bates |
| 1176 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 49-pic | No Bates | No Bates |
| 1177 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 50-pics | No Bates | No Bates |
| 1178 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 51-Jiminez filter testing | No Bates | No Bates |
| 1179 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 52-Celect Fx Eval-Choules | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1180 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 53-Email | CookMDL2570_0599597 | CookMDL2570_0599598 |
| 1181 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 54-Email | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 1182 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 55-Email | CookMDL2570_0375876 | CookMDL2570_0375877 |
| 1183 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 56-Email | CookMDL2570_0487883 | CookMDL2570_0487887 |
| 1184 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 57-Email | CookMDL2570_0483899 | CookMDL2570_0483992 |
| 1185 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 58-Wire test results | No Bates | No Bates |
| 1186 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 59-Email | CookMDL2570_0313129 | CookMDL2570_0313133 |
| 1187 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 60-Email | CookMDL2570_1051140 | CookMDL2570_1051142 |
| 1188 | 1994 - Hammer - in vitro eval of VCFs.pdf | No Bates | No Bates |
| 1189 | 1996 - Burbridge -Incorporation of Gunther Temporary IVCF Into the Caval Wall.pdf | No Bates | No Bates |
| 1190 | 1996 - Khong - technical aspects of insertation and removal of IVCF for prophylactic tx of PE.pdf | No Bates | No Bates |
| 1191 | 1997 - Khong - tech aspects of insertion and removal of IVCF for prophylactic tx of PE.pdf | No Bates | No Bates |
| 1192 | 1997 - Neuerburg - Results of multicenter study of retrievable Tulip IVCF early clinical experience.pdf | No Bates | No Bates |
| 1193 | 1997 - Owen - Cased report successful use and removal of tulip IVCF in pregnancy.pdf | No Bates | No Bates |
| 1194 | 1998 - Decousus, H.-A clinical trial of IVC filters in the prevention of PE in patients with proximal DVT- NEMJ, 338, 409-415..pdf | No Bates | No Bates |
| 1195 | 1998 - Linsenmaier - Indications, management, and complications of temporary inferior vena cava filters.pdf | No Bates | No Bates |
| 1196 | 1998 - Proctor, Mary C. et al., Assesment of Apparent Vena Caval Penetration by the Greenfield Filter (CookMDL2570_0299859).pdf | CookMDL2570_0299859 | |
| 1197 | 1999 - Ponchon - Abstract Temporary VCF preliminary clinical experience with removable VCF.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1198 | 2000 - Lin - successful retrieval of infected gunther tulip ivc filter.pdf | No Bates | No Bates |
| 1199 | 2000 - Millward - Günther Tulip filter preliminary clinical experience with retrieval.pdf | No Bates | No Bates |
| 1200 | 2000 - Millward-Tulip Preliminary Clinical Experience with Retrieval.pdf | No Bates | No Bates |
| 1201 | 2000 - Section H.2_Clinical Testing from Tulip 510(k) submitted 5-18-2000.pdf | No Bates | No Bates |
| 1202 | 2000 - Streiff-Vena caval filters-A Comprehensive Review__American Society of Hematology.pdf | No Bates | No Bates |
| 1203 | 2001 - Brenner - Use of IVCF in thromboembolic disease two case reports.pdf | No Bates | No Bates |
| 1204 | 2001 - de Gregorio - animal experience of the gunther tulip rIVCF.pdf | No Bates | No Bates |
| 1205 | 2001 - Millward - abstract gunther tulip retrievable filter why when how.pdf | No Bates | No Bates |
| 1206 | 2001 - Millward - Gunther tulip retrievable VCF results from registry of canadian IRA.pdf | No Bates | No Bates |
| 1207 | 2001 - Neuerburg - Percutaneous retrieval of teh tulip VCF feasibility short term long term changes study in dogs.pdf | No Bates | No Bates |
| 1208 | 2002 - Girard P. et al., Medical literature and vena cava filters - so far so weak..pdf | No Bates | No Bates |
| 1209 | 2002 - Nadkarni - Placement of retrievable gunther tulip filter in the superior VC for upper extremetiy DVT.pdf | No Bates | No Bates |
| 1210 | 2002 - Tay - repeated gunther tulip IVCF repositioning to prolong implantation time.pdf | No Bates | No Bates |
| 1211 | 2003 - Bochenek-Right Atrial Migration and Percutaneous Retrieval of Tulip IVCF.pdf | No Bates | No Bates |
| 1212 | 2003 - Honda - Artifacts of VCF ex vivo on MR angiography.pdf | No Bates | No Bates |
| 1213 | 2003 - JVIR-Recommended Reporting Stndrds for Venal Caval Filter Plcmnt and Patient Follow-Up - J Vasc Interv Radiol 2003.pdf | No Bates | No Bates |
| 1214 | 2003 - Offner et al_The role of Temp IVCF in Critically Ill Surgical Patients.pdf | No Bates | No Bates |
| 1215 | 2003 - Tulip IDE(G000242) Pilot Study Final Report.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1216 | 2003 - Wicky - Clinical experience with retrievable Günther Tulip vena cava filters.pdf | No Bates | No Bates |
| 1217 | 2004 - Lam - Early technical and clinical results with retrievable inferior vena caval filters.pdf | No Bates | No Bates |
| 1218 | 2004 - Morris - Current trends in vena caval filtration with the introduction of a retrievable filter at a level 1 trauma center.pdf | No Bates | No Bates |
| 1219 | 2004 - Morris-Current Trends in VC Filtration with Retrievable Filter at Level 1 Trauma Center.pdf | No Bates | No Bates |
| 1220 | 2004 - Terhaar - Extended interval for retrieval of Günther Tulip filters.pdf | No Bates | No Bates |
| 1221 | 2005 - Antevil-Retrievable VCF for Preventing PE in Trauma Patients-A Cautionary Tale.pdf | No Bates | No Bates |
| 1222 | 2005 - Binkert - Inferior vena cava filter removal after 317-day implantation.pdf | No Bates | No Bates |
| 1223 | 2005 - Decousus, H., et al PREPIC Randomized Study -Eight Year Follow-Up of Patients with Permanent Filters in the Prevention of Pulmonary Embolism.pdf | No Bates | No Bates |
| 1224 | 2005 - Gunther - New optional IVC filter for percutaneous retrieval--in vitro evaluation of embolus capturing efficiency.pdf | No Bates | No Bates |
| 1225 | 2005 - Haider - serial repositioning of a gunther tulip rIVCF in a pediatric patient.pdf | No Bates | No Bates |
| 1226 | 2005 - Hamada - long term optional retrievability of a new IVCF in an ovine model.pdf | No Bates | No Bates |
| 1227 | 2005 - Kachura - IVCF removal after 475-day implantation.pdf | No Bates | No Bates |
| 1228 | 2005 - Kachura-Ltr to Editor IVCF Removal after 475 Day Implantation.pdf | No Bates | No Bates |
| 1229 | 2005 - Lopera - A modified technique to minimize filter tilting during deployment of the Günther Tulip filter in vitro study.pdf | No Bates | No Bates |
| 1230 | 2005 - Lyon - Retrievable gunther tulip filter experience in 188 cases.pdf | No Bates | No Bates |
| 1231 | 2005 - Millward-Reporting Stndrds for IVCF Plcmnt and Follow Up-Supplement to 1999 standards.pdf | No Bates | No Bates |
| 1232 | 2005 - Rosen - guide wire entrapment by IVCF an experimental study.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1233 | 2005 - Shimizu - rerievable gunther tulip filter complicated by sepsis and retroperitoneal hemmorrhage successful mgmt by retrieval.pdf | No Bates | No Bates |
| 1234 | 2005 - Smouse-Ragheb-CookMDL2570_0852407_90 Day Update on Celect Animal Model.pdf | No Bates | No Bates |
| 1235 | 2005 - van Ha - Removal of gunther tulip VCF through femoral vein approach.pdf | No Bates | No Bates |
| 1236 | 2005 - Yamagami - gunther tulip IVCF placement during tx for DVT of lower extremity.pdf | No Bates | No Bates |
| 1237 | 2005 - Yamagami - successful retrieval of a gunther tulip VCF wtih assistance of curved sheath introducer.pdf | No Bates | No Bates |
| 1238 | 2005-Lyon SM-Retrievable Gunther Tulip Filter-Experience in 188 Cases_CookMDL2570_0735019.pdf | No Bates | No Bates |
| 1239 | 2006 - Berczi-Long Term Retrievability of IVCF-Should we Abandon Permanent Devices.pdf | No Bates | No Bates |
| 1240 | 2006 - De Gregorio-Retrieval of GTulip VCF 30 Days After Implant-Prosective Clin. Study.pdf | No Bates | No Bates |
| 1241 | 2006 - Hoppe et al.,-Tulip Filter Retrievability Multicenter Study Including CT follow-up.pdf | No Bates | No Bates |
| 1242 | 2006 - Karmy-Jones-Practice Patterns&Ouctomes of Retrievable VCF in Trauma Patients-MultiCS.pdf | No Bates | No Bates |
| 1243 | 2006 - Kolbeck - optional VCF retrieval with retained thrombus an in vitro model.pdf | No Bates | No Bates |
| 1244 | 2006 - Kuo - Retrieval of trapped gunther tulip IVCF snare over guide wire loop tech.pdf | No Bates | No Bates |
| 1245 | 2006 - Looby-GTulip Retrievable IVCF-Indications, Efficacy, Retrieval,& Complications.pdf | No Bates | No Bates |
| 1246 | 2006 - Miller - Retrieval of gunther tulip and optease filters using the recovery cone removal system.pdf | No Bates | No Bates |
| 1247 | 2006 - Mody - Removal of a gunther tulip rIVCF after 147 days in a pediatric patient.pdf | No Bates | No Bates |
| 1248 | 2006 - Piano - safety feasibility and outcome of rIVCF in high risk surg patients.pdf | No Bates | No Bates |
| 1249 | 2006 - Ray - outcomes wtih rIVCF a multicenter study.pdf | No Bates | No Bates |
| 1250 | 2006 - Rosenthal - rIVCF initial clinical results.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1251 | 2006 - Shih - RT MRI guided placement of rIVCF comparison with fluoroscopic guidance with in vitro and animal models.pdf | No Bates | No Bates |
| 1252 | 2006 - Smouse - Modified tech to minimize filter tilting during deployment of the gunther tulip filter in vitro study.pdf | No Bates | No Bates |
| 1253 | 2006 - Ulman - Tech for snaring an inaccessible gunther tulip filter.pdf | No Bates | No Bates |
| 1254 | 2006 - Yamagami - prophylactice implantation of IVCF during IVR tx for DVT.pdf | No Bates | No Bates |
| 1255 | 2006-Smouse_Establishing Surveillance Clinics-The Road to Success.pdf | No Bates | No Bates |
| 1256 | 2007 - Appndix A from Celect 510k_Clinical Report on Prospective Study of Cook Celect Filter....pdf | No Bates | No Bates |
| 1257 | 2007 - Berczi - Long term Retrievability of IVC Filters.pdf | No Bates | No Bates |
| 1258 | 2007 - Buecker - Long term retrieval of a modified gunther tulip VCF an animal study.pdf | No Bates | No Bates |
| 1259 | 2007 - Burke - Use of rigid bronchoscopic forceps in difficult retrieval of gunther tulip IVCF.pdf | No Bates | No Bates |
| 1260 | 2007 - Contractor - retrieval of a tilted gunther tulip filtere wtih teh superior hook embedded in the caval wall.pdf | No Bates | No Bates |
| 1261 | 2007 - Crowther_inferior-vena-cava-filters-in-the-management-of-venous-thromboembolism.pdf | No Bates | No Bates |
| 1262 | 2007 - Galhotra - migration of the gunther tulip IVCF to the chest.pdf | No Bates | No Bates |
| 1263 | 2007 - Karmy-Jones, Riyah et al., Patient Patterns and Outcomes of Retrievable Vena Cava filters in Trauma patients.pdf | No Bates | No Bates |
| 1264 | 2007 - Keller-Clinical Comparison of Two Optional VCF-Tulip&Optease.pdf | No Bates | No Bates |
| 1265 | 2007 - Mahnken - IN vitro evaluation of optionally retrievable and permanent IVCF.pdf | No Bates | No Bates |
| 1266 | 2007 - Piano-Safety, Feasibility & Outcome of IVCF in High-risk Surgical Patients.pdf | No Bates | No Bates |
| 1267 | 2007 - Rosenthal - Retrievability of Tulip VCF after dwell times longer than 180 days in patients with multiple trauma.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1268 | 2007 - Sadaf-Significant Caval Perforation by Celect IVCF-Attributable to Filter Design.pdf | No Bates | No Bates |
| 1269 | 2007 - Seo - Detection and correction of anterior or post tilting of Tulip in IVC and correction by repositioning.pdf | No Bates | No Bates |
| 1270 | 2007 - Vo - Use of paired optionally retrievable gunther tulip filters in trauama patients with anatomic variants.pdf | No Bates | No Bates |
| 1271 | 2007 - Wang - Estimation of trapped thrombus volumes in RIVCF visual scale.pdf | No Bates | No Bates |
| 1272 | 2007 - Yamagami - Eval of retrievability of gunther tulip IVCF.pdf | No Bates | No Bates |
| 1273 | 2007-Seo, Detection & Correction of Anteriorior or Posterior Tilting of Tulip & Correction by Repositioning.pdf | No Bates | No Bates |
| 1274 | 2008 - Doody-Initial Experience in 115 Patients with Retrievable Celect VCF.pdf | No Bates | No Bates |
| 1275 | 2008 - Fotiadis - Technical error during eployment leads to VCF migration adn massive PE.pdf | No Bates | No Bates |
| 1276 | 2008 - Given-Retrievable GTulip IVCF Experience in 317 Patients.pdf | No Bates | No Bates |
| 1277 | 2008 - Kalva - Suprarenal IVCF a 20 year single center experience.pdf | No Bates | No Bates |
| 1278 | 2008 - Kocher - retrievable Gunther tulip IVCF in prevention of PE in patients with acute DVT in perinatal period.pdf | No Bates | No Bates |
| 1279 | 2008 - Mahrer - rIVCF in major trauma patients prevalence of thrombus within filter.pdf | No Bates | No Bates |
| 1280 | 2008 - Marquess-Factors Associated with Failed Retrieval of GTulip IVCF.pdf | No Bates | No Bates |
| 1281 | 2008 - Ota-The GTulip Retrievable IVCF-Clin Exp in 118 Consecutive Patients.pdf | No Bates | No Bates |
| 1282 | 2008 - Sag et al., Analysis of Tilt of the Gunther Tulip Filter.pdf | No Bates | No Bates |
| 1283 | 2008 - Stavropoulos - Embedded IVCF removal use of endobronchial forceps.pdf | No Bates | No Bates |
| 1284 | 2008 - Van Ha - Use of retrievable compared to permanenet IVCF a single institution experience.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1285 | 2008 - Yamagami - prophylactic implantation of IVCF during endovasc therapies for DVT of lower extremity is it necessary.pdf | No Bates | No Bates |
| 1286 | 2009 - Contractor - Penetration of gunther tulip filter struts through introducer sheath case report and safety concerns.pdf | No Bates | No Bates |
| 1287 | 2009 - Doody - Assessment of snared loop tech when standing retrieval of IVCF fails.pdf | No Bates | No Bates |
| 1288 | 2009 - Doody - Initial experience in 115 patients with the retrievable cook celect VCF.pdf | No Bates | No Bates |
| 1289 | 2009 - Kuo - high risk retrieval of adheret and chronically implanted IVCF tech for removal and management.pdf | No Bates | No Bates |
| 1290 | 2009 - Laborda, Alicia et al.,Laproscopic Demonstration of VC Wall Penetration by IVCF in Ovine Model 2010.pdf | No Bates | No Bates |
| 1291 | 2009 - Lyon et al., Short&Long-term Retrievability of Celect VCF-Results from Multi-institutional Registry.pdf | No Bates | No Bates |
| 1292 | 2009 - Muranishi - thrombo occlusion of IVCF in a patient with pyolycythemia vera.pdf | No Bates | No Bates |
| 1293 | 2009 - Murphy et al. Volume Associated dynamic geometry & Spatial orientation of the IVC__Diameter-shape article.pdf | No Bates | No Bates |
| 1294 | 2009 - Parkin - Symptomatic perforation of a rIVCF after dwell time of five years.pdf | No Bates | No Bates |
| 1295 | 2009 - Rosenthal-GTulip & Celect IVCF in Multiple-Trauma Patients.pdf | No Bates | No Bates |
| 1296 | 2009 - Sangwaiya et al., Safety and Effectiveness of the Celect.pdf | No Bates | No Bates |
| 1297 | 2009 - Smouse Deployment performance and retrievability of the cook celect vena cava filter.pdf | No Bates | No Bates |
| 1298 | 2009 - Smouse-Long-Term Retrieval Success Rate for Tulip VCF.pdf | No Bates | No Bates |
| 1299 | 2009 - Van Ha-Techniques Used for Difficult Retrievals of the G.Tulip IVCF-Experience in 32 Patients.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1300 | 2009 - Yamagami - Retrieval of unther tulip VCF with thrombosed hook and a leg incorporated into VC wall.pdf | No Bates | No Bates |
| 1301 | 2009-Rajasekhar_ASH evidence-based guidelines-what is the role of IVCF in prevention of VTE in Bariatric Surg-Am Soc Hematol.pdf | No Bates | No Bates |
| 1302 | 2010 - Arabi-Retrievability of Optional IVCF w-Caudal Migration and Caval Penetration-3cases.pdf | No Bates | No Bates |
| 1303 | 2010 - Birkmeyer, Preopertaive Placement of IVC Filters and Outcomes After GBS.pdf | No Bates | No Bates |
| 1304 | 2010 - Brant-Zawadzki-When Temporary IVCFilters Become Permanent.pdf | No Bates | No Bates |
| 1305 | 2010 - Carrillo - re penetration of gunther tulip filter struts through introducer sheath case report and safety concern.pdf | No Bates | No Bates |
| 1306 | 2010 - Durack-Clinical Investigation-Perforation of the IVC Rule rather than Exception -for Tulip & Celect.pdf | No Bates | No Bates |
| 1307 | 2010 - Golarz - use of wall stent to exclude a thrombosed IVCF.pdf | No Bates | No Bates |
| 1308 | 2010 - Johnson-The Safety & Effitiveness of the Retrievable Option IVCF A US Prospective Multicenter Study.pdf | No Bates | No Bates |
| 1309 | 2010 - Laborda - Lap demonstration of VC wall perf by IVCF in ovine model.pdf | No Bates | No Bates |
| 1310 | 2010 - Minocha-Improving IVCF Retrieval Rates-Impact of a Dedicated IVCF Clinic.pdf | No Bates | No Bates |
| 1311 | 2010 - Nazzal - complicatinos related to IVCF a single center experience.pdf | No Bates | No Bates |
| 1312 | 2010 - Oh, John C. et al., Removal of Retrievable IVC Filters with CT findings indication Tenting or Penetration of IVC Wall(CookMDL2570_0412287).pdf | No Bates | No Bates |
| 1313 | 2010 - Saito - Excimer laser assisted retrieval of tulip IVCF a pilot study in canine model.pdf | No Bates | No Bates |
| 1314 | 2010 - Semiz Oysu - The gunther tulip retrievable filter a method for assessing tilting of the filter.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1315 | 2010 - Shelgikar-A Design Modification to Minimize Tilt of IVCF does not deliver Clin Benefit.pdf | No Bates | No Bates |
| 1316 | 2010 - Turba - Gunther tulip filter retrieval experience predictors of successful retrieval.pdf | No Bates | No Bates |
| 1317 | 2010 -Baskara - surgical management of IVCF strut perf causing hydronephrosis case report.pdf | No Bates | No Bates |
| 1318 | 2011 - Chen - novel deployment design of VCF might be solution to blockage problem.pdf | No Bates | No Bates |
| 1319 | 2011 - Durack-Perforation of IVC-Rule Rather than Exception after long dwell for Tulip&Celect.pdf | No Bates | No Bates |
| 1320 | 2011 - Garcia-Go_Retrieval of IVCF After Prolonged Indwelling Time.pdf | No Bates | No Bates |
| 1321 | 2011 - Hwang - surgical removal of a gunther tulip filter with symptomatic caval penetration after unsuccessful percutaneous retrieval.pdf | No Bates | No Bates |
| 1322 | 2011 - Kuo - Photothermal ablation with the excimer laser for embedded IVCF removal initial results prospective study.pdf | No Bates | No Bates |
| 1323 | 2011 - Lynch - removal of a gunther tulip after 3006 days.pdf | No Bates | No Bates |
| 1324 | 2011 - Morishita - endovascular repair of a perf of teh VC wall caused by retrieval of a tulip filter after long term implantation.pdf | No Bates | No Bates |
| 1325 | 2011 - Rajasekhar et al., A Pilot Study on Randomization of IVCF Placement for VTE Prophylaxis In Trauma Patients.pdf | No Bates | No Bates |
| 1326 | 2011 - Singer M. et al., -Modeling Blood Flow in Tilted IVCF-Does tilt adversely affect hemodynamics.pdf | No Bates | No Bates |
| 1327 | 2011 - Skeik - Lumbar artery pseudoaneurysm caused by Gunther Tulip IVCF.pdf | No Bates | No Bates |
| 1328 | 2012 - Connolly-Open Surgical IVCF Retrieval for Caval Perforation & novel Technique....pdf | No Bates | No Bates |
| 1329 | 2012 - Cookson - Phlegmasia caerulea dolens in a patient with an IVCF tx of iliocaval thrombosis using local IV thrombolysis.pdf | No Bates | No Bates |
| 1330 | 2012 - DeRubertis_Advanced IVC Filter Retrieval Techniques.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1331 | 2012 - Dinglasan-Removal of Fractured IVCF_Feasibility&Outcomes.pdf | No Bates | No Bates |
| 1332 | 2012 - Durack - Perforation of the IVC rule rather than exception Günther Tulip and Celect retrievable filters.pdf | No Bates | No Bates |
| 1333 | 2012 - Foley - A fall back technique for difficult IVC.pdf | No Bates | No Bates |
| 1334 | 2012 - Garcia - Evaluation of migration forces of a rIVCF experimental setup and finite element study.pdf | No Bates | No Bates |
| 1335 | 2012 - Goh-IVCF Limb penetration of Caval Wall during Retroperitoneal Surgery....pdf | No Bates | No Bates |
| 1336 | 2012 - Hoffer-Safety& Efficacy of the GTulip Retrievable VCF-Midterm Outcomes.pdf | No Bates | No Bates |
| 1337 | 2012 - Kalina - Improved removal rates for rIVCF with use of a filter registry.pdf | No Bates | No Bates |
| 1338 | 2012 - Kendirli-IVCF Presenting as Chronic Low Back Pain.pdf | No Bates | No Bates |
| 1339 | 2012 - Knott - New technique to prevent tilt during IVCF placement.pdf | No Bates | No Bates |
| 1340 | 2012 - Kuo-Complex Retrieval of Fractured, Embdd, Penetrated IVCF-Prospective Study.pdf | No Bates | No Bates |
| 1341 | 2012 - Malgor - Systematic review of symptomatic duodenal perforation by IVC filters.pdf | No Bates | No Bates |
| 1342 | 2012 - Meyer-Perforated IVCF as Cause of Unclear Abdominal Pain.pdf | No Bates | No Bates |
| 1343 | 2012 - Molvar - IVC Filter in managmenet of venous thromboembolism filtering the data.pdf | No Bates | No Bates |
| 1344 | 2012 - Nahas-Excessive Bleeding patient w-Acetabular Pelvic Fracture 2ndary to IVCF Occlusion.pdf | No Bates | No Bates |
| 1345 | 2012 - Sharifi-Role of IVCF in Endovenous Therapy for DVT__FILTER-PEVI Trial.pdf | No Bates | No Bates |
| 1346 | 2012 - Smouse, Bob et al., The Retrieve Trial Safety & Effectiveness of the Retrievable Crux VC Filter-SIRmetng.pdf | No Bates | No Bates |
| 1347 | 2012 - Xiao - Introducer curving technique to reduce tilting of transfemoral tulip IVCF in vitro study.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1348 | 2012 - Zhou-Retrospective Reviw of 120 Celect IVCF Retrievals at single institution.pdf | No Bates | No Bates |
| 1349 | 2012-Dinglassan_Complicated Inferior Vena Cava Filter Retrievals-Associated Factors Identified at Preretrieval CT.pdf | No Bates | No Bates |
| 1350 | 2013 - AHRQ Pharmacological and Mechanical prophylaxis of Venous Thromboembolism Among Special Populations.pdf | No Bates | No Bates |
| 1351 | 2013 - Avgerinos ED et al._Technical and Patient-related Characteristics Assocaited with Challenging Retrieval of IVCF.pdf | No Bates | No Bates |
| 1352 | 2013 - Babu-3yr Experience of Prophylactic Placement of IVCF in Women with Gyno Cancer.pdf | No Bates | No Bates |
| 1353 | 2013 - Calin - Benefit vs risk of permanent IVC filter in pulmonary embolism-Case Report.pdf | No Bates | No Bates |
| 1354 | 2013 - De Matos Soeiro, Alexandre et al., Intracardiac embolization of IVC Filter Associated with right atrium perforation and cardiac tamponade.pdf | No Bates | No Bates |
| 1355 | 2013 - Dowell-Symptomatic Perforation of GTulip IVCF w-Subsequent Strut Fracture and PE.pdf | No Bates | No Bates |
| 1356 | 2013 - Glocker - Factors affecting Cook Gunther Tulip and Cook Celect inferior vena cava filter retrieval success.pdf | No Bates | No Bates |
| 1357 | 2013 - Harvey et al., Inferior vena cava filters_ What radiologists need to know.pdf | No Bates | No Bates |
| 1358 | 2013 - Hicks-The ASH Choosing Wisely campaign-five hematologic tests and treatments to question.pdf | No Bates | No Bates |
| 1359 | 2013 - Hoffer - Safety and efficacy of the Gunther Tulip retrievable vena cava filter midterm outcomes.pdf | No Bates | No Bates |
| 1360 | 2013 - Kassis-IVCF Penetration Resulting in Renal Pelvis Rupture W-Urinoma Formation.pdf | No Bates | No Bates |
| 1361 | 2013 - Kuo-Excimer Laser-Assisted Removal of Embedded IVCF-Single Center Prosp.Study.pdf | No Bates | No Bates |
| 1362 | 2013 - Lambe - Percutaneous femoral vein access for IVCF placement does not cause insertion site thrombosis.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1363 | 2013 - Malek-Presentation & Treatment Outcomes of Patients w-Symptomatic IVCF.pdf | No Bates | No Bates |
| 1364 | 2013 - Martin-Critique of PREPIC -Time for a Relevant Randomized Controlled Trial of Vena Cava Filters.pdf | No Bates | No Bates |
| 1365 | 2013 - McLoney - Complications of Celect Tulip and Greenfield IVCF on CT Follow up.pdf | No Bates | No Bates |
| 1366 | 2013 - Morales, Jose Pablo et al.,- Decision Analysis of retrievable IVC Filters in Ptnts w PE - Jrnl Vasc Surg.pdf | No Bates | No Bates |
| 1367 | 2013 - Olorunsola - Caval penetration by rIVCF a retrospective comparison of Option and Tulip filters.pdf | No Bates | No Bates |
| 1368 | 2013 - Phamr-Ltr to Editor__Celect Penetration of Aorta and Lumbar Artery.pdf | No Bates | No Bates |
| 1369 | 2013 - Prasad et al., The Inferior Vena Cava Filter-How could device be so well accepted without any Evidence of Efficacy.pdf | No Bates | No Bates |
| 1370 | 2013 - Rasuli - IVC pentration by gunther tulip filter.pdf | No Bates | No Bates |
| 1371 | 2013 - Sarosiek -Indications, Complications, Mgmt of IVCF-Experience in 952.pdf | No Bates | No Bates |
| 1372 | 2013 - Uberoi - British society of interventional radiology IVCF registry.pdf | No Bates | No Bates |
| 1373 | 2013 - Wang - Rsp to IVC penetration by Gunther tulip.pdf | No Bates | No Bates |
| 1374 | 2013 - Wang-Fracture&Migration of Celect IVCF-Retro Review of 741 Consecutive Implants.pdf | No Bates | No Bates |
| 1375 | 2013 - Weinberg-IVC filters-State of the Art Paper.pdf | No Bates | No Bates |
| 1376 | 2013 - Yamagami-Successful Removal of GTulipIVCF w-Wall Embedded hook&migration.pdf | No Bates | No Bates |
| 1377 | 2013 - Zhou - Penetratoin of Celect IVCF retrospective review of CT scans in 265 patients.pdf | No Bates | No Bates |
| 1378 | 2014 - Al Hakim-IVCF Retrieval-Effectiveness&Complications of Routine&Advanced Techniques.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1379 | 2014 - Andreoli-Comparison of Complication Rates with IVCF_Review of MAUDE Database.pdf | No Bates | No Bates |
| 1380 | 2014 - Cho-Failed IVCF Retrieval-Analysis of Cause&Retrieval by modified double-loop technique.pdf | No Bates | No Bates |
| 1381 | 2014 - Duffett-Outcome of Patients requiring insertion of IVCF-Retro.Observational Study.pdf | No Bates | No Bates |
| 1382 | 2014 - Haunt et al._The Effectiveness of Prophylactic IVCF in Trauma Patients_ Systematic Review_Meta-analysis.pdf | No Bates | No Bates |
| 1383 | 2014 - Hislop - Correlation of intravascular ultrasound and CT scan measurements for placement of IVCF.pdf | No Bates | No Bates |
| 1384 | 2014 - Lee-Clinical Course and Predictive factors for Complication of IVCFs.pdf | No Bates | No Bates |
| 1385 | 2014 - Nguyen-Ltr to Editor_Endovascular Removal of Embedded Superior VCF after 6yrs.pdf | No Bates | No Bates |
| 1386 | 2014 - Sherman-IVCF Penetration into right proximal ureter.pdf | No Bates | No Bates |
| 1387 | 2014 - Stavropoulos-The Denali trial An Interium Analysis of a Prospective, Multicenter Study on Denali IVCF.pdf | No Bates | No Bates |
| 1388 | 2014 - Swami-Experience w VCF at Large Hosp and Level 1 Trauma Center.pdf | No Bates | No Bates |
| 1389 | 2014 - Vyas-Duodenal Perforation by IVCF-Discussion expanding 2010 Guidelines for Retrieval.pdf | No Bates | No Bates |
| 1390 | 2014 - Weinberg-Effect of Delayed IVCF Retrieval After Early Initiations of Anticoagulation.pdf | No Bates | No Bates |
| 1391 | 2014 - Wood-Reporting Impact of IVC Perforations by Filters.pdf | No Bates | No Bates |
| 1392 | 2014 - Zhou-Penetration of Celect IVCF-Retro Review of CT Scans in 265 Patients.pdf | No Bates | No Bates |
| 1393 | 2014-Imberti D. et al._Evidence and Clinical Judgment-Vena cava filters.pdf | No Bates | No Bates |
| 1394 | 2015 - Alkhouli, M. -Inferior Vena Cava Thrombosis.pdf | No Bates | No Bates |
| 1395 | 2015 - Avery - Initial experience using the rigid forceps technique to remove embed IVCF.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1396 | 2015 - Ballard-Sequential IVCF Insertion and peripherally Inserted Ccatheter Placement....pdf | No Bates | No Bates |
| 1397 | 2015 - Becher, R. et al.,-Late Erosion of a prophylactic Celect IVC filter into the aorta, right renal artery, and duodenal wall.pdf | No Bates | No Bates |
| 1398 | 2015 - Bos-Strut Penetration-Local Complications, PEs, Retrieval Failures in Celect Patients.pdf | No Bates | No Bates |
| 1399 | 2015 - Chow-Mid and Long term Outcome of Patients with Permanent IVCF-Single Center Rev..pdf | No Bates | No Bates |
| 1400 | 2015 - Cohoon - rIVCF can be placed and removed with a high degree of success initial exp.pdf | No Bates | No Bates |
| 1401 | 2015 - Dat-Duodenal Perforation by IVCF in Polyarteritis nodosa sufferer.pdf | No Bates | No Bates |
| 1402 | 2015 - Desai-Letter-Retrieval of IVCF with prolonged dwell time-single center retro of 648 retrievals-filters should always be removed.pdf | No Bates | No Bates |
| 1403 | 2015 - Dowell-Celect IVC Wall Strut Perforation Begets Additional Strut Perforation.pdf | No Bates | No Bates |
| 1404 | 2015 - Genovese - Endovascular mgmt of symptomatic gastrointestinal complications associated with retrievable IVCF.pdf | No Bates | No Bates |
| 1405 | 2015 - Hemmila-Prophylactic IVC filter placement does not result in Survival Benefit.pdf | No Bates | No Bates |
| 1406 | 2015 - Kiefer-The Value of Rotational Venography vs. Anterior-Posterior Venograpny....pdf | No Bates | No Bates |
| 1407 | 2015 - Kishima-Aspiration Thrombectoy in Patient w Suprarenal IVC Thrombosis.pdf | No Bates | No Bates |
| 1408 | 2015 - Laborda-Respitory Induced Hemodynamic Changes-Contribution to IVCF Penetration.pdf | No Bates | No Bates |
| 1409 | 2015 - Lee - Efficacy of rIVCF Placement in the Prevention of Pulmonary Embolism during Thrombectomy for Proximal DVT.pdf | No Bates | No Bates |
| 1410 | 2015 - Lee - The CIRSE rIVCF Registry retrieval success rates in practice.pdf | No Bates | No Bates |
| 1411 | 2015 - Milovanovic-Procedural&Indwelling Complications w IVCF-Frequency-Etiology-Mgmt.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1412 | 2015 - Mismetti-Effects of a Retrievable IVC Filter Plus Antocoag vs Anticoag Alone on Risk of Recurrent PE-RCT.pdf | No Bates | No Bates |
| 1413 | 2015 - Myojo-Midterm F-up after Retrievable IVCF Placement in VTE Patients.pdf | No Bates | No Bates |
| 1414 | 2015 - Nakamura-Percutaneous Removal of IVCF after Migration to Pulmonary Artery.pdf | No Bates | No Bates |
| 1415 | 2015 - Nicolas-In Vitro Comparison of GTulip&Celect-Filter Efficiency & Pressure Drop.pdf | No Bates | No Bates |
| 1416 | 2015 - Rajasekhar, Stavas_Should IVC Filters Still Be Inserted into Thrombosis Management Guidelines_ASH Clinical News.pdf | No Bates | No Bates |
| 1417 | 2015 - Renno-A Single Center Exp with Retrievable IVCF.pdf | No Bates | No Bates |
| 1418 | 2015 - Rottenstreich-Endovascular Infection following IVCF Insertion.pdf | No Bates | No Bates |
| 1419 | 2015 - Rottenstreich-IVCFs in Children-10yr Single Center Experience.pdf | No Bates | No Bates |
| 1420 | 2015 - Rottenstreich-Patterns of use & Outcome of IVCF in a Tertiary Care Setting.pdf | No Bates | No Bates |
| 1421 | 2015 - Ryu-A Comparison of Retrievability_Celect vs Option Filter.pdf | No Bates | No Bates |
| 1422 | 2015 - Stavroupoulos-Retrieval of Tip-Embedded IVCF by Endobronchial Forceps Technique.pdf | No Bates | No Bates |
| 1423 | 2015 - Thakur-Wire in the Heart-Fracture_Fragment Embolization of IVCF into Right Ventricle.pdf | No Bates | No Bates |
| 1424 | 2015 - Zhongzhi-Caval Penetration by IVCF-Systematic Literature Review of Clinical Significance and Mgmt.pdf | No Bates | No Bates |
| 1425 | 2015-Dowell - Celect IVC Wall strut perforation begets addl strut perforation.pdf | No Bates | No Bates |
| 1426 | 2016 - Alsheekh - The next frontier of office based IVCF placement.pdf | No Bates | No Bates |
| 1427 | 2016 - Arous E. et al. IVCF How do we move forward, CHEST May 2016.pdf | No Bates | No Bates |
| 1428 | 2016 - Bikdeli - Data deserts for IVCF limited evidence supervision research (7).pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1429 | 2016 - Bikdeli - Vene Caval Filter utilization and outcomes in pulmonary embolism medicare hospitalizations from 99-2010.pdf | No Bates | No Bates |
| 1430 | 2016 - Chick - A 16F Sheath w endobronchial forceps improves retrieval of long dwelling IVCF designs.pdf | No Bates | No Bates |
| 1431 | 2016 - Johnson - let be finale of seem safety effectiveness of VCF.pdf | No Bates | No Bates |
| 1432 | 2016 - Ross et al_case report_GT IVCF retrieval using bidirectional loop-snare technique.pdf | No Bates | No Bates |
| 1433 | 2016 - Sarosiek, Shayna et al., Association Between IVCF Insertion in Trauma and Mortality.pdf | No Bates | No Bates |
| 1434 | 2016 - Stavropoulos - analysis of final DENALI trial data.pdf | No Bates | No Bates |
| 1435 | Sag-Abstract_Tilt-Drift&Tilt-Flip_Incidence&Sequelae with G.Tulip IVCF.pdf | No Bates | No Bates |
| 1436 | M. Alkhouli et al., Inferior Vena Cava Thrombosis, 9 JACC Cardiovasc. Interv. 629 (2016). | No Bates | No Bates |
| 1437 | A. Alsheekh et al., The Next Frontier of Office-Based Inferior Vena Cava Filter Placement, 4 J. Vasc. Surg. Venous Lymphat Disord. 283 (2016). | No Bates | No Bates |
| 1438 | J. M. Andreoli, B. G. Thornburg & R. M. Hickey, Inferior Vena Cava Filter-Related Thrombus/Deep Vein Thrombosis: Data and Management, 33 Semin. Intervent. Radiol. 101 (2016). | No Bates | No Bates |
| 1439 | E. J. Arous & L. M. Messina, Temporary Inferior Vena Cava Filters: How do we Move Forward? 149 Chest 1143 (2016). | No Bates | No Bates |
| 1440 | E. D. Avgerinos et al., Impact of Inferior Vena Cava Thrombus Extension on Thrombolysis for Acute Iliofemoral Thrombosis, 4 J. Vasc. Surg. Venous Lymphat Disord. 385 (2016). | No Bates | No Bates |
| 1441 | K. I. Aycock et al., The Importance of Hemorheology and Patient Anatomy on the Hemodynamics in the Inferior Vena Cava, 44 Ann. Biomed. Eng. 3568 (2016). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1442 | K. I. Aycock et al., A Resolved Two-Way Coupled CFD/6-DOF Approach for Predicting Embolus Transport and the Embolus-Trapping Efficiency of IVC Filters, Biomech. Model. Mechanobiol (2016). | No Bates | No Bates |
| 1443 | G. Barillari et al., Recurrence of Venous Thromboembolism in Patients with Recent Gestational Deep Vein Thrombosis Or Pulmonary Embolism: Findings from the RIETE Registry, 32 Eur. J. Intern. Med. 53 (2016). | No Bates | No Bates |
| 1444 | C. Becattini & G. Agnelli, Risk Stratification and Management of Acute Pulmonary Embolism, 2016 Hematology Am. Soc. Hematol. Educ. Program. 404 (2016). | No Bates | No Bates |
| 1445 | B. Bikdeli et al., Vena Caval Filter Utilization and Outcomes in Pulmonary Embolism: Medicare Hospitalizations from 1999 to 2010, 67 J. Am. Coll. Cardiol. 1027 (2016). | No Bates | No Bates |
| 1446 | A. S. Bos et al., Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters, 27 J. Vasc. Interv. Radiol. 1021 (2016). | No Bates | No Bates |
| 1447 | A. Brunson et al., Inferior Vena Cava Filters in Patients with Cancer and Venous Thromboembolism (VTE): Patterns of use and Outcomes, 140 Suppl 1 Thromb. Res. S132 (2016). | No Bates | No Bates |
| 1448 | M. Byrne et al., Inferior Vena Cava Filter Thrombosis, 4 Clin. Case Rep. 162 (2015). | No Bates | No Bates |
| 1449 | A. I. Casanegra, L. M. Landrum & A. J. Tafur, Retrievable Inferior Vena Cava Filters in Patients with Cancer: Complications and Retrieval Success Rate, 2016 Int. J. Vasc. Med. 6413541 (2016). | No Bates | No Bates |
| 1450 | Y. Chen et al., Improvement of Hemodynamic Performance using Novel Helical Flow Vena Cava Filter Design, 7 Sci. Rep. 40724 (2017). | No Bates | No Bates |
| 1451 | J. F. Chick et al., A 16-F Sheath with Endobronchial Forceps Improves Reported Retrieval Success of Long-Dwelling "Closed Cell" Inferior Vena Cava Filter Designs, 27 J. Vasc. Interv. Radiol. 1027 (2016). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1452 | M. Dalla Vestra et al., Are Too Many Inferior Vena Cava Filters used? Controversial Evidences in Different Clinical Settings: A Narrative Review, Intern. Emerg. Med. (2016). | No Bates | No Bates |
| 1453 | B. A. Dengler et al., Safety of Chemical DVT Prophylaxis in Severe Traumatic Brain Injury with Invasive Monitoring Devices, 25 Neurocrit Care. 215 (2016). | No Bates | No Bates |
| 1454 | S. S. Desai et al., Impact of Consensus Statements and Reimbursement on Vena Cava Filter Utilization, 64 J. Vasc. Surg. 425 (2016). | No Bates | No Bates |
| 1455 | S. E. Deso, I. A. Idakoji & W. T. Kuo, Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type, 33 Semin. Intervent. Radiol. 93 (2016). | No Bates | No Bates |
| 1456 | S. E. Deso et al., Creation of an iOS and Android Mobile Application for Inferior Vena Cava (IVC) Filters: A Powerful Tool to Optimize Care of Patients with IVC Filters, 33 Semin. Intervent. Radiol. 137 (2016). | No Bates | No Bates |
| 1457 | E. DeYoung & J. Minocha, Inferior Vena Cava Filters: Guidelines, Best Practice, and Expanding Indications, 33 Semin. Intervent. Radiol. 65 (2016). | No Bates | No Bates |
| 1458 | C. Doe & R. K. Ryu, Anatomic and Technical Considerations: Inferior Vena Cava Filter Placement, 33 Semin. Intervent. Radiol. 88 (2016). | No Bates | No Bates |
| 1459 | M. H. Doshi & G. Narayanan, Late Endovascular Removal of Gunther-Tulip Inferior Vena Cava Filter and Stent Reconstruction of Chronic Post-Thrombotic Iliocaval Obstruction After 4753 Days of Filter Dwell Time: A Case Report with Review of Literature, 11 Radiol. Case Rep. 348 (2016). | No Bates | No Bates |
| 1460 | J. D. Dowell et al., Role of Inferior Vena Cava Filters in Transplant Patients, 31 Clin. Transplant. 10.1111/ctr.12865. Epub 2017 Jan 13 (2017). | No Bates | No Bates |
| 1461 | J. D. Dowell et al., Cost-Benefit Analysis of Establishing an Inferior Vena Cava Filter Clinic, 23 Diagn. Interv. Radiol. 37 (2017). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1462 | J. D. Dowell et al., Factors Associated with Advanced Inferior Vena Cava Filter Removals: A Single-Center Retrospective Study of 203 Patients Over 7 Years, 39 Cardiovasc. Intervent. Radiol. 218 (2016). | No Bates | No Bates |
| 1463 | S. J. Dria & M. D. Eggers, In Vitro Evaluation of Clot Capture Efficiency of an Absorbable Vena Cava Filter, 4 J. Vasc. Surg. Venous Lymphat Disord. 472 (2016). | No Bates | No Bates |
| 1464 | L. E. Du Plessis, B. W. Mol & J. M. Svigos, The use of Retrievable Inferior Vena Cava Filters in Pregnancy: Another Successful Case Report, but are we Actually Making a Difference? 9 Obstet. Med. 102 (2016). | No Bates | No Bates |
| 1465 | L. Duffett & M. Carrier, Inferior Vena Cava Filters, 15 J. Thromb. Haemost. 3 (2017). | No Bates | No Bates |
| 1466 | J. M. Falatko, B. Dalal & L. Qu, Impact of Anticoagulation in Elderly Patients with Pulmonary Embolism that Undergo IVC Filter Placement: A Retrospective Cohort Study, Heart Lung Circ. (2017). | No Bates | No Bates |
| 1467 | S. Ganguli et al., Comparison of Inferior Vena Cava Filters Placed at the Bedside Via Intravenous Ultrasound Guidance Versus Fluoroscopic Guidance, 39 Ann. Vasc. Surg. 250 (2017). | No Bates | No Bates |
| 1468 | C. E. Ghatan & R. K. Ryu, Permanent Versus Retrievable Inferior Vena Cava Filters: Rethinking the "One-Filter-for-all" Approach to Mechanical Thromboembolic Prophylaxis, 33 Semin. Intervent. Radiol. 75 (2016). | No Bates | No Bates |
| 1469 | R. J. Glocker et al., Bundling of Reimbursement for Inferior Vena Cava Filter Placement Resulted in significantly Decreased Utilization between 2012 and 2014, 38 Ann. Vasc. Surg. 172 (2017). | No Bates | No Bates |
| 1470 | Y. Golowa et al., Catheter Directed Interventions for Inferior Vena Cava Thrombosis, 6 Cardiovasc. Diagn. Ther. 612 (2016). | No Bates | No Bates |
| 1471 | S. Grewal, M. R. Chamarthy & S. P. Kalva, Complications of Inferior Vena Cava Filters, 6 Cardiovasc. Diagn. Ther. 632 (2016). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1472 | A. K. Guzman et al., IVC Filter Retrieval in Adolescents: Experience in a Tertiary Pediatric Center, 46 Pediatr. Radiol. 534 (2016). | No Bates | No Bates |
| 1473 | S. A. Harris, R. Velineni & A. H. Davies, Inferior Vena Cava Filters in Pregnancy: A Systematic Review, 27 J. Vasc. Interv. Radiol. 354 (2016). | No Bates | No Bates |
| 1474 | S. Hong et al., Can Pre-Retrieval Computed Tomography Predict the Difficult Removal of an Implementing an Inferior Vena Cava Filter? 32 Vasc. Specialist Int. 175 (2016). | No Bates | No Bates |
| 1475 | W. Huang et al., Occurrence and Predictors of Recurrence After a First Episode of Acute Venous Thromboembolism: Population-Based Worcester Venous Thromboembolism Study, 41 J. Thromb. Thrombolysis 525 (2016). | No Bates | No Bates |
| 1476 | E. Inagaki et al., Improving the Retrieval Rate of Inferior Vena Cava Filters with a Multidisciplinary Team Approach, 4 J. Vasc. Surg. Venous Lymphat Disord. 276 (2016). | No Bates | No Bates |
| 1477 | M. R. Jaff & J. Kaufman, A Measured Approach to Vena Cava Filter use-Respect rather than Regret, 2 JAMA Cardiol. 5 (2017). | No Bates | No Bates |
| 1478 | G. W. Jean et al., Venous Thromboembolism Treatment Outcomes in Cancer Patients and Effect of Third-Party Payers on Anticoagulant Choice, 25 Support. Care Cancer 59 (2017). | No Bates | No Bates |
| 1479 | J. Jiang, Y. Jiao & X. Zhang, The Short-Term Efficacy of Vena Cava Filters for the Prevention of Pulmonary Embolism in Patients with Venous Thromboembolism Receiving Anticoagulation: Meta-Analysis of Randomized Controlled Trials, Phlebology (2016). | No Bates | No Bates |
| 1480 | J. Jiang et al., Incidence and Outcomes of Inferior Vena Cava Filter Thrombus during Catheter-Directed Thrombolysis for Proximal Deep Venous Thrombosis, 38 Ann. Vasc. Surg. 305 (2017). | No Bates | No Bates |
| 1481 | N. R. Ju & L. W. Conlon, Inferior Vena Cava Filter Migration, 50 J. Emerg. Med. e151 (2016). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1482 | J. Karageorgiou et al., Endovascular Intervention for Deep Venous Thrombosis in Patients with Inferior Vena Cava Filters, 21 Vasc. Med. 459 (2016). | No Bates | No Bates |
| 1483 | C. Kearon et al., Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report, 149 Chest 315 (2016). | No Bates | No Bates |
| 1484 | E. J. Keller & R. L. Vogelzang, Providing Context: Medical Device Litigation and Inferior Vena Cava Filters, 33 Semin. Intervent. Radiol. 132 (2016). | No Bates | No Bates |
| 1485 | H. O. Kim et al., Inferior Vena Cava Filter Insertion through the Popliteal Vein: Enabling the Percutaneous Endovenous Intervention of Deep Vein Thrombosis with a Single Venous Access Approach in a Single Session, 22 Diagn. Interv. Radiol. 455 (2016). | No Bates | No Bates |
| 1486 | W. T. Kuo et al., Laser-Assisted Removal of Embedded Vena Cava Filters: A 5-Year First-in-Human Study, 151 Chest 417 (2017). | No Bates | No Bates |
| 1487 | G. Kuyumcu & T. G. Walker, Inferior Vena Cava Filter Retrievals, Standard and Novel Techniques, 6 Cardiovasc. Diagn. Ther. 642 (2016). | No Bates | No Bates |
| 1488 | S. H. Kwon et al., Prophylactic Placement of an Inferior Vena Cava Filter during Aspiration Thrombectomy for Acute Deep Venous Thrombosis of the Lower Extremity, 50 Vasc. Endovascular Surg. 270 (2016). | No Bates | No Bates |
| 1489 | J. L. Laws et al., Retrieval of Inferior Vena Cava Filters: Technical Considerations, 33 Semin. Intervent. Radiol. 144 (2016). | No Bates | No Bates |
| 1490 | S. H. Lee et al., Efficacy of Retrievable Inferior Vena Cava Filter Placement in the Prevention of Pulmonary Embolism during Catheter-Directed Thrombectomy for Proximal Lower-Extremity Deep Vein Thrombosis, 33 Ann. Vasc. Surg. 181 (2016). | No Bates | No Bates |
| 1491 | W. R. Leeper et al., Are Retrievable Vena Cava Filters Placed in Trauma Patients really Retrievable? 42 Eur. J. Trauma. Emerg. Surg. 459 (2016). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1492 | M. L. Lessne, M. J. Rinaldi & R. F. Sing, Vena Cava Filter Options: What's on the Horizon? 14 Expert Rev. Cardiovasc. Ther. 415 (2016). | No Bates | No Bates |
| 1493 | C. Logan et al., Out of Sight, Out of Mind? an Audit which Proposes a Follow-Up and Management Pathway for Inferior Vena Cava Filters, 2016 Thrombosis 6538456 (2016). | No Bates | No Bates |
| 1494 | D. Loriaux et al., Inferior Vena Cava Filter Thrombosis in the Postoperative Neurosurgical Setting: Case Report and Review of the Literature, 8 Cureus e529 (2016). | No Bates | No Bates |
| 1495 | S. S. Mahmood et al., Anticoagulation is Associated with Decreased Inferior Vena Cava Filter-Related Complications in Patients with Metastatic Carcinoma, 130 Am. J. Med. 77 (2017). | No Bates | No Bates |
| 1496 | M. S. Makary et al., Design-of-Experiments Approach to Improving Inferior Vena Cava Filter Retrieval Rates, 14 J. Am. Coll. Radiol. 72 (2017). | No Bates | No Bates |
| 1497 | M. Manzur et al., Surgical Management of Perforated IVC Filters, Ann. Vasc. Surg. (2017). | No Bates | No Bates |
| 1498 | Y. Matsui et al., Mechanisms of Gunther Tulip Filter Tilting during Transfemoral Placement, Diagn. Interv. Imaging (2017). | No Bates | No Bates |
| 1499 | M. Mellado et al., Outcomes Associated with Inferior Vena Cava Filters among Patients with Thromboembolic Recurrence during Anticoagulant Therapy, 9 JACC Cardiovasc. Interv. 2440 (2016). | No Bates | No Bates |
| 1500 | J. P. Montgomery & J. A. Kaufman, A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions, 33 Semin. Intervent. Radiol. 79 (2016). | No Bates | No Bates |
| 1501 | E. H. Murphy et al., Endovascular Management of Chronic Total Occlusions of the Inferior Vena Cava and Iliac Veins, 5 J. Vasc. Surg. Venous Lymphat Disord. 47 (2017). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1502 | M. Neill et al., Factors Associated with Reduced Radiation Exposure, Cost, and Technical Difficulty of Inferior Vena Cava Filter Placement and Retrieval, 30 Proc. (Bayl Univ. Med. Cent) 21 (2017). | No Bates | No Bates |
| 1503 | Y. Pan et al., Evaluation of Nonpermanent Inferior Vena Cava Filter Placement in Patients with Deep Venous Thrombosis After Lower Extremity Fracture: A Single-Center Retrospective Study, 31 Phlebology 564 (2016). | No Bates | No Bates |
| 1504 | Retrievable Inferior Vena Cava Filters in Trauma Patients: Prevalence and Management of Thrombus within the Filter, 52 Eur. J. Vasc. Endovasc. Surg. 830 (2016). | No Bates | No Bates |
| 1505 | M. B. Pandhi et al., The Role of Inferior Vena Cava Filters in Cancer Patients, 33 Semin. Intervent. Radiol. 71 (2016). | No Bates | No Bates |
| 1506 | W. S. Richardson et al., SAGES VTE Prophylaxis for Laparoscopic Surgery Guidelines: An Update, 31 Surg. Endosc. 501 (2017). | No Bates | No Bates |
| 1507 | J. Ross et al., Gunther Tulip Inferior Vena Cava Filter Retrieval using a Bidirectional Loop-Snare Technique, 22 Diagn. Interv. Radiol. 460 (2016). | No Bates | No Bates |
| 1508 | A. Rottenstreich et al., Indications, Complications and Outcomes of Elderly Patients Undergoing Retrievable Inferior Vena Cava Filter Placement, Geriatr. Gerontol. Int. (2016). | No Bates | No Bates |
| 1509 | E. Ryan, H. K. Kok & M. J. Lee, Retrievable IVC Filters - Friend Or Foe, Surgeon (2016). | No Bates | No Bates |
| 1510 | S. Sarosiek et al., Association between Inferior Vena Cava Filter Insertion in Trauma Patients and in-Hospital and overall Mortality, 152 JAMA Surg. 75 (2017). | No Bates | No Bates |
| 1511 | A. Sarwar et al., The Relevance of Readmissions After Common IR Procedures: Readmission Rates and Association with Early Mortality, J. Vasc. Interv. Radiol. (2017). | No Bates | No Bates |
| 1512 | T. E. Simon et al., A Quality Improvement Project to Improve Inferior Vena Cava Filter Retrieval, 5 J. Vasc. Surg. Venous Lymphat Disord. 42 (2017). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1513 | A. K. Sista, Pulmonary Embolism: The Astute Interventional Radiology Clinician, 34 Semin. Intervent. Radiol. 11 (2017). | No Bates | No Bates |
| 1514 | P. D. Stein, F. Matta & M. J. Hughes, Inferior Vena Cava Filters in Elderly Patients with Stable Acute Pulmonary Embolism, 130 Am. J. Med. 356 (2017). | No Bates | No Bates |
| 1515 | A. Tamrazi et al., Percutaneous Retrieval of Permanent Inferior Vena Cava Filters, 39 Cardiovasc. Intervent. Radiol. 538 (2016). | No Bates | No Bates |
| 1516 | M. J. Tao et al., Temporary Inferior Vena Cava Filter Indications, Retrieval Rates, and Follow-Up Management at a Multicenter Tertiary Care Institution, 64 J. Vasc. Surg. 430 (2016). | No Bates | No Bates |
| 1517 | A. Tashbayev et al., Retrievable Inferior Vena Cava Filters: Indications, Indwelling Time, Removal, Success and Complication Rates, 18 Isr. Med. Assoc. J. 104 (2016). | No Bates | No Bates |
| 1518 | G. Tse, T. Cleveland & S. Goode, Ten-Year Experience of Retrievable Inferior Vena Cava Filters in a Tertiary Referral Center, 23 Diagn. Interv. Radiol. 144 (2017). | No Bates | No Bates |
| 1519 | D. Urias et al., Retrievable Inferior Vena Cava Filters in Geriatric Trauma: Is there an Age Bias? 48 Injury 148 (2017). | No Bates | No Bates |
| 1520 | S. L. Wang et al., Impact of Physician Education and a Dedicated Inferior Vena Cava Filter Tracking System on Inferior Vena Cava Filter use and Retrieval Rates Across a Large US Health Care Region, 27 J. Vasc. Interv. Radiol. 740 (2016). | No Bates | No Bates |
| 1521 | S. L. Wang, A. Siddiqui & E. Rosenthal, Long-Term Complications of Inferior Vena Cava Filters, 5 J. Vasc. Surg. Venous Lymphat Disord. 33 (2017). | No Bates | No Bates |
| 1522 | A. Wassef, W. Lim & C. Wu, Indications, Complications and Outcomes of Inferior Vena Cava Filters: A Retrospective Study, Thromb. Res. (2017). | No Bates | No Bates |
| 1523 | I. Weinberg & M. R. Jaff, Can Inferior Vena Cava Filters Change their Struts? 9 JACC Cardiovasc. Interv. 2449 (2016). | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1524 | R. H. White et al., Outcomes After Vena Cava Filter use in Noncancer Patients with Acute Venous Thromboembolism: A Population-Based Study, 133 Circulation 2018 (2016). | No Bates | No Bates |
| 1525 | J. P. Winters et al., A Multidisciplinary Quality Improvement Program Increases the Inferior Vena Cava Filter Retrieval Rate, 22 Vasc. Med. 51 (2017). | No Bates | No Bates |
| 1526 | K. Ye et al., Outcomes of Stent Placement for Chronic Occlusion of a Filter-Bearing Inferior Vena Cava in Patients with Severe Post-Thrombotic Syndrome, 52 Eur. J. Vasc. Endovasc. Surg. 839 (2016). | No Bates | No Bates |
| 1527 | D. Y. Yoon et al., Surveillance, Anticoagulation, Or Filter in Calf Vein Thrombosis, 5 J. Vasc. Surg. Venous Lymphat Disord. 25 (2017). | No Bates | No Bates |
| 1528 | D. Y. Yoon et al., Why Temporary Filters are Not Removed: Clinical Predictors in 1,000 Consecutive Cases, Ann. Vasc. Surg. (2017). | No Bates | No Bates |
| 1529 | L. Yoon et al., Predictors of Interventional Treatment use for Venous Thromboembolism in Cancer Patients, 34 Cancer Invest. 408 (2016). | No Bates | No Bates |
| 1530 | M. Zektser et al., Effectiveness of Inferior Vena Cava Filters without Anticoagulation Therapy for Prophylaxis of Recurrent Pulmonary Embolism, 7 Rambam Maimonides Med. J. 10.5041/RMMJ.10246 (2016). | No Bates | No Bates |
| 1531 | C. Zhang et al., Short-Term Anticoagulant Therapy and Thrombus Location are Independent Risk Factors for Delayed Recanalization of Deep Vein Thrombosis, 22 Med. Sci. Monit. 219 (2016). | No Bates | No Bates |
| 1532 | S. Teratola et al., Management of Fractured Inferior Vena Cava Filters: Outcomes by Fragment Location | No Bates | No Bates |
| 1533 | 2008-02-27_Service Agreement btw Timperman & MEDI.pdf | No Bates | No Bates |
| 1534 | 2009-02-05_Service Agreement Attachment A scope of services.pdf | No Bates | No Bates |
| 1535 | 2009-06-09_1st Amd. Service Agreement.pdf | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1536 | 2009-11-23_Ltr of Agreement for work over 450hrs.pdf | No Bates | No Bates |
| 1537 | 2010-03-02_Second Amendment to Service Agreement.pdf | No Bates | No Bates |
| 1538 | 2011-03-02_Attachment B Hourly rate for services in Attachment A-328 per hour.pdf | No Bates | No Bates |
| 1539 | 2013-01-15_Master Service Agreement Btw Timperman & MEDI.pdf | No Bates | No Bates |
| 1540 | 2013-03-01__Work Order for IVC filter study per 1-15-2013 MSA.pdf | No Bates | No Bates |
| 1541 | 2013-03-06_Email re Core Lab Payment Rate Confirmation 350 per hr.pdf | No Bates | No Bates |
| 1542 | 2014_08-19_Notice of Termination of Core Lab Work Orders.pdf | No Bates | No Bates |
| 1543 | 2014-07-10_1st Amd. to 1-13-2015 Master Service Agreement.pdf | No Bates | No Bates |
| 1544 | 2016-02-23_Pay Rate Increase for 2016-$364 per hour.pdf | No Bates | No Bates |
| 1545 | 2016-09-06_Pay Rate Increase for Imaging Review 400 per hour.pdf | No Bates | No Bates |
| 1546 | 2016-12-09_initial subpoena to Timperman duces tecum.pdf | No Bates | No Bates |
| 1547 | 2016-12-12_Privacy Shield Vendor Addendum Agreement.pdf | No Bates | No Bates |
| 1548 | Cook-MDL 2570 - ltr to B. Martin 1-10-17 re Timperman Subpoena.pdf | No Bates | No Bates |
| 1549 | Cook-MDL 2570 - Response-Objection to Subpoena re Timperman.pdf | No Bates | No Bates |
| 1550 | FW Cook MDL 2570 - ltr encls from Doug King Wooden McLaughlin.msg | No Bates | No Bates |
| 1551 | 001 2338 - 2008 Celect IFU Perm-Fem-0804-349-01.pdf | CookMDL2570_0012338 | |
| 1552 | 001 2350 - 2008 Celect IFU Perm-Fem-0805-349-01.pdf | CookMDL2570_0012350 | |
| 1553 | 001 2362 - 2008 Celect IFU Perm-Jug-0805-350-01.pdf | CookMDL2570_0012362 | |
| 1554 | 001 2374 - 2008 Celect IFU Perm-Uni-0805-351-01.pdf | CookMDL2570_0012374 | |
| 1555 | 002 9673 - 2007.07 Filter Manual (Color).pdf | CookMDL2570_0029673 | |
| 1556 | 002 9674 - 2007 Filter Manual Working Drafts.pdf | CookMDL2570_0029674 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1557 | 004 9661 - 2004 Dotter Migration Study Report.pdf | CookMDL2570_0049661 | |
| 1558 | 006 0661 - 2004.09.09 Call w FDA re Animal Test.pdf | CookMDL2570_0060661 | |
| 1559 | 006 0676 - 2004.12.28 Resp to Req for AI - Study Summary.pdf | CookMDL2570_0060676 | |
| 1560 | 006 0699 - 2004.07.30 510(k) Premarket Notification Cover Letter.pdf | CookMDL2570_0060699 | |
| 1561 | 006 0703 - 2004.09.23 FDA Requests AI on Animals.pdf | CookMDL2570_0060703 | |
| 1562 | 006 0743 - 2004.12.28 Resp to Req for AI - Data Forms.pdf | CookMDL2570_0060743 | |
| 1563 | 006 0853 - 2004.12.28 Resp to Req for AI - zEx 6 - 1 - VCA1 60-90 Day Cover Page.pdf | CookMDL2570_0060853 | |
| 1564 | 006 0858 - 2004.08.18 FDA Requests Histology.pdf | CookMDL2570_0060858 | |
| 1565 | 006 0866 - 2004.08.19 Omitted Histo (p44-73) - Color of All (p1-73).pdf | CookMDL2570_0060866 | |
| 1566 | 006 0868 - 2004.12.28 Resp to Req for AI - ToC and Answers.pdf | CookMDL2570_0060868 | |
| 1567 | 006 0919 - 2004.12.28 Resp to Req for AI 60-90 Day Procedural Data.pdf | CookMDL2570_0060919 | |
| 1568 | 006 0938 - 2004.12.28 Resp to Req for AI 60-90 Day Interim Analysis.pdf | CookMDL2570_0060938 | |
| 1569 | 006 0978 - 2005.01.25 FDA Wants Timepoints for Histo.pdf | CookMDL2570_0060978 | |
| 1570 | 006 0995 - 2004.12.28 Resp to Req for AI X-rays.pdf | CookMDL2570_0060995 | |
| 1571 | 006 0999 - 2004.12.28 Resp to Req for AI Microphotographs.pdf | CookMDL2570_0060999 | |
| 1572 | 006 1024 - 2004.12.28 Resp to Req for AI 90-Day Histo.pdf | CookMDL2570_0061024 | |
| 1573 | 006 1059 - 2004.12.28 Resp to Req for AI 30-Day Histo.pdf | CookMDL2570_0061059 | |
| 1574 | 006 1099 - 2005.01.31 Call w FDA re Problems.pdf | CookMDL2570_0061099 | |
| 1575 | 006 1111 - 2004.12.28 Resp to Req for AI - Protocol.pdf | CookMDL2570_0061111 | |
| 1576 | 006 1161 - 2005.02.01 Official NSE Letter.pdf | CookMDL2570_0061161 | |
| 1577 | 006 1163 - 2005.02.05 FDA Emails Reasons for NSE.pdf | CookMDL2570_0061163 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1578 | 006 1184 - 2005.03.21 Cook Provides Minutes of 2-3-05 Teleconference.pdf | CookMDL2570_0061184 | |
| 1579 | 006 1188 - 2004.12.28 Resp to Req for AI 60-Day Histo.pdf | CookMDL2570_0061188 | |
| 1580 | 006 1217 - 2004.12.28 Resp to Req for AI Necropsy.pdf | CookMDL2570_0061217 | |
| 1581 | 006 1277 - 2004.07.30 Original Submission - ToC and Submission wo Exhibits.pdf | CookMDL2570_0061277 | |
| 1582 | 006 1329 - 2004.12.28 Resp to Req for AI Off-Site Personnel.pdf | CookMDL2570_0061329 | |
| 1583 | 006 1378 - 2004.12.28 Resp to Req for AI QA Compliance Statement.pdf | CookMDL2570_0061378 | |
| 1584 | 006 1429 - 2004.07.30 Original Submission - zEx 04 - VCA1 30-Day Report.pdf | CookMDL2570_0061429 | |
| 1585 | 006 1818 - 1998.10.28 Tulip 510(k) Premarket Notification.pdf | CookMDL2570_0061818 | |
| 1586 | 006 4841 - 2006.09.20 Heise Ltr to FDA w Minutes 4-29-05.pdf | CookMDL2570_0064841 | |
| 1587 | 006 4850 - 2006.10.19 Cook Tells FDA About OUS.pdf | CookMDL2570_0064850 | |
| 1588 | 006 4892 - 2007.03.23 FDA Inquiry re Perfs.pdf | CookMDL2570_0064892 | |
| 1589 | 007 0535 - 2010.01.21 Medwatch Celect Perf.pdf | CookMDL2570_0070535 | |
| 1590 | 007 2619 - 2010.12.30 Medwatch Celect Perf.pdf | CookMDL2570_0072619 | |
| 1591 | 007 3477 - 2011.03.16 Medwatch Celect Perf.pdf | CookMDL2570_0073477 | |
| 1592 | 007 4045 - 2008.09.22 - Medwatch Report Perf Rarely Bleeds.pdf | CookMDL2570_0074045 | |
| 1593 | 007 4135 - 2011.06.14 Medwatch Celect Perf.pdf | CookMDL2570_0074135 | |
| 1594 | 007 4472 - 2011.07.21 Medwatch Celect Perf.pdf | CookMDL2570_0074472 | |
| 1595 | 007 7362 - 2012.01.26 Medwatch Celect Perf.pdf | CookMDL2570_0077362 | |
| 1596 | 008 0052 - 2008.12.30 Medwatch Celect Perf.pdf | CookMDL2570_0080052 | |
| 1597 | 008 1529 - 2012.09.28 Medwatch Celect Perf.pdf | CookMDL2570_0081529 | |
| 1598 | 008 2062 - 2012.12.05 Medwatch Celect Perf.pdf | CookMDL2570_0082062 | |
| 1599 | 009 0798 - 2006.08.29 Celect Design Verification.pdf | CookMDL2570_0090798 | |
| 1600 | 009 1076 - 2004.05.04 Clot-Trapping Study Final Report.pdf | CookMDL2570_0091076 | |
| 1601 | 009 4241 - 2006.02.28 Draft of Migration Risk Analysis w Sorensen.doc | CookMDL2570_0094241 | |
| 1602 | 010 1560 - 2002.11.20 Leaves Prevent Penetration.pdf | CookMDL2570_0101560 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1603 | 013 4955 - Konstruktionsgransknings-Formular OCR.pdf | CookMDL2570_0134955 | |
| 1604 | 013 7978 - 2013.08.22 Gardiner Celect Higher Perf Rate.pdf | CookMDL2570_0137978 | |
| 1605 | 014 1285 - 2005.07.22 Hoej Analyzes Clinical Studies.pdf | CookMDL2570_0141285 | |
| 1606 | 014 3852 - 2010.10 Lykke SS (daDK-enUS).xls | CookMDL2570_0143852 | |
| 1607 | 014 3852 - 2010.10 Lykke SS.xls | CookMDL2570_0143852 | |
| 1608 | 014 3855 - Puncture Reported to FDA 2004-2008.xls | CookMDL2570_0143855 | |
| 1609 | 014 4069 - 2012.06.29 Celect Platinum CER.pdf | CookMDL2570_0144069 | |
| 1610 | 014 4471 - 2005.08.26 Hoej Assesses Complaints.pdf | CookMDL2570_0144471 | |
| 1611 | 014 4641 - 2012.12.05 QERA re Perf Deaths.docx | CookMDL2570_0144641 | |
| 1612 | 016 0718 - 2013.04.09 Fleck Celect Perfs More than GTF.pdf | CookMDL2570_0160718 | |
| 1613 | 016 1380 - 2006.08.28 Final Celect CER.pdf | CookMDL2570_0161380 | |
| 1614 | 016 1684 - 2009 Celect IFU 2-FEM-CELECT-0903-365-01.pdf | CookMDL2570_0161684 | |
| 1615 | 016 1696 - 2009 Celect IFU 2-JUG-CELECT-0903-366-01.pdf | CookMDL2570_0161696 | |
| 1616 | 016 1707 - 2009 Celect IFU 2-UNI-CELECT-0903-367-01.pdf | CookMDL2570_0161707 | |
| 1617 | 016 2224 - 2007.02.28 Signed Final dFMCECA-pFMECA.pdf | CookMDL2570_0162224 | |
| 1618 | 016 5984 - 2009 Celect IFU 1-UNI-Celect-0901-359-01.pdf | CookMDL2570_0165984 | |
| 1619 | 017 2535 - 2001.08.09 Gunther Pilot Study Consent Form.pdf | CookMDL2570_0172535 | |
| 1620 | 018 0782 - 2006.03.15 Analysis of Celect Mig Risk by Mgmt.pdf | CookMDL2570_0180782 | |
| 1621 | 018 2248 - 1999.06.18 Tulip NSE Appeal Letter.pdf | CookMDL2570_0182248 | |
| 1622 | 018 7167 - 2012 Celect IFU - 1203-396-01.pdf | CookMDL2570_0187167 | |
| 1623 | 018 7538 - 2014 VAS Overcoming Concern About Tilt.pdf | CookMDL2570_0187538 | |
| 1624 | 018 8528 - 2008.02.27 Signed VCA2 Protocol & Report.pdf | CookMDL2570_0188528 | |
| 1625 | 018 8776 - 2008.03.05 VCA3 Protocol - Final Report.pdf | CookMDL2570_0188776 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1626 | 019 7131 - 2009.12.24 Kvistgaard on 3mm Perf.pdf | CookMDL2570_0197131 | |
| 1627 | 019 8469 - 2011.09.06 OUS Imaging Doesnt Catch Perfs.pdf | CookMDL2570_0198469 | |
| 1628 | 019 9001 - 2011.08.26 Roberts EM to Nielsen re Dash 2.pdf | CookMDL2570_0199001 | |
| 1629 | 020 0622 - 2013.06.18 IVC Filter Competitor Grid.pdf | CookMDL2570_0200622 | |
| 1630 | 020 0697 - 2006.01.16 Lit Review.doc | CookMDL2570_0200697 | |
| 1631 | 020 4615 - 2004.12.03 VCDM Final Report.pdf | CookMDL2570_0204615 | |
| 1632 | 029 5471 - 2009.08.26 VCA Studies PPT.ppt | CookMDL2570_0295471 | |
| 1633 | 029 5478 - 2005.04.28 Draft Redline Protocol for VCA2.doc | CookMDL2570_0295478 | |
| 1634 | 029 5682 - 2006.09.19 - Draft Resp to FDA.doc | CookMDL2570_0295682 | |
| 1635 | 030 1768 - 2013.09.04 Fleck EM on Clinical Trial Comparison.pdf | CookMDL2570_0301768 | |
| 1636 | 030 6805 - 2013.03.27 Fleck EM w Draft Resp re Perfs.pdf | CookMDL2570_0306805 | |
| 1637 | 031 5475 - 2012 Citing Clot Trapping to Docs.pdf | CookMDL2570_0315475 | |
| 1638 | 031 8468 - 2010.10.07 Summary of Filter Clinical Trials.pdf | CookMDL2570_0318468 | |
| 1639 | 031 9365 - 2013.04.09 Fleck to Wei re Celect vs Tulip Perfs.pdf | CookMDL2570_0319365 | |
| 1640 | 031 9897 - 2013.03.28 EM Sharing Filter Clinical Study Comparison.pdf | CookMDL2570_0319897 | |
| 1641 | 031 9902 - 2013.03.21 IVC Filter Clinical Study Comparison.pdf | CookMDL2570_0319902 | |
| 1642 | 033 0983 - 2008.04.03 Heise EM re QA on Perfs.pdf | CookMDL2570_0330983 | |
| 1643 | 033 0987 - 2008.03.07 Luneborg EM to Heise re CAPA.pdf | CookMDL2570_0330987 | |
| 1644 | 033 2044 - 2010.08.12 Talbert Shares Puncture Data w Reps.pdf | CookMDL2570_0332044 | |
| 1645 | 033 2050 - 2004-2008 Puncture Table No Sales Data.xls | CookMDL2570_0332050 | |
| 1646 | 033 4750 - 2008.04.03 EM Confirming Sadaf Reported in CA.pdf | CookMDL2570_0334750 | |
| 1647 | 033 4752 - 2007.12.20 Luneborg EM re Sadaf.pdf | CookMDL2570_0334752 | |
| 1648 | 033 4753 - 2007.11.14 Sadaf Reported to CA.pdf | CookMDL2570_0334753 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1649 | 033 4960 - 2007.11.20 - Busenbark EM re No Tulip in Celect 510k.pdf | CookMDL2570_0334960 | |
| 1650 | 033 4962 - 2007.11.20 Tulip Eliminated from Celect 510k.doc | CookMDL2570_0334962 | |
| 1651 | 033 4977 - 2007.11.13 Fleck EM re Sadaf.pdf | CookMDL2570_0334977 | |
| 1652 | 038 4317 - 2003.06.17 New IVC Filter Prod Dev Strategy.pdf | CookMDL2570_0384317 | |
| 1653 | 039 0657 - 2009.07.21 Cook Resp to JVIR Reviewers.doc | CookMDL2570_0390657 | |
| 1654 | 039 0665 - 2008.11.24 Draft of OUS Published Study.doc | CookMDL2570_0390665 | |
| 1655 | 039 0717 - 2009.07.21 Final Draft OUS Published Study.doc | CookMDL2570_0390717 | |
| 1656 | 040 5567 - 2010.10.11 EM to Sales Reps Attaching Puncture Table.pdf | CookMDL2570_0405567 | |
| 1657 | 040 5570 Puncture Reported to FDA 2004-2009.xls | CookMDL2570_0405570 | |
| 1658 | 040 9795 - 2009.10 EM Chain from TGA.pdf | CookMDL2570_0409795 | |
| 1659 | 041 1325 - 2011.01.03 SBU Pulled J Brown Article.pdf | CookMDL2570_0411325 | |
| 1660 | 041 2259 - Penetration Reported to FDA 2004-2013.xlsx | CookMDL2570_0412259 | |
| 1661 | 041 8348 - 2007.10.22 Brainstorm Attendance Roster.pdf | CookMDL2570_0418348 | |
| 1662 | 042 1082 - 2008.05.18 - Heise Approves Strategy for Celect.pdf | CookMDL2570_0421082 | |
| 1663 | 042 1210 - 2008.08.04 EM to Team Attaching New Celect Testing Grid.pdf | CookMDL2570_0421210 | |
| 1664 | 042 1212 - 2008.08.04 - Testing for New Celect.doc | CookMDL2570_0421212 | |
| 1665 | 042 1214 - 2008.05.19 Prototypes Available.pdf | CookMDL2570_0421214 | |
| 1666 | 042 4275 - 2011.08.25 Choules Animals Dont Predict Perf.pptx | CookMDL2570_0424275 | |
| 1667 | 042 6081 - 2005.03.08 VCA2 Unsigned Undated Protocol.pdf | CookMDL2570_0426081 | |
| 1668 | 042 7438 - 2008.07.22 EM Chain re J Brown VCA2 Article.pdf | CookMDL2570_0427438 | |
| 1669 | 042 7447 - 2009.01.06 Lyles to Breedlove re Gut Check on Redesign.pdf | CookMDL2570_0427447 | |
| 1670 | 042 7634 - 2008.01 President's Meeting PPT.ppt | CookMDL2570_0427634 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1671 | 043 1650 - 2008.03.14 Fleck EM OK to Use 2007 Puncture.pdf | CookMDL2570_0431650 | |
| 1672 | 043 1674 - Puncture Reported to FDA 2004-2007.xls | CookMDL2570_0431674 | |
| 1673 | 043 5086 - 2011.08.25 Choules PPT Perf Leads to Fx.pptx | CookMDL2570_0435086 | |
| 1674 | 043 5156 - 2008.06.19 Fu Observations on Skejby.pdf | CookMDL2570_0435156 | |
| 1675 | 043 5478 - 2008.04.25 Celect Tasks & Deadlines.xls | CookMDL2570_0435478 | |
| 1676 | 044 5420 - 2008 Celect IFU Perm-UNI-0804-351-01.pdf | CookMDL2570_0445420 | |
| 1677 | 044 5999 - 2008.01.14 Per to Fleck Make Celect More Perf Resistant.pdf | CookMDL2570_0445999 | |
| 1678 | 044 6122 - 2007.11.28 Heise Exec Summary of Perfs to Date.pdf | CookMDL2570_0446122 | |
| 1679 | 044 6318 - 2007.10.22 Brainstorming on Celect Perforations.doc | CookMDL2570_0446318 | |
| 1680 | 044 6563 - 2007.07 EM Approving Z Laparoscopic Study.pdf | CookMDL2570_0446563 | |
| 1681 | 044 7393 - 2007 09 20 AMN Buecker to Andersen (daDK-enUS).docx | CookMDL2570_0447393 | |
| 1682 | 044 8297 - 2007.02.28 Per to Munk w Buecker Photo.pdf | CookMDL2570_0448297 | |
| 1683 | 044 8299 - Buecker Perforation.pdf | CookMDL2570_0448299 | |
| 1684 | 045 2880 - 2011.08.26 Nielsen to Roberts re Dash 2.pdf | CookMDL2570_0452880 | |
| 1685 | 045 2883 - 2011.08.26 Alt Draft Resp to FDA (Dash 2).docx | CookMDL2570_0452883 | |
| 1686 | 045 2884 - 2011.07.12 FDA Request for Info (Dash 2 Issue).pdf | CookMDL2570_0452884 | |
| 1687 | 045 2891 - 2011.08.26 Draft Dash 2 Response US Only.docx | CookMDL2570_0452891 | |
| 1688 | 045 4070 - 2006.07.20 Larsen to Heise First Draft CER.pdf | CookMDL2570_0454070 | |
| 1689 | 045 4071 - 2006.07.20 Draft CER.doc | CookMDL2570_0454071 | |
| 1690 | 045 4139 - 2004.11.14 Outline of Tulip Bulb.doc | CookMDL2570_0454139 | |
| 1691 | 045 4140 - 2004.12.02 Deg to Bel re Study.doc | CookMDL2570_0454140 | |
| 1692 | 045 4964 - 2006.07.18 Sorensen Emails VCA1 Spreadsheet to Clausen.pdf | CookMDL2570_0454964 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1693 | 045 4965 - 2006.06.25 Cook Spreadsheet on VCA1 AEs.xls | CookMDL2570_0454965 | |
| 1694 | 045 5678 - 2009.02.17 Heise on Perf-Pen and Cork.pdf | CookMDL2570_0455678 | |
| 1695 | 045 6969 - 2008.04.02 EM Attaching Fu Adjudication.pdf | CookMDL2570_0456969 | |
| 1696 | 045 6978 - 2008.04.02 Qiang Fu Adjudication.doc | CookMDL2570_0456978 | |
| 1697 | 045 8351 - 2006.09.01 Laborda PPT Lecture 24.2.5.ppt | CookMDL2570_0458351 | |
| 1698 | 045 9834 - 2010.02.17 EM Lykke to Clausen w Perf Rates (daDK-enUS).docx | CookMDL2570_0459834 | |
| 1699 | 045 9834 - 2010.02.17 EM Lykke to Clausen w Perf Rates.pdf | CookMDL2570_0459834 | |
| 1700 | 045 9835 - 2010.02.17 Perf-Pen-Tent 2007-2009 (daDK-enUS).docx | CookMDL2570_0459835 | |
| 1701 | 045 9835 - 2010.02.17 Perf-Pen-Tent 2007-2009.pdf | CookMDL2570_0459835 | |
| 1702 | 046 5794 - 2010.03.18 EM Chain Perf Celect vs GTF.pdf | CookMDL2570_0465794 | |
| 1703 | 046 5797 - 2010.03.22 Perf-Pen Rates.pdf | CookMDL2570_0465797 | |
| 1704 | 046 5798 - 2010.03.18 Penetration Rate Celect vs GTF Stat Significant.xlsx | CookMDL2570_0465798 | |
| 1705 | 046 5944 - 2010.03.31 Jessen EM to Gardiner Attaching TGA Resp.pdf | CookMDL2570_0465944 | |
| 1706 | 046 5948 - 2010.03.31 Resp to TGA Inquiry.docx | CookMDL2570_0465948 | |
| 1707 | 046 8982 - 2007.03.14 PI Update.pdf | CookMDL2570_0468982 | |
| 1708 | 046 9211 - 2006.09.01 FDA Request for AI.pdf | CookMDL2570_0469211 | |
| 1709 | 046 9265 - 2006.08.22 Vorhees Weighs In on Perfs.pdf | CookMDL2570_0469265 | |
| 1710 | 046 9271 - 2006.08.21 Larsen Heise Details on Sheep Perfs.pdf | CookMDL2570_0469271 | |
| 1711 | 046 9275 - 2006.08.23 LHL EM to Jessen & Devitt.pdf | CookMDL2570_0469275 | |
| 1712 | 046 9276 - 2006.08.23 Larsen Final Draft Celect CER.doc | CookMDL2570_0469276 | |
| 1713 | 046 9328 - 2006.06.21 Per to Line re CE Submission.pdf | CookMDL2570_0469328 | |
| 1714 | 047 0668 - 2007.03 FDA Request for More Info on OUS Images.pdf | CookMDL2570_0470668 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1715 | 048 1024 - 2006.02.09 Larsen EM Attaching Exec Summary.pdf | CookMDL2570_0481024 | |
| 1716 | 048 1025 - 2006.02.06 Larsen Exec Summary re Celect Safety Concerns.doc | CookMDL2570_0481025 | |
| 1717 | 048 1232 - 2006 Buecker CIRSE Powerpoint.pdf | CookMDL2570_0481232 | |
| 1718 | 048 3424 - 2004.12.22 Hoej Has Input on OUS Protocol.pdf | CookMDL2570_0483424 | |
| 1719 | 048 4250 - 2005 Draft Protocol 03A.pdf | CookMDL2570_0484250 | |
| 1720 | 048 4257 - 2005.05.12 AMN to Andrews w Protocol.pdf | CookMDL2570_0484257 | |
| 1721 | 048 4823 - 2006.01.18 EM Bonilla to Per Explaining Perfs.pdf | CookMDL2570_0484823 | |
| 1722 | 048 4825 - 2006.01.16 Bonilla Emails Results to Per.pdf | CookMDL2570_0484825 | |
| 1723 | 048 4885 - 2010.05.03 Celect Modification.docx | CookMDL2570_0484885 | |
| 1724 | 048 5798 - 2008.06.23 - Complaint Resp Perfs Don't Bleed.pdf | CookMDL2570_0485798 | |
| 1725 | 048 7734 - 2005.04.29 - Pre-IDE Meeting Minutes.pdf | CookMDL2570_0487734 | |
| 1726 | 049 0396 - 2012.05.22 AMN EM re Radial Force Publication (daDK-enUS).docx | CookMDL2570_0490396 | |
| 1727 | 049 0396 - 2012.05.22 AMN EM re Radial Force Publication.pdf | CookMDL2570_0490396 | |
| 1728 | 049 0416 - 2012.05.22 Sheep Data Attached to AMN Email.pdf | CookMDL2570_0490416 | |
| 1729 | 049 0419 - 2005 DeG Published Radial Force Paper.pdf | CookMDL2570_0490419 | |
| 1730 | 049 1367 - 2010.02.15 PH to Clausen re Celect Summary for Exec Mgmt (daDK-enUS).docx | CookMDL2570_0491367 | |
| 1731 | 049 1367 - 2010.02.15 PH to Clausen Re Celect Summary for Exec Mgmt.pdf | CookMDL2570_0491367 | |
| 1732 | 050 7169 - 2006.01.30 Hendriksen EM Raw Data.pdf | CookMDL2570_0507169 | |
| 1733 | 050 7170 - 2005.11.17 Case Report Sheep 1592.pdf | CookMDL2570_0507170 | |
| 1734 | 050 7182 - 2005.11.17 Case Report Sheep 1597.pdf | CookMDL2570_0507182 | |
| 1735 | 050 7196 - 2005.11.17 Case Report Sheep 0984.pdf | CookMDL2570_0507196 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1736 | 050 7215 - 2005.11.17 Case Report Sheep 8889.pdf | CookMDL2570_0507215 | |
| 1737 | 050 7223 - 2005.11.17 Case Report Sheep 0951.pdf | CookMDL2570_0507223 | |
| 1738 | 050 7224 - 2005.11.17 Case Report Sheep 8581.pdf | CookMDL2570_0507224 | |
| 1739 | 055 3130 - 2010.03.15 EM Iversen to Jessen re TGA (daDK-enUS).docx | CookMDL2570_0553130 | |
| 1740 | 055 3130 - 2010.03.15 EM Iversen to Jessen re TGA.pdf | CookMDL2570_0553130 | |
| 1741 | 055 5018 - 2005.10.12 Minutes Mentioning Zaragoza (daDK-enUS).docx | CookMDL2570_0555018 | |
| 1742 | 055 5018 - 2005.10.12 Minutes Mentioning Zaragoza.pdf | CookMDL2570_0555018 | |
| 1743 | 059 6417 - 2007.12.27 Premarket Filter Manual.pdf | CookMDL2570_0596417 | |
| 1744 | 059 6477 - 2007.02.08 DeG EM to AMN re Perfs in 2006 Study.pdf | CookMDL2570_0596477 | |
| 1745 | 059 6478 - 2007.02.08 DeGr Retrieval Draft Article.pdf | CookMDL2570_0596478 | |
| 1746 | 060 1061 - 2010.04 AMN Conclusions to Celect Modification.docx | CookMDL2570_0601061 | |
| 1747 | 060 1062 - 2010.04 AMN Celect Evaluations PPT.ppt | CookMDL2570_0601062 | |
| 1748 | 060 1063 - 2010.04 AMN Sequence of Progressive Perforation.docx | CookMDL2570_0601063 | |
| 1749 | 060 6040 - 2006.01.16 Per EM Results to AMN.pdf | CookMDL2570_0606040 | |
| 1750 | 061 9991 - 2008.12.02 Draft of OUS Published Study.doc | CookMDL2570_0619991 | |
| 1751 | 062 1261 - 2007.07.24 Heise Celect Fillter Appearance on Imaging PPT.ppt | CookMDL2570_0621261 | |
| 1752 | 063 9933 - 2007 Celect Brochure w Clot Trap Graph.pdf | CookMDL2570_0639933 | |
| 1753 | 063 9933 - 2007 Celect Electronic Ad.pdf | CookMDL2570_0639933 | |
| 1754 | 068 8412 - Puncture Reported to FDA 2004-2012.xlsx | CookMDL2570_0688412 | |
| 1755 | 069 3299 - 2014.10.01 Celect to be Discontinued.pdf | CookMDL2570_0693299 | |
| 1756 | 070 8446 - 2009.09.22 VCA2 Gross Photographs of IVCs & Filters.doc | CookMDL2570_0708446 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1757 | 070 8621 - 2008.02.08 Table Entry for VCA2.pdf | CookMDL2570_0708621 | |
| 1758 | 070 8683 - 2008.07.31 Draft Redline VCA2 Test Report.doc | CookMDL2570_0708683 | |
| 1759 | 072 8372 - 2004.10.27 2005 Business Plan.pdf | CookMDL2570_0728372 | |
| 1760 | 073 0077 - 2004.05 Selling Tulip SIR 2074.pdf | CookMDL2570_0730077 | |
| 1761 | 073 0087 - 2003.09 Fleck PPT on Tulip.ppt | CookMDL2570_0730087 | |
| 1762 | 073 0285 - 2005.10.06 Role of Filters in Preventing PE.ppt | CookMDL2570_0730285 | |
| 1763 | 073 0286 - 2006.09.27 Fleck PPT re Tulip - Recovery.ppt | CookMDL2570_0730286 | |
| 1764 | 073 0294 - 2004.05 Selling GTF in a Competitive Market.ppt | CookMDL2570_0730294 | |
| 1765 | 073 0636 - 2005.01.12 MEDI Service Proposals.pdf | CookMDL2570_0730636 | |
| 1766 | 073 0801 - 2004.10.15 OUS Draft Protocol.pdf | CookMDL2570_0730801 | |
| 1767 | 073 0802 - 2004.10.20 OUS Draft Protocol.pdf | CookMDL2570_0730802 | |
| 1768 | 073 1017 - 2004.08.09 OUS Protocol.pdf | CookMDL2570_0731017 | |
| 1769 | 073 4141 - 2006 Early Tulip Sales.pdf | CookMDL2570_0734141 | |
| 1770 | 073 4236 - 2003.07.07 Bruce Fleck 2Q2003 Marketing Goals.doc | CookMDL2570_0734236 | |
| 1771 | 073 5209 - 2004.02.23 New IVCF Product Mktg Plan.pdf | CookMDL2570_0735209 | |
| 1772 | 073 5931 - 2007.08.13 Celect Midwester Sales Mtg.ppt | CookMDL2570_0735931 | |
| 1773 | 073 5934 - 2007.08.16 Celect US Launch PPT.ppt | CookMDL2570_0735934 | |
| 1774 | 073 6014 - 2006 Puncture Data for Tulip and Celect.xls | CookMDL2570_0736014 | |
| 1775 | 074 0062 - 2009.10.12 TGA EM w Questions.pdf | CookMDL2570_0740062 | |
| 1776 | 075 0585 - 2005 Clot Trapping Published Article.pdf | CookMDL2570_0750585 | |
| 1777 | 075 0585 - 2005 Gunther-AMN German Article.pdf | CookMDL2570_0750585 | |
| 1778 | 075 5189 - 2009.02.04 Markup of VCOB Protocol.pdf | CookMDL2570_0755189 | |
| 1779 | 075 5530 - 2009.05.12 Draft EM to MHRA re Sadaf.pdf | CookMDL2570_0755530 | |
| 1780 | 075 6001 - 2009.09.03 Per to Jessen Claim it is Radiopaque.pdf | CookMDL2570_0756001 | |
| 1781 | 076 1829 - 2005.05.04 LIt Review.doc | CookMDL2570_0761829 | |
| 1782 | 076 5319 - 2002.12.17 AMN to Gunther re Leaves.pdf | CookMDL2570_0765319 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1783 | 076 9643 - 2010.09.28 AMN Calls Tent Without Images.pdf | CookMDL2570_0769643 | |
| 1784 | 077 1220 - 2011 ISO 25539-3.pdf | CookMDL2570_0771220 | |
| 1785 | 077 3691 - 2012.02.16 Luneborg to FDA re Perf Rates.docx | CookMDL2570_0773691 | |
| 1786 | 077 5567 - 2006 07 11 AMN EM Abstract (daDK-enUS).docx | CookMDL2570_0775567 | |
| 1787 | 077 5567 - 2006.07.11 AMN EM Larsen Bonilla Abstract.pdf | CookMDL2570_0775567 | |
| 1788 | 077 5568 - 2006.07.11 Bonilla Abstract AMN to Larsen.doc | CookMDL2570_0775568 | |
| 1789 | 077 5693 - 2006.02.03 Bonilla to AMN w Abstract for CIRSE.pdf | CookMDL2570_0775693 | |
| 1790 | 077 5694 - 2006.02.03 Bonilla Draft CIRSE Abstract to AMN.pdf | CookMDL2570_0775694 | |
| 1791 | 077 6057 - Buecker Perforation.pdf | CookMDL2570_0776057 | |
| 1792 | 077 6519 - 2007.02.09 AMN to DeG re Draft Article.pdf | CookMDL2570_0776519 | |
| 1793 | 077 7401 - 2008.05.15 Modification of Celect.doc | CookMDL2570_0777401 | |
| 1794 | 077 8080 - 2008.06.11 - Skejby Planning Document.doc | CookMDL2570_0778080 | |
| 1795 | 077 9185 - 2009.10.30 Cover EM for 0779186 (daDK-enUS).docx | CookMDL2570_0779185 | |
| 1796 | 077 9185 - 2009.10.30 Cover EM for 0779186.pdf | CookMDL2570_0779185 | |
| 1797 | 077 9186 - 2009.10.30 Mostly Tenting (daDK-enUS).docx | CookMDL2570_0779186 | |
| 1798 | 077 9186 - 2009.10.30 Mostly Tenting LQRA Response.pdf | CookMDL2570_0779186 | |
| 1799 | 077 9210 - 2009.10.16 Lykke EM to Kvist re Perf and Sales (daDK-enUS).docx | CookMDL2570_0779210 | |
| 1800 | 077 9210 - 2009.10.26 Lykke EM to Kvist w Perf and Sales.pdf | CookMDL2570_0779210 | |
| 1801 | 078 3696 - 2002.11.22 Neuerberg-AMN Email re Leaves.pdf | CookMDL2570_0783696 | |
| 1802 | 078 4435 - 2007 ACR Practice Guidelines.pdf | CookMDL2570_0784435 | |
| 1803 | 079 7910 - 2007.05.30 Devitt EM 20mm Perf.pdf | CookMDL2570_0797910 | |
| 1804 | 079 7914 - 2007 AMN Resp re Devitt Perf.pdf | CookMDL2570_0797914 | |
| 1805 | 079 9288 - 2008.09.11 EM Attaching Draft ISO Definitions.pdf | CookMDL2570_0799288 | |
| 1806 | 079 9289 - 2008.09.11 Draft ISO Definitions.doc | CookMDL2570_0799289 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1807 | 079 9754 - 2011 Zaragoza Lap Article.pdf | CookMDL2570_0799754 | |
| 1808 | 080 5311 - 2011.05.04 AMN EM to DeG Keep Quiet on Platinum.pdf | CookMDL2570_0805311 | |
| 1809 | 080 5326 - 2011.05.02 AMN to DeG re Not Mentioning Platinum.pdf | CookMDL2570_0805326 | |
| 1810 | 080 5601 - 2012.03.05 2012 Penetration Test.docx | CookMDL2570_0805601 | |
| 1811 | 080 6541 - 2013.10.09 Cook Changes to 3mm Perf Definition (daDK-enUS).docx | CookMDL2570_0806541 | |
| 1812 | 080 6541 - 2013.10.09 Cook Changes to 3mm Perf Definition.docx | CookMDL2570_0806541 | |
| 1813 | 082 9662 - 2006.07.19 Comparison of Retrievability.doc | CookMDL2570_0829662 | |
| 1814 | 083 0425 - 2000.12.13 Arne Acknowledges Early Embedding.pdf | CookMDL2570_0830425 | |
| 1815 | 083 0744 - 2001 SIR Guidelines 2001.pdf | CookMDL2570_0830744 | |
| 1816 | 083 1050 - 2005.03.08 Lorente to AMN re Clot Study.pdf | CookMDL2570_0831050 | |
| 1817 | 083 1156 - 2005.02.22 OUS Protocol Meeting Minutes.pdf | CookMDL2570_0831156 | |
| 1818 | 083 1782 - 2004.12.02 AMN to Bel w Budget (daDK-enUS).docx | CookMDL2570_0831782 | |
| 1819 | 083 1782 - 2004.12.02 AMN to Bel w Budget.pdf | CookMDL2570_0831782 | |
| 1820 | 083 1783 - 2004.11.16 Budget Tulip Bulb Study.doc | CookMDL2570_0831783 | |
| 1821 | 083 3690 - 2010.03.18 AMN Comments from the Field.pdf | CookMDL2570_0833690 | |
| 1822 | 083 3838 - 2006 02 Observationaer re Zaragoza (daDK-enUS).docx | CookMDL2570_0833838 | |
| 1823 | 083 3838 - 2006.02 Observationaer re Zaragoza.doc | CookMDL2570_0833838 | |
| 1824 | 084 3979 - 2011.10.05 List of Tenting Complaints.xls | CookMDL2570_0843979 | |
| 1825 | 084 4859 - 2008.07.16 AMN Email w Skejby Attachments.pdf | CookMDL2570_0844859 | |
| 1826 | 084 4860 - 2008.07.16 AMN Eval of Skejby.doc | CookMDL2570_0844860 | |
| 1827 | 084 4861 - 2008.07.16 - Skejby Report w Photos.doc | CookMDL2570_0844861 | |
| 1828 | 085 0780 - 2006.08.18 Heise Resp to Larsen re Sheep Perfs.pdf | CookMDL2570_0850780 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1829 | 085 0845 - 2006.08.11 Heise First Resp to Larsen re CER.pdf | CookMDL2570_0850845 | |
| 1830 | 085 0847 - 2006.08.11 Heise Edits to CER.doc | CookMDL2570_0850847 | |
| 1831 | 085 0856 - 2006.08.17 Larsen Resp re Perf Data.pdf | CookMDL2570_0850856 | |
| 1832 | 085 0862 - 2006.08.15 Heise EM Questions Perfs in CER.pdf | CookMDL2570_0850862 | |
| 1833 | 085 0866 - 2006.08.15 Heise Redline to Draft CER.doc | CookMDL2570_0850866 | |
| 1834 | 090 6848 - 2008.04.03 No CAPA Nec.pdf | CookMDL2570_0906848 | |
| 1835 | 091 2102 - 2003.03.31 MDA Ltr re Tulip Perf Death.pdf | CookMDL2570_0912102 | |
| 1836 | 091 3977 - 2006 AMN File on Aachen & Zaragoza.pdf | CookMDL2570_0913977 | |
| 1837 | 096 1806 - 2004 Part 1 - Multi.pdf | CookMDL2570_0961806 | |
| 1838 | 096 1858 - 2004 Part 1 - Multi.pdf | CookMDL2570_0961858 | |
| 1839 | 096 1910 - 2004 Part 2 - Multi.pdf | CookMDL2570_0961910 | |
| 1840 | 096 1940 - 2004 Part 4 - Multi.pdf | CookMDL2570_0961940 | |
| 1841 | 096 2018 - 2004 Part 3 - Single.pdf | CookMDL2570_0962018 | |
| 1842 | 096 2114 - 2004 Part 5 - Single.pdf | CookMDL2570_0962114 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1843 | 096 2134 - 2004 Part 6 - Multi.pdf | CookMDL2570_0962134 | |
| 1844 | 096 2137 - 2004 Part 6 - Multi.pdf | CookMDL2570_0962137 | |
| 1845 | 096 2149 - 2004 Part 4 - Multi.pdf | CookMDL2570_0962149 | |
| 1846 | 096 2227 - Part 8 - Single.pdf | CookMDL2570_0962227 | |
| 1847 | 096 2275 - Part 9 - Multi.pdf | CookMDL2570_0962275 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1848 | 096 2292 - 2004 Part 9 - Multi.pdf | CookMDL2570_0962292 | |
| 1849 | 096 2322 - Part 10 - Multi.pdf | CookMDL2570_0962322 | |
| 1850 | 096 2338 - 2004 Part 11 - Multi.pdf | CookMDL2570_0962338 | |
| 1851 | 102 8245 - 2006.10.03 Gunther Royalties.pdf | CookMDL2570_1028245 | |
| 1852 | 102 8596 - 2008.05.16 Celect Modification Shared w Management - Bates Approves.pdf | CookMDL2570_1028596 | |
| 1853 | 105 0710 - 2015.08.14 Single Complaint Report.pdf | CookMDL2570_1050710 | |
| 1854 | 105 0763 - 2015.10.09 Single Complaint Report.pdf | CookMDL2570_1050763 | |
| 1855 | 106 7581 - 2016.12.28 MDR for Sadaf.pdf | CookMDL2570_1067581 | |
| 1856 | 123 1278 - 2007.05.18 DICOM Image of Perf Patient 020 2025.dcm | CookMDL2570_1231278 | |
| 1857 | 127 3798 - 2012.11.21 Timperman Review.pdf | CookMDL2570_1273798 | |
| 1858 | 127 6027 - 2016 Spreadsheet of OUS 21 Penetrations.xls | CookMDL2570_1276027 | |
| 1859 | 127 6105 - 2009 VCOB Entire File Prod.pdf | CookMDL2570_1276105 | |
| 1860 | DKR01 -- Celect Platinum Announcement 6-3-14.PDF | No Bates | |
| 1861 | DKR02 -- ACR-SIR Guidelines 2016.pdf | No Bates | |
| 1862 | DKR03 - Keith Sanborn LinkedIn Page.docx | No Bates | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1863 | DKR04 -- Lyon Published OUS Study.pdf | No Bates | |
| 1864 | DKR05 -- 1999 FDA Guidance.pdf | No Bates | |
| 1865 | DKR06 -- 2009 CIRSE Guidelines.pdf | No Bates | |
| 1866 | DKR07 -- Oliva 2008 on G2.pdf | No Bates | |
| 1867 | DKR08 -- 2014.11 Field Safety Notice.pdf | No Bates | |
| 1868 | DKR09 -- 2012 Tulip IFU I-IGTCFS-1203-400-01EN.PDF | No Bates | |
| 1869 | DKR10 -- 2009 Tulip IFU I-IGTCFS-65-1-FEM-TULIP-0906-338-01EN.PDF | No Bates | |
| 1870 | DKR11 -- 2009 Tulip IFU I-IGTCFS-65-1-JUG-TULIP-0906-339-01EN.PDF | No Bates | |
| 1871 | DKR12 -- 2009 Tulip IFU I-IGTCFS-65-1-UNI-TULIP-0906-356-01EN.PDF | No Bates | |
| 1872 | DKR13 -- FDA 2010 Safety Communication.pdf | No Bates | |
| 1873 | DKR14 -- FDA 2014 Safety Communication.pdf | No Bates | |
| 1874 | DKR15 -- FDA Guidance, Medical Device Reporting for Manufacturers (1997).pdf | No Bates | |
| 1875 | DKR16 -- FDA Guidance, Medical Device Reporting for Manufacturers (2016).pdf | No Bates | |
| 1876 | DKR17 -- FDA Guidance, Medical Device Reporting for Manufacturers (2013).pdf | No Bates | |
| 1877 | DKR18 - 1995 Final Rule - 60 FR 63578.pdf | No Bates | |
| 1878 | DKR19 -- FDA Device Labeling Guidance, Gen. Program Memo. #G91-1 (1991).pdf | No Bates | |
| 1879 | DKR20 - FDA Guidance "Labeling Regulatory Requirements for Medical Devices" (1989)..pdf | No Bates | |
| 1880 | DKR21 -- 2009 MHRA Guidance on Reporting.pdf | No Bates | |
| 1881 | DKR22 -- 2014 MHRA Summary Guidance on Reporting.pdf | No Bates | |
| 1882 | DKR23 -- FDA Guidance on Responding to Unsolicited Requests for Off-Label Information (2011).pdf | No Bates | |
| 1883 | DKR24 -- 2012 Platinum IFU US-1203-425-01.PDF | No Bates | |
| 1884 | DKR25 -- 2012 Platinum IFU US-1203-427-01.PDF | No Bates | |
| 1885 | DKR26 -- 2012 Platinum IFU US-1203-423-01.PDF | No Bates | |
| 1886 | DKR27 -- CAPA Basics.pdf | No Bates | |
| 1887 | DKR28 -- FDA CAPA Inspection Guide.pdf | No Bates | |
| 1888 | DKR29 -- 1997 FDA Guidance for 510(k) on Modified Devices.pdf | No Bates | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1889 | DKR30 -- 2016 FDA Guidance on 510(k) for Mods to Devices.pdf | No Bates | |
| 1890 | Hendriksen Ex. 276 - 2006.08 Celect Design Dossier Addendum.pdf | No Bates | |
| 1891 | IVCF 000002 - 2000.03.15 Tulip 510(k) Submision.pdf | IVCF 000002 | |
| 1892 | IVCF 000492 - 2000.10.18 Tulip SE Ltr Permanent.pdf | IVCF 000492 | |
| 1893 | IVCF 000496 - 2003.08.05 Tulip 510(k) Submission (Retrievable).pdf | IVCF 000496 | |
| 1894 | IVCF 001040 - 2003.10.31 Tulip SE Ltr (Retrievable).pdf | IVCF 001040 | |
| 1895 | IVCF 001964 - 2006.06.26 Celect Resubmission.pdf | IVCF 001964 | |
| 1896 | IVCF 002055 - 2006.06.26 Celect Resubmission - Summary.pdf | IVCF 002055 | |
| 1897 | IVCF 002058 - 2006.06.26 Appx C 30 Day.pdf | IVCF 002058 | |
| 1898 | IVCF 002236 - 2006.06.26 Appx C 60-90 Day.pdf | IVCF 002236 | |
| 1899 | IVCF 002593 - 2006.06.26 Appx C 180 Day.pdf | IVCF 002593 | |
| 1900 | IVCF 002793 - 2006.06.26 Appx C 360 Day.pdf | IVCF 002793 | |
| 1901 | IVCF 003836 - 2007.04.10 Response to FDA EM Request.pdf | IVCF 003836 | |
| 1902 | IVCF 003836 - 2007.04.10 Response to FDA Req for AI.pdf | IVCF 003836 | |
| 1903 | IVCF 003878 - 2007.02.26 Cook Resp to Req for AI.pdf | IVCF 003878 | |
| 1904 | IVCF 004157 - 2007.04.20 FDA Clearance for Celect.pdf | IVCF 004157 | |
| 1905 | IVCF 004160 - 2007.11.30 Celect 510(k) Submission - Retrievable.pdf | IVCF 004160 | |
| 1906 | IVCF 004347 - 2008.03.07 FDA Clearance for Celect - Retrievable.pdf | IVCF 004347 | |
| 1907 | IVCF 005099 - 2012.06.01 Platinum Submission Cover Letter.pdf | IVCF 005099 | |
| 1908 | IVCF 005102 - 2012.06.01 Platinum Submission.pdf | IVCF 005102 | |
| 1909 | IVCF 005202 - 2012.06.01 Platinum 510k Appx A Risk Analysis.pdf | IVCF 005202 | |
| 1910 | IVCF 005732 - 2012.07.03 Platinum Summary & Clearance.pdf | IVCF 005732 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1911 | IVCF 005762 - 2010 Celect Data Sheet - Secure Atraumatic Fixation.pdf | IVCF 005762 | |
| 1912 | IVCF 005764 - 2009 Celect Data Sheet - Secure Atraumatic Fixation.pdf | IVCF 005764 | |
| 1913 | IVCF 005769 - 2008 Celect & Tulip Bar Graph Citing Clot Study.pdf | IVCF 005769 | |
| 1914 | IVCF 005892 - 2011.11.11 Celect CER.pdf | IVCF 005892 | |
| 1915 | IVCF 014064 - 2005.11.17 VCA1 (360 Days).pdf | IVCF 014064 | |
| 1916 | IVCF 014950 - 2009 OUS Final Report Text.pdf | IVCF 014950 | |
| 1917 | IVCF 014972 - 2009 OUS Final Report Sig Page.pdf | IVCF 014972 | |
| 1918 | IVCF 014973 - 2009 OUS Final Report Appx A.pdf | IVCF 014973 | |
| 1919 | IVCF 014977 - 2009 OUS Final Report Appx B.pdf | IVCF 014977 | |
| 1920 | IVCF 014978 - 2009 OUS Final Report Appx C.pdf | IVCF 014978 | |
| 1921 | IVCF 015028 - 2009 OUS Final Report Appx D.pdf | IVCF 015028 | |
| 1922 | IVCF 015034 - 2009 OUS Final Report Appx E.pdf | IVCF 015034 | |
| 1923 | IVCF 021919 - 2007.07 Filter Manual.pdf | IVCF 021919 | |
| 1924 | IVCF 030396 - 2009.02 Celect CER.pdf | IVCF 030396 | |
| 1925 | IVCF 042414 - 2005.05.17 Design Input Requirements Celec Rev.3 Signed.PDF | IVCF 042414 | |
| 1926 | R108 7794 - 2013.03.12 AMN EM re Perf Leads to Fx.pdf | CookMDL2570_R1087794 | |
| 1927 | 61 Fed. Reg. 526011 | No Bates | |
| 1928 | 58 Fed. Reg. 61552 | No Bates | |
| 1929 | IVCF 015988 (EN 01.01.011) | IVCF 015988 | |
| 1930 | 012 6697 (QPM) | CookMDL2570_0126697 | |
| 1931 | 000 5014 (QPM) | CookMDL2570_0005014 | |
| 1932 | 0435633 (Single Complaint Report) | CookMDL2570_0435633 | |
| 1933 | 0166832 (dFMECA) | CookMDL2570_0166832 | |
| 1934 | 1282425 (eMDR) | CookMDL2570_1282425 | |
| 1935 | FDA Guidance on "Help Seeking" and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms | No Bates | |
| 1936 | Articles on Dr. Fryzek's Ex. D-1 | No Bates | |
| 1937 | IVC Filter Data Summary (final and draft from Dotter production) | | |
| 1938 | +5-Point dFMECA RPN Scale for Celect 063 0215.pdf | CookMDL2570_0630215 | |
| 1939 | 013 3939 (Excerpt) - Original pFMECA SOP.pdf | CookMDL2570_133939 | |
| 1940 | 1999 Guidance - Formal w Bates - 020 2630.pdf | CookMDL2570_0202630 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1941 | 2004-05-06_CookMDL2570_0730077_Selling Tulip SIR 2004-more BLUR lines of retrieval with individual case studies.pdf | CookMDL2570_730077 | |
| 1942 | 2007.01.16 - EU Celect Brochure Lowers Risk of Pen 047 5612.pdf | CookMDL2570_0475612 | |
| 1943 | 2007.02.27 FIlters Selling Guide - 037 3845.doc | CookMDL2570_0373845 | |
| 1944 | 2007.02.28 - Signed Final dFMCECA-pFMECA - 016 2224.pdf | CookMDL2570_0162224 | |
| 1945 | 2007.09.24 - Celect Electronic Brochure - 063 9933.pdf | CookMDL2570_0639933 | |
| 1946 | 2007.12.27 - Premarket Filter Manual - 059 6417.pdf | CookMDL2570_0596417 | |
| 1947 | 2008.06.17 Filter Manual 016 0581.pdf | CookMDL2570_0160581 | |
| 1948 | 2011 Risk Analysis & Final Trend Codes - 017 0156.docx | CookMDL2570_0170156 | |
| 1949 | 2011.04.13 Report 0% Perfs for Celect - 030 2449.pdf | CookMDL2570_0302449 | |
| 1950 | 2012-07-31_CookMDL2570_0729863_Fleck_Cook Takes More Time to Make Sure Prod is safe.pdf | CookMDL2570_729863 | |
| 1951 | 21 CFR 870.3375.docx | No Bates | |
| 1952 | BS EN 12006-3-1998_A1-2009.pdf | No Bates | |
| 1953 | Celect & Platinum 2012.05.31 dFMECA OCR - IVCF 005201.pdf | IVCF 005201 | |
| 1954 | Celect & Tulip 2007.02.28 - Signed Final dFMCECA-pFMECA OCR - 016 2224.pdf | CookMDL2570_0162224 | |
| 1955 | Celect & Tulip 2009 Signed dFMCECA-pFMECA + RMRs - 016 1189.pdf | CookMDL2570_0161189 | |
| 1956 | Celect 2006 dFMECA Rev. 0 - 089 9106.pdf | CookMDL2570_0899106 | |
| 1957 | Celect 2006 pFMECA_Rev2 (Signed) OCR.pdf | COOK IVCF 042670 | |
| 1958 | Celect 2006.08.29 Design Verification Summary rev.1 OCR - 009 0798.pdf | CookMDL2570_0090798 | |
| 1959 | Celect 2007.02.28 - Signed Final dFMCECA-pFMECA - 016 2224.pdf | CookMDL2570_0162224 | |
| 1960 | Celect 2007.02.28 dFMECA Rev.6 (native) + Risk Docs - 029 7806.docx | CookMDL2570_0297806 | |
| 1961 | Celect 2009 dFMECA Rev.8 SUBMITTED TO FDA.pdf | CookMDL2570_0011061 | |
| 1962 | Celect 2009.03.03 Design Verification & Validation rev.0 - IVCF 030692.pdf | IVCF 030692 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1963 | Celect 2009.12.01 dFMECA UNI Rev.7 - IVCF 030960.pdf | IVCF 030960 | |
| 1964 | Celect 2009.12.23 Product Verification & Validation rev.1 - 010 7522.pdf | CookMDL2570_0107522 | |
| 1965 | Celect 2011 dFMECA Rev. 11 - 089 9042.pdf | CookMDL2570_0899042 | |
| 1966 | Celect 2011 dFMECA w Lyon - 016 6832.doc | CookMDL2570_0166832 | |
| 1967 | Celect 2011.00.09 dFMECA rev.7- IVCF 041527.pdf | IVCF 041527 | |
| 1968 | Celect 2011.07.22 Product Verification & Validation rev.2 - IVCF 007234.pdf | IVCF 007234 | |
| 1969 | Celect Data sheet PIV-BM-CVCFNDS-EN-201002.pdf | Cook IVCF 005762 | |
| 1970 | Celect dFMECA Changes for Retrievable.pdf | Cook IVCF 042590 | |
| 1971 | Celect DIR rev. 4 2008.05.01 (Unsigned) - IVCF 031902.pdf | IVCF 031902 | |
| 1972 | Celect DIR rev.3 2005.05.17 (Signed) - IVCF 041200.pdf | IVCF 041200 | |
| 1973 | Celect DIR rev.4 2009.02 (Signed) - IVCF 030642.pdf | IVCF 030642 | |
| 1974 | Celect DIR rev.5 2009.11.17 OCR - 089 9004.pdf | CookMDL2570_0899004 | |
| 1975 | CookMDL2570_0483563_image.pdf | CookMDL2570_0483563 | |
| 1976 | CookMDL2570_0485700_native.pdf | CookMDL2570_0485700 | |
| 1977 | CookMDL2570_0690885_native.pdf | CookMDL2570_0690885 | |
| 1978 | CookMDL2570_0718447.pdf | CookMDL2570_0718447 | |
| 1979 | CookMDL2570_0727397_image.pdf | CookMDL2570_0727397 | |
| 1980 | CookMDL2570_0733904_native.pdf | CookMDL2570_0733904 | |
| 1981 | CookMDL2570_0773691.docx | CookMDL2570_0773691 | |
| 1982 | Cook's Marketing and Instructional Brochure I.pdf | Cook IVCF 005762 | |
| 1983 | D1 Phase 2010 - 000 4028.pdf | CookMDL2570_0004028 | |
| 1984 | D2 Phase 2010 - 000 4034.pdf | CookMDL2570_0004034 | |
| 1985 | D3 Phase 2010 WCE 084 6234.pdf | CookMDL2570_0846234 | |
| 1986 | D4 Phase 2010 000 4051.pdf | CookMDL2570_0004051 | |
| 1987 | Essential Requirements Celect -2010 Signed - IVCF 035285.pdf | IVCF 035285 | |
| 1988 | Evaluation of Standards for Celect Development v1.pdf | Cook IVCF 042116 | |
| 1989 | F Phases 2014 - 000 4122.pdf | CookMDL2570_0004122 | |
| 1990 | FDA Guidance for CardioIntra Filter 510k (1999).pdf | No Bates | |
| 1991 | FDA Guidance for Medical Device Design (1997).pdf | No Bates | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 1992 | HRA - 05% is LIKELY TO CAUSE HARM - 014 3899.pdf | CookMDL2570_0143899 | |
| 1993 | ISO 13485-2003 - Quality Mgmt Sys - Requirements for Reg Purposes.pdf | No Bates | |
| 1994 | ISO 13485-2003.pdf | No Bates | |
| 1995 | ISO 14971 - Risk Management - PPT Summary.pdf | No Bates | |
| 1996 | ISO 25539-3 (2011) - Cardiovascular Implants - IVC Filters - 077 1220.pdf | CookMDL2570_0771220 | |
| 1997 | ISO 60812 - FMEA - Final Draft - 055 1228.pdf | CookMDL2570_0551228 | |
| 1998 | IVCF 006 903 - List of Harmonized Intl Standards for Celect Filter Design & Mfr.pdf | IVCF 006903 | |
| 1999 | IVCF 042104 - Evaluation of Standards 11.6.03.pdf | IVCF 042104 | |
| 2000 | IVCF 042414 - 2005.05.17 Celect Design Input Req Rev. 3 (Signed).PDF | IVCF 042414 | |
| 2001 | IVCF Power Point PE Prevention PIV-BM-PEPBU-EN-200909.pdf | Cook IVCF 005829 | |
| 2002 | List of Standards to Be Followed for Celect 1-24-05.pdf | Cook IVCF 042115 | |
| 2003 | Lit Review 5-4-05 Updated 1-16-06 -- Celect Not SE w Tulip - 020 0697.doc | CookMDL2570_0200697 | |
| 2004 | Overview of Standards for Celect Project - Nov 2004.pdf | Cook IVCF 042178 | |
| 2005 | Product Development Procedure 2010 - IVCF 15876.pdf | IVCF 15876 | |
| 2006 | QA.07.00 v.3 CAPA (WCE) 2012.01.10 - IVCF 018738.pdf | IVCF 018738 | |
| 2007 | QA.07.01 v.2 CAPA Handling (WCE) 2011.09.06 - IVCF 018823.pdf | IVCF 018823 | |
| 2008 | QERA 2012.09.20 - 014 4568 (Celect Perf QERA).pdf | CookMDL2570_0144568 | |
| 2009 | QERA 714 v.3 2015.06.15 - 083 5343 (Tulip Perf QERA).pdf | CookMDL2570_0835343 | |
| 2010 | QERA re Perf w Specifications - 0081033.doc | CookMDL2570_0081033 | |
| 2011 | QPM (CINC) 332 Page - 012 6697.pdf | CookMDL2570_0126697 | |
| 2012 | QPM (CINC) Att. 1 v.12 (Roles & Responsibilities).pdf | CookMDL2570_0000678 | |
| 2013 | QPM (CINC) Att.1 2005 0 012 9692 (Org Structure).pdf | CookMDL2570_0129692 | |
| 2014 | QPM (CINC) Att.1 v.6 2012.02.10 - 012 9795 (Org Chart & Responsibilities).pdf | CookMDL2570_0129795 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2015 | QPM (CINC) Att.2 v.9 2011 - 012 9943.pdf | CookMDL2570_0129943 | |
| 2016 | QPM (CINC) Att.6 v.14 - 013 0432 (Reference Guide to External Standards).pdf | CookMDL2570_0130432 | |
| 2017 | QPM (CINC) v.01 2007 012 7654.pdf | CookMDL2570_0127654 | |
| 2018 | QPM (CINC) v.24 2012.09.xx - 012 5827 (272 Page Edit).pdf | CookMDL2570_0125827 | |
| 2019 | QPM (CINC) v.49 2014.09.04 - 000 0634.pdf | CookMDL2570_0000634 | |
| 2020 | QPM (CINC) v.49 2014.09.04 - 012 9648.pdf | CookMDL2570_0129648 | |
| 2021 | QPM (CMI) v.01 2008 - 015 3424.pdf | CookMDL2570_0153424 | |
| 2022 | QPM (CMI) v.20 2014.11.03 - 000 0723.pdf | CookMDL2570_0000723 | |
| 2023 | QPM (WCE - Kval) 1990.11.20 - 015 7682.pdf | CookMDL2570_0157682 | |
| 2024 | QPM (WCE - Kval) 2003.09.25 - 015 7662 (daDK-.docx | CookMDL2570_0157662 | |
| 2025 | QPM (WCE - Kval) Rev.A 2003.07.03 - 015 7678 (daDK-.docx | CookMDL2570_0157678 | |
| 2026 | QPM (WCE - Kval) Rev.A 2003.07.03 - 015 7678.pdf | CookMDL2570_0157678 | |
| 2027 | QPM (WCE - Kval) Rev.C 2003.09.25 - 015 7662.pdf | CookMDL2570_0157662 | |
| 2028 | QPM (WCE - Kval) Rev.C 2004.06.21 - 015 7689 (daDK-.docx | CookMDL2570_0157689 | |
| 2029 | QPM (WCE - Kval) Rev.C 2004.06.21 - 015 7689.pdf | CookMDL2570_0157689 | |
| 2030 | QPM (WCE - Kval) Rev.E 2005.05.12 - 015 7666 (daDK-.docx | CookMDL2570_0157666 | |
| 2031 | QPM (WCE - Kval) Rev.E 2005.05.12 - 015 7666.pdf | CookMDL2570_0157666 | |
| 2032 | QPM (WCE - Kval) Rev.F 2006.12.06 - 015 7683 (daDK-.docx | CookMDL2570_0157683 | |
| 2033 | QPM (WCE - Kval) Rev.F 2006.12.06 - 015 7683.pdf | CookMDL2570_0157683 | |
| 2034 | QPM (WCE) v.01 2009.02.04 - 015 7697.pdf | CookMDL2570_0157697 | |
| 2035 | QPM (WCE) v.10 2012.11.26 - 015 7734.pdf | CookMDL2570_0157734 | |
| 2036 | QPM (WCE) v.11 2012.12.20 - 015 7772.pdf | CookMDL2570_0157772 | |
| 2037 | QPM (WCE) v.12 2013.04.05 - 015 7810.pdf | CookMDL2570_0157810 | |
| 2038 | QPM (WCE) v.23 2014.10.30 - 000 1091.pdf | CookMDL2570_0001091 | |
| 2039 | QSI (CMI) 2012.04.02 Rev.3 EN01.01.011 - dFMECA.pdf | IVCF 015988 | |
| 2040 | QSI (WCE) 2012.04.02 v.3 IVCF 015988 (dFMECA).htm | IVCF 015988 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2041 | QSI (WCE) 2013.09.30 - Processing Complaints v.1.pdf | Cook IVCF 018998 | |
| 2042 | QSI (WCE) 2013.09.30 - US Medical Device Reporting.pdf | CookMDL2570_0025423 | |
| 2043 | QSI (WCE) 2013.10.21 - Design Input Requirements v.4.pdf | Cook IVCF 015574 | |
| 2044 | QSI D2-Fasen v.9 2013 (daDK-enUS).docx | No Bates | |
| 2045 | QSP (WCE) 2013.09.30 - Regulatory Reporting v.2.pdf | CookMDL2570_0025432 | |
| 2046 | Risk Management (Definitions) 2010 - 084 6239.docx | CookMDL2570_0846239 | |
| 2047 | Risk Management (Definitions) 2010 - 085 0434.docx | CookMDL2570_0850434 | |
| 2048 | Risk Management Report (Celect) v.0 2007.09.03 - 009 1167.pdf | CookMDL2570_0091167 | |
| 2049 | Risk Management Report (Celect) v.1 2011.11.pdf.PDF | Cook IVCF 041579 | |
| 2050 | RMR Tulip Rev01 2009 - IVCF031040.pdf | IVCF 031040 | |
| 2051 | SC1b FDA Guidance - Use of ISO 10993-1 (1995 - G95-1 Table 1).pdf | No Bates | |
| 2052 | SC1c FDA Guidance - Use of ISO 10993-1 (1995 - G95-1 Table 2).pdf | No Bates | |
| 2053 | SC1d FDA Guidance - Use of ISO 10993-1 (2013 Draft Guidance).pdf | No Bates | |
| 2054 | SC1e FDA Guidance - Use of ISO 10993-1 (2016 Final Guidance).pdf | No Bates | |
| 2055 | SC2e FDA Guidance - Updated 510(k) Sterility Rvw (2002).PDF | No Bates | |
| 2056 | SC2f FDA Guidance - Submission & Review of Sterility Info (2008 Draft Guidance).pdf | No Bates | |
| 2057 | SC2g FDA Guidance - Submission & Review of Sterility Info (2016 Final Guidance).pdf | No Bates | |
| 2058 | SC3 FDA Guidance for IVC Filter 510k Submissions (1999).pdf | No Bates | |
| 2059 | Simon Morris Article on Perf 020 1267 OCR.pdf | CookMDL2570_0201267 | |
| 2060 | Simon Morris Article on Perf 020 1267.pdf | CookMDL2570_0201267 | |
| 2061 | Standards Library Update April 2012 - 083 2554.xls | CookMDL2570_0832554 | |
| 2062 | Tulip 2009 dFMECA Rev.1 - IVCF 030985.pdf | IVCF 030985 | |
| 2063 | Tulip 2011 dFMECA Rev. 4 - 089 9079.pdf | CookMDL2570_0899079 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2064 | Tulip DIR Substitute v.0 2011.07.12 - No Prior Design Input-Output.pdf | Cook IVCF 051860 | |
| 2065 | Tulip DVS (Essential Requirements) - 2009 (1).pdf | Cook IVCF 030761 | |
| 2066 | Tulip Verification & Validation - 2009.pdf | Cook IVCF 033102 | |
| 2067 | Tulip Verification & Validation - 2011 Signed.pdf | Cook IVCF 007280 | |
| 2068 | z81 FR 39269 (2016) - Announces Availability of New Use of ISO 10993 Guidance.pdf | No Bates | |
| 2069 | zFDA Webinar on 2016 Sterility Review Standard.pdf | No Bates | |
| 2070 | zFDA Webinar on 2016 Use of ISO 10993 Standard.pdf | No Bates | |
| 2071 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593070 | |
| 2072 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0732970 | |
| 2073 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0725625 | |
| 2074 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0725123 | |
| 2075 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0724258 | |
| 2076 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0724284 | |
| 2077 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0724325 | |
| 2078 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0724079 | |
| 2079 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0723255 | |
| 2080 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0722894 | |
| 2081 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0722851 | |
| 2082 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0722714 | |
| 2083 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0722180 | |
| 2084 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0720860 | |
| 2085 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0382334 | |
| 2086 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0720777 | |
| 2087 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0732996 | |
| 2088 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0719446 | |
| 2089 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0806850 | |
| 2090 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0449449 | |
| 2091 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693298 | |
| 2092 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0899603 | |
| 2093 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693891 | |
| 2094 | Documents Cited in Dr.Rajebi's Report | COOKMDL2570_0835337 | |
| 2095 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0143855 | |
| 2096 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0068798 | |
| 2097 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0099230 | |
| 2098 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0099882 | |
| 2099 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100695 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2100 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100786 | |
| 2101 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100927 | |
| 2102 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100966 | |
| 2103 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100968 | |
| 2104 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100992 | |
| 2105 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100995 | |
| 2106 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101082 | |
| 2107 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101207 | |
| 2108 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101560 | |
| 2109 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101675 | |
| 2110 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101710 | |
| 2111 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0102673 | |
| 2112 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0106322 | |
| 2113 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0112017 | |
| 2114 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0112054 | |
| 2115 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0112948 | |
| 2116 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0113905 | |
| 2117 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0120727 | |
| 2118 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0143846 | |
| 2119 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0143847 | |
| 2120 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0160704 | |
| 2121 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0161500 | |
| 2122 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0163295 | |
| 2123 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0172424 | |
| 2124 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0172426 | |
| 2125 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0172757 | |
| 2126 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0173581 | |
| 2127 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0173583 | |
| 2128 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0174491 | |
| 2129 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0174946 | |
| 2130 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0175781 | |
| 2131 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0175800 | |
| 2132 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176276 | |
| 2133 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176331 | |
| 2134 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176403 | |
| 2135 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176918 | |
| 2136 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176942 | |
| 2137 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176948 | |
| 2138 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0177713 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2139 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0177719 | |
| 2140 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178052 | |
| 2141 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178489 | |
| 2142 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178718 | |
| 2143 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178746 | |
| 2144 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178754 | |
| 2145 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179253 | |
| 2146 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179822 | |
| 2147 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179958 | |
| 2148 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179982 | |
| 2149 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180213 | |
| 2150 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180333 | |
| 2151 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180384 | |
| 2152 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180386 | |
| 2153 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180428 | |
| 2154 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180432 | |
| 2155 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180469 | |
| 2156 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180515 | |
| 2157 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181761 | |
| 2158 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181771 | |
| 2159 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181797 | |
| 2160 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181809 | |
| 2161 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181853 | |
| 2162 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182367 | |
| 2163 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182594 | |
| 2164 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182801 | |
| 2165 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182833 | |
| 2166 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183121 | |
| 2167 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183147 | |
| 2168 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183213 | |
| 2169 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183222 | |
| 2170 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183258 | |
| 2171 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183415 | |
| 2172 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183920 | |
| 2173 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184328 | |
| 2174 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184567 | |
| 2175 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184859 | |
| 2176 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0187535 | |
| 2177 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196262 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2178 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196668 | |
| 2179 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196685 | |
| 2180 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196850 | |
| 2181 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196910 | |
| 2182 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197453 | |
| 2183 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197606 | |
| 2184 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197607 | |
| 2185 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197647 | |
| 2186 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197759 | |
| 2187 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197810 | |
| 2188 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197832 | |
| 2189 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0197882 | |
| 2190 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198075 | |
| 2191 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198079 | |
| 2192 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198080 | |
| 2193 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198083 | |
| 2194 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198517 | |
| 2195 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198520 | |
| 2196 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198860 | |
| 2197 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198998 | |
| 2198 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199010 | |
| 2199 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199054 | |
| 2200 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199119 | |
| 2201 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199577 | |
| 2202 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301048 | |
| 2203 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301057 | |
| 2204 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301097 | |
| 2205 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301099 | |
| 2206 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301100 | |
| 2207 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301177 | |
| 2208 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301180 | |
| 2209 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301272 | |
| 2210 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301274 | |
| 2211 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301283 | |
| 2212 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301329 | |
| 2213 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301429 | |
| 2214 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301684 | |
| 2215 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301689 | |
| 2216 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301690 | |
| 2217 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301792 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2218 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302052 | |
| 2219 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302053 | |
| 2220 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302112 | |
| 2221 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302115 | |
| 2222 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302202 | |
| 2223 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0305357 | |
| 2224 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0307030 | |
| 2225 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0308687 | |
| 2226 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0314841 | |
| 2227 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0314842 | |
| 2228 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0314843 | |
| 2229 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0315650 | |
| 2230 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0315708 | |
| 2231 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0316367 | |
| 2232 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0317220 | |
| 2233 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0317806 | |
| 2234 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0317959 | |
| 2235 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0318195 | |
| 2236 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0318207 | |
| 2237 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0318391 | |
| 2238 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0318392 | |
| 2239 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0319005 | |
| 2240 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0319008 | |
| 2241 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0319365 | |
| 2242 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0320397 | |
| 2243 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0320428 | |
| 2244 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0321141 | |
| 2245 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0322470 | |
| 2246 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0322484 | |
| 2247 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0324062 | |
| 2248 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0328097 | |
| 2249 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0330792 | |
| 2250 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0330823 | |
| 2251 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331252 | |
| 2252 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331269 | |
| 2253 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331671 | |
| 2254 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331673 | |
| 2255 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331982 | |
| 2256 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331985 | |
| 2257 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332457 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2258 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332461 | |
| 2259 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332622 | |
| 2260 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332639 | |
| 2261 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332646 | |
| 2262 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332656 | |
| 2263 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332660 | |
| 2264 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332764 | |
| 2265 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332779 | |
| 2266 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333300 | |
| 2267 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333301 | |
| 2268 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333662 | |
| 2269 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333676 | |
| 2270 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333679 | |
| 2271 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333684 | |
| 2272 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333689 | |
| 2273 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333694 | |
| 2274 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333704 | |
| 2275 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333714 | |
| 2276 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333722 | |
| 2277 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333729 | |
| 2278 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333735 | |
| 2279 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333890 | |
| 2280 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334029 | |
| 2281 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334031 | |
| 2282 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334561 | |
| 2283 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334563 | |
| 2284 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334960 | |
| 2285 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334983 | |
| 2286 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334999 | |
| 2287 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335001 | |
| 2288 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335077 | |
| 2289 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335079 | |
| 2290 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335209 | |
| 2291 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335263 | |
| 2292 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0336526 | |
| 2293 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0336687 | |
| 2294 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0374973 | |
| 2295 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0374977 | |
| 2296 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375085 | |
| 2297 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375090 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2298 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375240 | |
| 2299 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375242 | |
| 2300 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375243 | |
| 2301 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375244 | |
| 2302 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375245 | |
| 2303 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375422 | |
| 2304 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375423 | |
| 2305 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375913 | |
| 2306 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375936 | |
| 2307 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375951 | |
| 2308 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376363 | |
| 2309 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376364 | |
| 2310 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376368 | |
| 2311 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376372 | |
| 2312 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376376 | |
| 2313 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376380 | |
| 2314 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376384 | |
| 2315 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376388 | |
| 2316 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376401 | |
| 2317 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376697 | |
| 2318 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376699 | |
| 2319 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377090 | |
| 2320 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377109 | |
| 2321 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377163 | |
| 2322 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377176 | |
| 2323 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377177 | |
| 2324 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377178 | |
| 2325 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0384357 | |
| 2326 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0406263 | |
| 2327 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0407119 | |
| 2328 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0407121 | |
| 2329 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0420904 | |
| 2330 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0420907 | |
| 2331 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0420942 | |
| 2332 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0420963 | |
| 2333 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0420977 | |
| 2334 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0420989 | |
| 2335 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421091 | |
| 2336 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421137 | |
| 2337 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421158 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2338 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421164 | |
| 2339 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421166 | |
| 2340 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421167 | |
| 2341 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421168 | |
| 2342 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421169 | |
| 2343 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421170 | |
| 2344 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421216 | |
| 2345 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421217 | |
| 2346 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421516 | |
| 2347 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421663 | |
| 2348 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421768 | |
| 2349 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421796 | |
| 2350 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421954 | |
| 2351 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421967 | |
| 2352 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0421971 | |
| 2353 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0426498 | |
| 2354 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0426617 | |
| 2355 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0427091 | |
| 2356 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0427092 | |
| 2357 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435383 | |
| 2358 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435384 | |
| 2359 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435390 | |
| 2360 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435484 | |
| 2361 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435511 | |
| 2362 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435773 | |
| 2363 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0439668 | |
| 2364 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0450165 | |
| 2365 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0450166 | |
| 2366 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0450275 | |
| 2367 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0453443 | |
| 2368 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0453469 | |
| 2369 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0454135 | |
| 2370 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0454136 | |
| 2371 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0458780 | |
| 2372 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0459949 | |
| 2373 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0459955 | |
| 2374 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0461575 | |
| 2375 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0470160 | |
| 2376 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0470684 | |
| 2377 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0470874 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2378 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0471046 | |
| 2379 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0471112 | |
| 2380 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0552395 | |
| 2381 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0553091 | |
| 2382 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0553093 | |
| 2383 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0553095 | |
| 2384 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0553099 | |
| 2385 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0553100 | |
| 2386 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0553101 | |
| 2387 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593070 | |
| 2388 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593437 | |
| 2389 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593485 | |
| 2390 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693276 | |
| 2391 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693279 | |
| 2392 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693323 | |
| 2393 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693325 | |
| 2394 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693331 | |
| 2395 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693889 | |
| 2396 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693891 | |
| 2397 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0693899 | |
| 2398 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0695571 | |
| 2399 | Documents Cited in Dr.Rajebi's Report | IVC00000002 | |
| 2400 | Documents Cited in Dr.Rajebi's Report | IVC00000014 | |
| 2401 | Documents Cited in Dr.Rajebi's Report | IVC00000022 | |
| 2402 | Documents Cited in Dr.Rajebi's Report | IVC00000025 | |
| 2403 | Documents Cited in Dr.Rajebi's Report | IVC00000034 | |
| 2404 | Documents Cited in Dr.Rajebi's Report | IVC00000036 | |
| 2405 | Documents Cited in Dr.Rajebi's Report | IVC00000053 | |
| 2406 | Documents Cited in Dr.Rajebi's Report | IVC00000055 | |
| 2407 | Documents Cited in Dr.Rajebi's Report | IVC00000056 | |
| 2408 | Documents Cited in Dr.Rajebi's Report | IVC00000057 | |
| 2409 | Documents Cited in Dr.Rajebi's Report | IVC00000345 | |
| 2410 | Documents Cited in Dr.Rajebi's Report | IVC00000351 | |
| 2411 | Documents Cited in Dr.Rajebi's Report | IVC00000352 | |
| 2412 | Documents Cited in Dr.Rajebi's Report | IVC00000373 | |
| 2413 | Documents Cited in Dr.Rajebi's Report | IVC00000690 | |
| 2414 | Documents Cited in Dr.Rajebi's Report | IVC00000691 | |
| 2415 | Documents Cited in Dr.Rajebi's Report | IVC00000700 | |
| 2416 | Documents Cited in Dr.Rajebi's Report | IVC00000701 | |
| 2417 | Documents Cited in Dr.Rajebi's Report | IVC00000878 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2418 | Documents Cited in Dr.Rajebi's Report | IVC00000883 | |
| 2419 | Documents Cited in Dr.Rajebi's Report | IVC00000884 | |
| 2420 | Documents Cited in Dr.Rajebi's Report | IVC00000900 | |
| 2421 | Documents Cited in Dr.Rajebi's Report | IVC00000925 | |
| 2422 | Documents Cited in Dr.Rajebi's Report | IVC00000965 | |
| 2423 | Documents Cited in Dr.Rajebi's Report | IVC00000966 | |
| 2424 | Documents Cited in Dr.Rajebi's Report | IVC00000970 | |
| 2425 | Documents Cited in Dr.Rajebi's Report | IVC00000982 | |
| 2426 | Documents Cited in Dr.Rajebi's Report | IVC00000983 | |
| 2427 | Documents Cited in Dr.Rajebi's Report | IVC00001062 | |
| 2428 | Documents Cited in Dr.Rajebi's Report | IVC00001175 | |
| 2429 | Documents Cited in Dr.Rajebi's Report | IVC00001211 | |
| 2430 | Documents Cited in Dr.Rajebi's Report | IVC00001241 | |
| 2431 | Documents Cited in Dr.Rajebi's Report | IVC00001242 | |
| 2432 | Documents Cited in Dr.Rajebi's Report | IVC00001270 | |
| 2433 | Documents Cited in Dr.Rajebi's Report | IVC00001272 | |
| 2434 | Documents Cited in Dr.Rajebi's Report | IVC00001291 | |
| 2435 | Documents Cited in Dr.Rajebi's Report | IVC00001292 | |
| 2436 | Documents Cited in Dr.Rajebi's Report | IVC00001305 | |
| 2437 | Documents Cited in Dr.Rajebi's Report | IVC00001314 | |
| 2438 | Documents Cited in Dr.Rajebi's Report | IVC00001327 | |
| 2439 | Documents Cited in Dr.Rajebi's Report | IVC00001328 | |
| 2440 | Documents Cited in Dr.Rajebi's Report | IVC00001371 | |
| 2441 | Documents Cited in Dr.Rajebi's Report | IVC00001375 | |
| 2442 | Documents Cited in Dr.Rajebi's Report | IVC00001376 | |
| 2443 | Documents Cited in Dr.Rajebi's Report | IVC00001385 | |
| 2444 | Documents Cited in Dr.Rajebi's Report | IVC00001386 | |
| 2445 | Documents Cited in Dr.Rajebi's Report | IVC00001388 | |
| 2446 | Documents Cited in Dr.Rajebi's Report | IVC00001390 | |
| 2447 | Documents Cited in Dr.Rajebi's Report | IVC00001391 | |
| 2448 | Documents Cited in Dr.Rajebi's Report | IVC00001399 | |
| 2449 | Documents Cited in Dr.Rajebi's Report | IVC00001400 | |
| 2450 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070318 | |
| 2451 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100917 | |
| 2452 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0100995 | |
| 2453 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101871 | |
| 2454 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101874 | |
| 2455 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0101971 | |
| 2456 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145790 | |
| 2457 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145793 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2458 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145797 | |
| 2459 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145801 | |
| 2460 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145804 | |
| 2461 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145808 | |
| 2462 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145811 | |
| 2463 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145814 | |
| 2464 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145818 | |
| 2465 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145821 | |
| 2466 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0160704 | |
| 2467 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0161500 | |
| 2468 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0163295 | |
| 2469 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0172424 | |
| 2470 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0172426 | |
| 2471 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0173581 | |
| 2472 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0173583 | |
| 2473 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0174491 | |
| 2474 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176403 | |
| 2475 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176942 | |
| 2476 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176948 | |
| 2477 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178489 | |
| 2478 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178718 | |
| 2479 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178746 | |
| 2480 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178753 | |
| 2481 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178754 | |
| 2482 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179481 | |
| 2483 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179822 | |
| 2484 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179982 | |
| 2485 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180213 | |
| 2486 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180499 | |
| 2487 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180515 | |
| 2488 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180746 | |
| 2489 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181761 | |
| 2490 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181771 | |
| 2491 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181797 | |
| 2492 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0181809 | |
| 2493 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182594 | |
| 2494 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182596 | |
| 2495 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182801 | |
| 2496 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182833 | |
| 2497 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183121 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2498 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183147 | |
| 2499 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183258 | |
| 2500 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183415 | |
| 2501 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183699 | |
| 2502 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183920 | |
| 2503 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184576 | |
| 2504 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184609 | |
| 2505 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184628 | |
| 2506 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184859 | |
| 2507 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0185072 | |
| 2508 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196269 | |
| 2509 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0196850 | |
| 2510 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198517 | |
| 2511 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0198605 | |
| 2512 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199010 | |
| 2513 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199054 | |
| 2514 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0199119 | |
| 2515 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301429 | |
| 2516 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301532 | |
| 2517 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301586 | |
| 2518 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301690 | |
| 2519 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301739 | |
| 2520 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301800 | |
| 2521 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301803 | |
| 2522 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302052 | |
| 2523 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302053 | |
| 2524 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0302202 | |
| 2525 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0305329 | |
| 2526 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0305357 | |
| 2527 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0307030 | |
| 2528 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0308687 | |
| 2529 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0330541 | |
| 2530 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0330823 | |
| 2531 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331252 | |
| 2532 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331269 | |
| 2533 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331671 | |
| 2534 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0331673 | |
| 2535 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332622 | |
| 2536 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332630 | |
| 2537 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332639 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2538 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332646 | |
| 2539 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332656 | |
| 2540 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332660 | |
| 2541 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0332779 | |
| 2542 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333300 | |
| 2543 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333662 | |
| 2544 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333676 | |
| 2545 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333679 | |
| 2546 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333684 | |
| 2547 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333689 | |
| 2548 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333693 | |
| 2549 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333694 | |
| 2550 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333704 | |
| 2551 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333714 | |
| 2552 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333722 | |
| 2553 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333729 | |
| 2554 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333735 | |
| 2555 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0333938 | |
| 2556 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334029 | |
| 2557 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334031 | |
| 2558 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334960 | |
| 2559 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334962 | |
| 2560 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334983 | |
| 2561 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334986 | |
| 2562 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334991 | |
| 2563 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334999 | |
| 2564 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335001 | |
| 2565 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335095 | |
| 2566 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335122 | |
| 2567 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335124 | |
| 2568 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335263 | |
| 2569 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335275 | |
| 2570 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335287 | |
| 2571 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335289 | |
| 2572 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335336 | |
| 2573 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335337 | |
| 2574 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0374973 | |
| 2575 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0374994 | |
| 2576 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375044 | |
| 2577 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375053 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2578 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375058 | |
| 2579 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375071 | |
| 2580 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375085 | |
| 2581 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375090 | |
| 2582 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375951 | |
| 2583 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376363 | |
| 2584 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376364 | |
| 2585 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376368 | |
| 2586 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376372 | |
| 2587 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376376 | |
| 2588 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376380 | |
| 2589 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376384 | |
| 2590 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376388 | |
| 2591 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376401 | |
| 2592 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376697 | |
| 2593 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0376699 | |
| 2594 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377494 | |
| 2595 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0377495 | |
| 2596 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0378059 | |
| 2597 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593485 | |
| 2598 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593489 | |
| 2599 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0593493 | |
| 2600 | Documents Cited in Dr.Rajebi's Report | IVC00000345 | |
| 2601 | Documents Cited in Dr.Rajebi's Report | IVC00000878 | |
| 2602 | Documents Cited in Dr.Rajebi's Report | IVC00000883 | |
| 2603 | Documents Cited in Dr.Rajebi's Report | IVC00000884 | |
| 2604 | Documents Cited in Dr.Rajebi's Report | IVC00000970 | |
| 2605 | Documents Cited in Dr.Rajebi's Report | IVC00000982 | |
| 2606 | Documents Cited in Dr.Rajebi's Report | IVC00001062 | |
| 2607 | Documents Cited in Dr.Rajebi's Report | IVC00001211 | |
| 2608 | Documents Cited in Dr.Rajebi's Report | IVC00001324 | |
| 2609 | Documents Cited in Dr.Rajebi's Report | IVC00001326 | |
| 2610 | Documents Cited in Dr.Rajebi's Report | IVC00001373 | |
| 2611 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1115159 | |
| 2612 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1275421 | |
| 2613 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1028373 | |
| 2614 | Documents Cited in Dr.Rajebi's Report | CookIVCF041706 | |
| 2615 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1275421 | |
| 2616 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183801 | |
| 2617 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0183706 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2618 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0729063 | |
| 2619 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182367 | |
| 2620 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301333 | |
| 2621 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176684 | |
| 2622 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852237 | |
| 2623 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0694199 | |
| 2624 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1028484 | |
| 2625 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0917182 | |
| 2626 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0732303 | |
| 2627 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0734709 | |
| 2628 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0621528 | |
| 2629 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_R1276496 | |
| 2630 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0435511 | |
| 2631 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0845028 | |
| 2632 | Documents Cited in Dr.Rajebi's Report | CookIVCF003878 | |
| 2633 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0433136 | |
| 2634 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335192 | |
| 2635 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844358 | |
| 2636 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1027065 | |
| 2637 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0509853 | |
| 2638 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0439717 | |
| 2639 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0439734 | |
| 2640 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0736937 | |
| 2641 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0427099 | |
| 2642 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_R1276495 | |
| 2643 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_R1274248 | |
| 2644 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0427547 | |
| 2645 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0427547 | |
| 2646 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1273979 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2647 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391465 | |
| 2648 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0373085 | |
| 2649 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0392026 | |
| 2650 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0763908 | |
| 2651 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0770198 | |
| 2652 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1273986 | |
| 2653 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0295470 | |
| 2654 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0833688 | |
| 2655 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1086204 | |
| 2656 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0768790 | |
| 2657 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1086200 | |
| 2658 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1273971 | |
| 2659 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0403717 | |
| 2660 | Documents Cited in Dr.Rajebi's Report | CookMDL_2570_0198469 | |
| 2661 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1086189 | |
| 2662 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1086187 | |
| 2663 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0423786 | |
| 2664 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0423788 | |
| 2665 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0423788 | |
| 2666 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0424273 | |
| 2667 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0145259 | |
| 2668 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0375242 | |
| 2669 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0328999 | |
| 2670 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1274254 | |
| 2671 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1274325 | |
| 2672 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_R1087808 | |
| 2673 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0624906 | |
| 2674 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0403383 | |
| 2675 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301624 | |
| 2676 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301647 | |
| 2677 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0899621 | |
| 2678 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0899621 | |
| 2679 | Documents Cited in Dr.Rajebi's Report | CookIVCF013015 | |
| 2680 | Documents Cited in Dr.Rajebi's Report | CookIVCF041720 | |
| 2681 | Documents Cited in Dr.Rajebi's Report | CookIVCF047157 | |
| 2682 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088257 | |
| 2683 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0301728 | |
| 2684 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0317881 | |
| 2685 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0372243 | |
| 2686 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0405567 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2687 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0405569 | |
| 2688 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0408900 | |
| 2689 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0412326 | |
| 2690 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0731654 | |
| 2691 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0763033 | |
| 2692 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0801029 | |
| 2693 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0816946 | |
| 2694 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0832532 | |
| 2695 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852237 | |
| 2696 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1086181 | |
| 2697 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1087810 | |
| 2698 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1115200 | |
| 2699 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0509853 | |
| 2700 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0509858 | |
| 2701 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0509862 | |
| 2702 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0509866 | |
| 2703 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0509870 | |
| 2704 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334717 | |
| 2705 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334718 | |
| 2706 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334722 | |
| 2707 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334723 | |
| 2708 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0467619 | |
| 2709 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0467621 | |
| 2710 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0467628 | |
| 2711 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0467629 | |
| 2712 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0295471 | |
| 2713 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0389449 | |
| 2714 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0389449 | |
| 2715 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0389491 | |
| 2716 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391077 | |
| 2717 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0412262 | |
| 2718 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0824540 | |
| 2719 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844367 | |
| 2720 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844367 | |
| 2721 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850549 | |
| 2722 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0424546 | |
| 2723 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180402 | |
| 2724 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178872 | |
| 2725 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0178823 | |
| 2726 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0120711 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2727 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182420 | |
| 2728 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180511 | |
| 2729 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180240 | |
| 2730 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1028373 | |
| 2731 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180422 | |
| 2732 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180426 | |
| 2733 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0424536 | |
| 2734 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179995 | |
| 2735 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180387 | |
| 2736 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179495 | |
| 2737 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182410 | |
| 2738 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180271 | |
| 2739 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179958 | |
| 2740 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0180266 | |
| 2741 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179985 | |
| 2742 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0176388 | |
| 2743 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0179982 | |
| 2744 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0424546 | |
| 2745 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0424544 | |
| 2746 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184567 | |
| 2747 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182359 | |
| 2748 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0182746 | |
| 2749 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850551 | |
| 2750 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0392639 | |
| 2751 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0388971 | |
| 2752 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0392769 | |
| 2753 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200711 | |
| 2754 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0801620 | |
| 2755 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0439744 | |
| 2756 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0783059 | |
| 2757 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0783059 | |
| 2758 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0390771 | |
| 2759 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0418164 | |
| 2760 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200709 | |
| 2761 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0201255 | |
| 2762 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0295682 | |
| 2763 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0343373 | |
| 2764 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0343527 | |
| 2765 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0344514 | |
| 2766 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0378134 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2767 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0388920 | |
| 2768 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0389449 | |
| 2769 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0390771 | |
| 2770 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391300 | |
| 2771 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391300 | |
| 2772 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391719 | |
| 2773 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391922 | |
| 2774 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0399367 | |
| 2775 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0416012 | |
| 2776 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0439749 | |
| 2777 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0731055 | |
| 2778 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0731171 | |
| 2779 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0752268 | |
| 2780 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0763033 | |
| 2781 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0831156 | |
| 2782 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850561 | |
| 2783 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851866 | |
| 2784 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276030 | |
| 2785 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276030 | |
| 2786 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276007 | |
| 2787 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276008 | |
| 2788 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276009 | |
| 2789 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276010 | |
| 2790 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276011 | |
| 2791 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276012 | |
| 2792 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276013 | |
| 2793 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276014 | |
| 2794 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276015 | |
| 2795 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276016 | |
| 2796 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276017 | |
| 2797 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276018 | |
| 2798 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276019 | |
| 2799 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276020 | |
| 2800 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276021 | |
| 2801 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276022 | |
| 2802 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276023 | |
| 2803 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276024 | |
| 2804 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276025 | |
| 2805 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276026 | |
| 2806 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276027 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2807 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276028 | |
| 2808 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1276029 | |
| 2809 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391245 | |
| 2810 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0393326 | |
| 2811 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0390931 | |
| 2812 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0390657 | |
| 2813 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0390717 | |
| 2814 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391306 | |
| 2815 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0424701 | |
| 2816 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0774955 | |
| 2817 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0021515 | |
| 2818 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0021538 | |
| 2819 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0021542 | |
| 2820 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0021543 | |
| 2821 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0021593 | |
| 2822 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0021599 | |
| 2823 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0467491 | |
| 2824 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0481367 | |
| 2825 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0481368 | |
| 2826 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844335 | |
| 2827 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844336 | |
| 2828 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844337 | |
| 2829 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844338 | |
| 2830 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844339 | |
| 2831 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844340 | |
| 2832 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844341 | |
| 2833 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844342 | |
| 2834 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844343 | |
| 2835 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844345 | |
| 2836 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850524 | |
| 2837 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850525 | |
| 2838 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850526 | |
| 2839 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850528 | |
| 2840 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850529 | |
| 2841 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850530 | |
| 2842 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850531 | |
| 2843 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850532 | |
| 2844 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850533 | |
| 2845 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850534 | |
| 2846 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850535 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2847 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850540 | |
| 2848 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850541 | |
| 2849 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850542 | |
| 2850 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850545 | |
| 2851 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850546 | |
| 2852 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850547 | |
| 2853 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850548 | |
| 2854 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850554 | |
| 2855 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850555 | |
| 2856 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850559 | |
| 2857 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850560 | |
| 2858 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850567 | |
| 2859 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850571 | |
| 2860 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850572 | |
| 2861 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850573 | |
| 2862 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850581 | |
| 2863 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850582 | |
| 2864 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850583 | |
| 2865 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851833 | |
| 2866 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851834 | |
| 2867 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851835 | |
| 2868 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851836 | |
| 2869 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851837 | |
| 2870 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851838 | |
| 2871 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851839 | |
| 2872 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851840 | |
| 2873 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851841 | |
| 2874 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851844 | |
| 2875 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851845 | |
| 2876 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851847 | |
| 2877 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851848 | |
| 2878 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851849 | |
| 2879 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851852 | |
| 2880 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851853 | |
| 2881 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851854 | |
| 2882 | Documents Cited in Dr.Rajebi's Report | CookIVCF004160 | |
| 2883 | Documents Cited in Dr.Rajebi's Report | CookIVCF004305 | |
| 2884 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0184859 | |
| 2885 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200710 | |
| 2886 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0201431 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2887 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0201430 | |
| 2888 | Documents Cited in Dr.Rajebi's Report | CookIVCF003878 | |
| 2889 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335124 | |
| 2890 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0334962 | |
| 2891 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0164399 | |
| 2892 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0335330 | |
| 2893 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0828333 | |
| 2894 | Documents Cited in Dr.Rajebi's Report | CookIVCF003836 | |
| 2895 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200697 | |
| 2896 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0384359 | |
| 2897 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0389491 | |
| 2898 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391075 | |
| 2899 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850922 | |
| 2900 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200703 | |
| 2901 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0344573 | |
| 2902 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0344573 | |
| 2903 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0345303 | |
| 2904 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200703 | |
| 2905 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0344573 | |
| 2906 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0344573 | |
| 2907 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0345303 | |
| 2908 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0844335 | |
| 2909 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0730718 | |
| 2910 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0783059 | |
| 2911 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0390771 | |
| 2912 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850542 | |
| 2913 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850546 | |
| 2914 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0168511 | |
| 2915 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0168637 | |
| 2916 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0200709 | |
| 2917 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0201255 | |
| 2918 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0343369 | |
| 2919 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0344514 | |
| 2920 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0348289 | |
| 2921 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0389449 | |
| 2922 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391300 | |
| 2923 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391398 | |
| 2924 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0391922 | |
| 2925 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0730741 | |
| 2926 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850551 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2927 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0850551 | |
| 2928 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0851866, | |
| 2929 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071110 | |
| 2930 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071121 | |
| 2931 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071122 | |
| 2932 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071098 | |
| 2933 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071098 | |
| 2934 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073033 | |
| 2935 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073034 | |
| 2936 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073035 | |
| 2937 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073021 | |
| 2938 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073021 | |
| 2939 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077753 | |
| 2940 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077770 | |
| 2941 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077770 | |
| 2942 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0311049 | |
| 2943 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083576 | |
| 2944 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083576 | |
| 2945 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0089060 | |
| 2946 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0089061 | |
| 2947 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086185 | |
| 2948 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086186 | |
| 2949 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086187 | |
| 2950 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086188 | |
| 2951 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086189 | |
| 2952 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086190 | |
| 2953 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080 | |
| 2954 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080961 | |
| 2955 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080962 | |
| 2956 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080964 | |
| 2957 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086166 | |
| 2958 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086170 | |
| 2959 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086172 | |
| 2960 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086173 | |
| 2961 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0086176 | |
| 2962 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0069551 | |
| 2963 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0069559 | |
| 2964 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0069559 | |
| 2965 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0069574 | |
| 2966 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070474 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 2967 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070488 | |
| 2968 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070489 | |
| 2969 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070490 | |
| 2970 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070491 | |
| 2971 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070492 | |
| 2972 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070493 | |
| 2973 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070494 | |
| 2974 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070495 | |
| 2975 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070496 | |
| 2976 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070497 | |
| 2977 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070477 | |
| 2978 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070477 | |
| 2979 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070538 | |
| 2980 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070538 | |
| 2981 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070549 | |
| 2982 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070550 | |
| 2983 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070552 | |
| 2984 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070553 | |
| 2985 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070554 | |
| 2986 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070555 | |
| 2987 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070556 | |
| 2988 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070557 | |
| 2989 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070558 | |
| 2990 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070559 | |
| 2991 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070560 | |
| 2992 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070568 | |
| 2993 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070570 | |
| 2994 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070573 | |
| 2995 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070676 | |
| 2996 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070677 | |
| 2997 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070678 | |
| 2998 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070712 | |
| 2999 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070712 | |
| 3000 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070712 | |
| 3001 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070792 | |
| 3002 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070793 | |
| 3003 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070794 | |
| 3004 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070795 | |
| 3005 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070796 | |
| 3006 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070799 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3007 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070800 | |
| 3008 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070800 | |
| 3009 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070857 | |
| 3010 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070858 | |
| 3011 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070869 | |
| 3012 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070870 | |
| 3013 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070919 | |
| 3014 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070920 | |
| 3015 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070937 | |
| 3016 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070939 | |
| 3017 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070878 | |
| 3018 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0070878 | |
| 3019 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071066 | |
| 3020 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071086 | |
| 3021 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071066 | |
| 3022 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071074 | |
| 3023 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071210 | |
| 3024 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0309818 | |
| 3025 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071218 | |
| 3026 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071218 | |
| 3027 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071803 | |
| 3028 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071804 | |
| 3029 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071783 | |
| 3030 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071783 | |
| 3031 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071803 | |
| 3032 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071960 | |
| 3033 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071961 | |
| 3034 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071970 | |
| 3035 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071972 | |
| 3036 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071976 | |
| 3037 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071932 | |
| 3038 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0071932 | |
| 3039 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0072626 | |
| 3040 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0072627 | |
| 3041 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0072629 | |
| 3042 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0072653 | |
| 3043 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0072574 | |
| 3044 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0072574 | |
| 3045 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073633 | |
| 3046 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073313 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3047 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073313 | |
| 3048 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073335 | |
| 3049 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073335 | |
| 3050 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310268 | |
| 3051 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310269 | |
| 3052 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310270 | |
| 3053 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310271 | |
| 3054 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310272 | |
| 3055 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310273 | |
| 3056 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073479 | |
| 3057 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073479 | |
| 3058 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310268 | |
| 3059 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310269 | |
| 3060 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310270 | |
| 3061 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310271 | |
| 3062 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310272 | |
| 3063 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310273 | |
| 3064 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073518 | |
| 3065 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310268 | |
| 3066 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310269 | |
| 3067 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310270 | |
| 3068 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310271 | |
| 3069 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310272 | |
| 3070 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310273 | |
| 3071 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073845 | |
| 3072 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073845 | |
| 3073 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073920 | |
| 3074 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073921 | |
| 3075 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073922 | |
| 3076 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0073923 | |
| 3077 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074220 | |
| 3078 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074220 | |
| 3079 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074310 | |
| 3080 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074311 | |
| 3081 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074312 | |
| 3082 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074313 | |
| 3083 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074314 | |
| 3084 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074315 | |
| 3085 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074316 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3086 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074261 | |
| 3087 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074261 | |
| 3088 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074276 | |
| 3089 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0074277 | |
| 3090 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075235 | |
| 3091 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075238 | |
| 3092 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075239 | |
| 3093 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075240 | |
| 3094 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075240 | |
| 3095 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075253 | |
| 3096 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075263 | |
| 3097 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075264 | |
| 3098 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075268 | |
| 3099 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075998 | |
| 3100 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076148 | |
| 3101 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076149 | |
| 3102 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0075999 | |
| 3103 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076003 | |
| 3104 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076119 | |
| 3105 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076126 | |
| 3106 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076127 | |
| 3107 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076146 | |
| 3108 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310787 | |
| 3109 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0310791 | |
| 3110 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076953 | |
| 3111 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076954 | |
| 3112 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076955 | |
| 3113 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076966 | |
| 3114 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076967 | |
| 3115 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076968 | |
| 3116 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076990 | |
| 3117 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0076990 | |
| 3118 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0487853 | |
| 3119 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0645639 | |
| 3120 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0779684 | |
| 3121 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0779786 | |
| 3122 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0798737 | |
| 3123 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0798738 | |
| 3124 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065141 | |
| 3125 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065145 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3126 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065151 | |
| 3127 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065153 | |
| 3128 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065182 | |
| 3129 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065190 | |
| 3130 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_1065198 | |
| 3131 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077788 | |
| 3132 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077808 | |
| 3133 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077820 | |
| 3134 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077881 | |
| 3135 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077896 | |
| 3136 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077917 | |
| 3137 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077924 | |
| 3138 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077931 | |
| 3139 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077932 | |
| 3140 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077933 | |
| 3141 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077937 | |
| 3142 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0311051 | |
| 3143 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0311057 | |
| 3144 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078046 | |
| 3145 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078047 | |
| 3146 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078048 | |
| 3147 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078049 | |
| 3148 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078050 | |
| 3149 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077949 | |
| 3150 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0077949 | |
| 3151 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078763 | |
| 3152 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078769 | |
| 3153 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078775 | |
| 3154 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078776 | |
| 3155 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078777 | |
| 3156 | Documents Cited in Dr.Rajebi's Report | CoookMDL2570_0078777 | |
| 3157 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0078787 | |
| 3158 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079316 | |
| 3159 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079317 | |
| 3160 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079320 | |
| 3161 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079741 | |
| 3162 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079743 | |
| 3163 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079709 | |
| 3164 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079709 | |
| 3165 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079960 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3166 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079961 | |
| 3167 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079962 | |
| 3168 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079963 | |
| 3169 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079976 | |
| 3170 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079977 | |
| 3171 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079987 | |
| 3172 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0079988 | |
| 3173 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0087301 | |
| 3174 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0087302 | |
| 3175 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0081858 | |
| 3176 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0081858 | |
| 3177 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0082255 | |
| 3178 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0082255 | |
| 3179 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0082269 | |
| 3180 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0082421 | |
| 3181 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0082421 | |
| 3182 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0087711 | |
| 3183 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080343 | |
| 3184 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080344 | |
| 3185 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080353 | |
| 3186 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0080353 | |
| 3187 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083013 | |
| 3188 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083013 | |
| 3189 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083025 | |
| 3190 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088423 | |
| 3191 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083091 | |
| 3192 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083091 | |
| 3193 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083109 | |
| 3194 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083109 | |
| 3195 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088455 | |
| 3196 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088456 | |
| 3197 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083216 | |
| 3198 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083216 | |
| 3199 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088562 | |
| 3200 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083432 | |
| 3201 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083445 | |
| 3202 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083446 | |
| 3203 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083447 | |
| 3204 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088808 | |
| 3205 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088809 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3206 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088810 | |
| 3207 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088811 | |
| 3208 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088812 | |
| 3209 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088815 | |
| 3210 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088816 | |
| 3211 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0805570 | |
| 3212 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852573 | |
| 3213 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852587 | |
| 3214 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852574 | |
| 3215 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852588 | |
| 3216 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852575 | |
| 3217 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852589 | |
| 3218 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852576 | |
| 3219 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852590 | |
| 3220 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852577 | |
| 3221 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852591 | |
| 3222 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852578 | |
| 3223 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0852592 | |
| 3224 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083363 | |
| 3225 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0083380 | |
| 3226 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088684 | |
| 3227 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088685 | |
| 3228 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088699 | |
| 3229 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088714 | |
| 3230 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0088717 | |
| 3231 | Documents Cited in Dr.Rajebi's Report | CookMDL2570_0312175 | |
| 3232 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593070 | |
| 3233 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0732970 | |
| 3234 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0725625 | |
| 3235 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0725123 | |
| 3236 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0724258 | |
| 3237 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0724284 | |
| 3238 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0724325 | |
| 3239 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0724079 | |
| 3240 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0723255 | |
| 3241 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0722894 | |
| 3242 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0722851 | |
| 3243 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0722714 | |
| 3244 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0722180 | |
| 3245 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0720860 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3246 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0382334 | |
| 3247 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0720777 | |
| 3248 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0732996 | |
| 3249 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0719446 | |
| 3250 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0806850 | |
| 3251 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0449449 | |
| 3252 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693298 | |
| 3253 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0899603 | |
| 3254 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693891 | |
| 3255 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0835337 | |
| 3256 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0143855 | |
| 3257 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0068798 | |
| 3258 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0099230 | |
| 3259 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0099882 | |
| 3260 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100695 | |
| 3261 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100786 | |
| 3262 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100927 | |
| 3263 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100966 | |
| 3264 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100968 | |
| 3265 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100992 | |
| 3266 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100995 | |
| 3267 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101082 | |
| 3268 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101207 | |
| 3269 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101560 | |
| 3270 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101675 | |
| 3271 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101710 | |
| 3272 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0102673 | |
| 3273 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0106322 | |
| 3274 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0112017 | |
| 3275 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0112054 | |
| 3276 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0112948 | |
| 3277 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0113905 | |
| 3278 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0120727 | |
| 3279 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0143846 | |
| 3280 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0143847 | |
| 3281 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0160704 | |
| 3282 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0161500 | |
| 3283 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0163295 | |
| 3284 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0172424 | |
| 3285 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0172426 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3286 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0172757 | |
| 3287 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0173581 | |
| 3288 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0173583 | |
| 3289 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0174491 | |
| 3290 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0174946 | |
| 3291 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0175781 | |
| 3292 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0175800 | |
| 3293 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176276 | |
| 3294 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176331 | |
| 3295 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176403 | |
| 3296 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176918 | |
| 3297 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176942 | |
| 3298 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176948 | |
| 3299 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0177713 | |
| 3300 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0177719 | |
| 3301 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178052 | |
| 3302 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178489 | |
| 3303 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178718 | |
| 3304 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178746 | |
| 3305 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178754 | |
| 3306 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179253 | |
| 3307 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179822 | |
| 3308 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179958 | |
| 3309 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179982 | |
| 3310 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180213 | |
| 3311 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180333 | |
| 3312 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180384 | |
| 3313 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180386 | |
| 3314 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180428 | |
| 3315 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180432 | |
| 3316 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180469 | |
| 3317 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180515 | |
| 3318 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181761 | |
| 3319 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181771 | |
| 3320 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181797 | |
| 3321 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181809 | |
| 3322 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181853 | |
| 3323 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182367 | |
| 3324 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182594 | |
| 3325 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182801 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3326 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182833 | |
| 3327 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183121 | |
| 3328 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183147 | |
| 3329 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183213 | |
| 3330 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183222 | |
| 3331 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183258 | |
| 3332 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183415 | |
| 3333 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183920 | |
| 3334 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184328 | |
| 3335 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184567 | |
| 3336 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184859 | |
| 3337 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0187535 | |
| 3338 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196262 | |
| 3339 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196668 | |
| 3340 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196685 | |
| 3341 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196850 | |
| 3342 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196910 | |
| 3343 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197453 | |
| 3344 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197606 | |
| 3345 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197607 | |
| 3346 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197647 | |
| 3347 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197759 | |
| 3348 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197810 | |
| 3349 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197832 | |
| 3350 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0197882 | |
| 3351 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198075 | |
| 3352 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198079 | |
| 3353 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198080 | |
| 3354 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198083 | |
| 3355 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198517 | |
| 3356 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198520 | |
| 3357 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198860 | |
| 3358 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198998 | |
| 3359 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199010 | |
| 3360 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199054 | |
| 3361 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199119 | |
| 3362 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199577 | |
| 3363 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301048 | |
| 3364 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301057 | |
| 3365 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301097 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3366 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301099 | |
| 3367 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301100 | |
| 3368 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301177 | |
| 3369 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301180 | |
| 3370 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301272 | |
| 3371 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301274 | |
| 3372 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301283 | |
| 3373 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301329 | |
| 3374 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301429 | |
| 3375 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301684 | |
| 3376 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301689 | |
| 3377 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301690 | |
| 3378 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301792 | |
| 3379 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302052 | |
| 3380 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302053 | |
| 3381 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302112 | |
| 3382 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302115 | |
| 3383 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302202 | |
| 3384 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0305357 | |
| 3385 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0307030 | |
| 3386 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0308687 | |
| 3387 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0314841 | |
| 3388 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0314842 | |
| 3389 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0314843 | |
| 3390 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0315650 | |
| 3391 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0315708 | |
| 3392 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0316367 | |
| 3393 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0317220 | |
| 3394 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0317806 | |
| 3395 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0317959 | |
| 3396 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0318195 | |
| 3397 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0318207 | |
| 3398 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0318391 | |
| 3399 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0318392 | |
| 3400 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0319005 | |
| 3401 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0319008 | |
| 3402 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0319365 | |
| 3403 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0320397 | |
| 3404 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0320428 | |
| 3405 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0321141 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3406 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0322470 | |
| 3407 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0322484 | |
| 3408 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0324062 | |
| 3409 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0328097 | |
| 3410 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0330792 | |
| 3411 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0330823 | |
| 3412 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331252 | |
| 3413 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331269 | |
| 3414 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331671 | |
| 3415 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331673 | |
| 3416 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331982 | |
| 3417 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331985 | |
| 3418 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332457 | |
| 3419 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332461 | |
| 3420 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332622 | |
| 3421 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332639 | |
| 3422 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332646 | |
| 3423 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332656 | |
| 3424 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332660 | |
| 3425 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332764 | |
| 3426 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332779 | |
| 3427 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333300 | |
| 3428 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333301 | |
| 3429 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333662 | |
| 3430 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333676 | |
| 3431 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333679 | |
| 3432 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333684 | |
| 3433 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333689 | |
| 3434 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333694 | |
| 3435 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333704 | |
| 3436 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333714 | |
| 3437 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333722 | |
| 3438 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333729 | |
| 3439 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333735 | |
| 3440 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333890 | |
| 3441 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334029 | |
| 3442 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334031 | |
| 3443 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334561 | |
| 3444 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334563 | |
| 3445 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334960 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3446 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334983 | |
| 3447 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334999 | |
| 3448 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335001 | |
| 3449 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335077 | |
| 3450 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335079 | |
| 3451 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335209 | |
| 3452 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335263 | |
| 3453 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0336526 | |
| 3454 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0336687 | |
| 3455 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0374973 | |
| 3456 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0374977 | |
| 3457 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375085 | |
| 3458 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375090 | |
| 3459 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375240 | |
| 3460 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375242 | |
| 3461 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375243 | |
| 3462 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375244 | |
| 3463 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375245 | |
| 3464 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375422 | |
| 3465 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375423 | |
| 3466 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375913 | |
| 3467 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375936 | |
| 3468 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375951 | |
| 3469 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376363 | |
| 3470 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376364 | |
| 3471 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376368 | |
| 3472 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376372 | |
| 3473 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376376 | |
| 3474 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376380 | |
| 3475 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376384 | |
| 3476 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376388 | |
| 3477 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376401 | |
| 3478 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376697 | |
| 3479 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376699 | |
| 3480 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377090 | |
| 3481 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377109 | |
| 3482 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377163 | |
| 3483 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377176 | |
| 3484 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377177 | |
| 3485 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377178 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3486 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0384357 | |
| 3487 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0406263 | |
| 3488 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0407119 | |
| 3489 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0407121 | |
| 3490 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0420904 | |
| 3491 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0420907 | |
| 3492 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0420942 | |
| 3493 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0420963 | |
| 3494 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0420977 | |
| 3495 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0420989 | |
| 3496 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421091 | |
| 3497 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421137 | |
| 3498 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421158 | |
| 3499 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421164 | |
| 3500 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421166 | |
| 3501 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421167 | |
| 3502 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421168 | |
| 3503 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421169 | |
| 3504 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421170 | |
| 3505 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421216 | |
| 3506 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421217 | |
| 3507 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421516 | |
| 3508 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421663 | |
| 3509 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421768 | |
| 3510 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421796 | |
| 3511 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421954 | |
| 3512 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421967 | |
| 3513 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0421971 | |
| 3514 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0426498 | |
| 3515 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0426617 | |
| 3516 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0427091 | |
| 3517 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0427092 | |
| 3518 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0435383 | |
| 3519 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0435384 | |
| 3520 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0435390 | |
| 3521 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0435484 | |
| 3522 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0435511 | |
| 3523 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0435773 | |
| 3524 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0439668 | |
| 3525 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0450165 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3526 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0450166 | |
| 3527 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0450275 | |
| 3528 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0453443 | |
| 3529 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0453469 | |
| 3530 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0454135 | |
| 3531 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0454136 | |
| 3532 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0458780 | |
| 3533 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0459949 | |
| 3534 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0459955 | |
| 3535 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0461575 | |
| 3536 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0470160 | |
| 3537 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0470684 | |
| 3538 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0470874 | |
| 3539 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0471046 | |
| 3540 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0471112 | |
| 3541 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0552395 | |
| 3542 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0553091 | |
| 3543 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0553093 | |
| 3544 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0553095 | |
| 3545 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0553099 | |
| 3546 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0553100 | |
| 3547 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0553101 | |
| 3548 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593070 | |
| 3549 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593437 | |
| 3550 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593485 | |
| 3551 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693276 | |
| 3552 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693279 | |
| 3553 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693323 | |
| 3554 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693325 | |
| 3555 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693331 | |
| 3556 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693889 | |
| 3557 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693891 | |
| 3558 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0693899 | |
| 3559 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0695571 | |
| 3560 | Documents Cited in Dr. Fishbein's Report | IVC00000002 | |
| 3561 | Documents Cited in Dr. Fishbein's Report | IVC00000014 | |
| 3562 | Documents Cited in Dr. Fishbein's Report | IVC00000022 | |
| 3563 | Documents Cited in Dr. Fishbein's Report | IVC00000025 | |
| 3564 | Documents Cited in Dr. Fishbein's Report | IVC00000034 | |
| 3565 | Documents Cited in Dr. Fishbein's Report | IVC00000036 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3566 | Documents Cited in Dr. Fishbein's Report | IVC00000053 | |
| 3567 | Documents Cited in Dr. Fishbein's Report | IVC00000055 | |
| 3568 | Documents Cited in Dr. Fishbein's Report | IVC00000056 | |
| 3569 | Documents Cited in Dr. Fishbein's Report | IVC00000057 | |
| 3570 | Documents Cited in Dr. Fishbein's Report | IVC00000345 | |
| 3571 | Documents Cited in Dr. Fishbein's Report | IVC00000351 | |
| 3572 | Documents Cited in Dr. Fishbein's Report | IVC00000352 | |
| 3573 | Documents Cited in Dr. Fishbein's Report | IVC00000373 | |
| 3574 | Documents Cited in Dr. Fishbein's Report | IVC00000690 | |
| 3575 | Documents Cited in Dr. Fishbein's Report | IVC00000691 | |
| 3576 | Documents Cited in Dr. Fishbein's Report | IVC00000700 | |
| 3577 | Documents Cited in Dr. Fishbein's Report | IVC00000701 | |
| 3578 | Documents Cited in Dr. Fishbein's Report | IVC00000878 | |
| 3579 | Documents Cited in Dr. Fishbein's Report | IVC00000883 | |
| 3580 | Documents Cited in Dr. Fishbein's Report | IVC00000884 | |
| 3581 | Documents Cited in Dr. Fishbein's Report | IVC00000900 | |
| 3582 | Documents Cited in Dr. Fishbein's Report | IVC00000925 | |
| 3583 | Documents Cited in Dr. Fishbein's Report | IVC00000965 | |
| 3584 | Documents Cited in Dr. Fishbein's Report | IVC00000966 | |
| 3585 | Documents Cited in Dr. Fishbein's Report | IVC00000970 | |
| 3586 | Documents Cited in Dr. Fishbein's Report | IVC00000982 | |
| 3587 | Documents Cited in Dr. Fishbein's Report | IVC00000983 | |
| 3588 | Documents Cited in Dr. Fishbein's Report | IVC00001062 | |
| 3589 | Documents Cited in Dr. Fishbein's Report | IVC00001175 | |
| 3590 | Documents Cited in Dr. Fishbein's Report | IVC00001211 | |
| 3591 | Documents Cited in Dr. Fishbein's Report | IVC00001241 | |
| 3592 | Documents Cited in Dr. Fishbein's Report | IVC00001242 | |
| 3593 | Documents Cited in Dr. Fishbein's Report | IVC00001270 | |
| 3594 | Documents Cited in Dr. Fishbein's Report | IVC00001272 | |
| 3595 | Documents Cited in Dr. Fishbein's Report | IVC00001291 | |
| 3596 | Documents Cited in Dr. Fishbein's Report | IVC00001292 | |
| 3597 | Documents Cited in Dr. Fishbein's Report | IVC00001305 | |
| 3598 | Documents Cited in Dr. Fishbein's Report | IVC00001314 | |
| 3599 | Documents Cited in Dr. Fishbein's Report | IVC00001327 | |
| 3600 | Documents Cited in Dr. Fishbein's Report | IVC00001328 | |
| 3601 | Documents Cited in Dr. Fishbein's Report | IVC00001371 | |
| 3602 | Documents Cited in Dr. Fishbein's Report | IVC00001375 | |
| 3603 | Documents Cited in Dr. Fishbein's Report | IVC00001376 | |
| 3604 | Documents Cited in Dr. Fishbein's Report | IVC00001385 | |
| 3605 | Documents Cited in Dr. Fishbein's Report | IVC00001386 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3606 | Documents Cited in Dr. Fishbein's Report | IVC00001388 | |
| 3607 | Documents Cited in Dr. Fishbein's Report | IVC00001390 | |
| 3608 | Documents Cited in Dr. Fishbein's Report | IVC00001391 | |
| 3609 | Documents Cited in Dr. Fishbein's Report | IVC00001399 | |
| 3610 | Documents Cited in Dr. Fishbein's Report | IVC00001400 | |
| 3611 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0070318 | |
| 3612 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100917 | |
| 3613 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0100995 | |
| 3614 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101871 | |
| 3615 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101874 | |
| 3616 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0101971 | |
| 3617 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145790 | |
| 3618 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145793 | |
| 3619 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145797 | |
| 3620 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145801 | |
| 3621 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145804 | |
| 3622 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145808 | |
| 3623 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145811 | |
| 3624 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145814 | |
| 3625 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145818 | |
| 3626 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0145821 | |
| 3627 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0160704 | |
| 3628 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0161500 | |
| 3629 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0163295 | |
| 3630 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0172424 | |
| 3631 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0172426 | |
| 3632 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0173581 | |
| 3633 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0173583 | |
| 3634 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0174491 | |
| 3635 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176403 | |
| 3636 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176942 | |
| 3637 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0176948 | |
| 3638 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178489 | |
| 3639 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178718 | |
| 3640 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178746 | |
| 3641 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178753 | |
| 3642 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0178754 | |
| 3643 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179481 | |
| 3644 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179822 | |
| 3645 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0179982 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3646 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180213 | |
| 3647 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180499 | |
| 3648 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180515 | |
| 3649 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0180746 | |
| 3650 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181761 | |
| 3651 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181771 | |
| 3652 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181797 | |
| 3653 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0181809 | |
| 3654 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182594 | |
| 3655 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182596 | |
| 3656 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182801 | |
| 3657 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0182833 | |
| 3658 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183121 | |
| 3659 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183147 | |
| 3660 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183258 | |
| 3661 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183415 | |
| 3662 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183699 | |
| 3663 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0183920 | |
| 3664 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184576 | |
| 3665 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184609 | |
| 3666 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184628 | |
| 3667 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0184859 | |
| 3668 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0185072 | |
| 3669 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196269 | |
| 3670 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0196850 | |
| 3671 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198517 | |
| 3672 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0198605 | |
| 3673 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199010 | |
| 3674 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199054 | |
| 3675 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0199119 | |
| 3676 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301429 | |
| 3677 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301532 | |
| 3678 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301586 | |
| 3679 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301690 | |
| 3680 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301739 | |
| 3681 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301800 | |
| 3682 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0301803 | |
| 3683 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302052 | |
| 3684 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302053 | |
| 3685 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0302202 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3686 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0305329 | |
| 3687 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0305357 | |
| 3688 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0307030 | |
| 3689 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0308687 | |
| 3690 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0330541 | |
| 3691 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0330823 | |
| 3692 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331252 | |
| 3693 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331269 | |
| 3694 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331671 | |
| 3695 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0331673 | |
| 3696 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332622 | |
| 3697 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332630 | |
| 3698 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332639 | |
| 3699 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332646 | |
| 3700 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332656 | |
| 3701 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332660 | |
| 3702 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0332779 | |
| 3703 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333300 | |
| 3704 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333662 | |
| 3705 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333676 | |
| 3706 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333679 | |
| 3707 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333684 | |
| 3708 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333689 | |
| 3709 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333693 | |
| 3710 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333694 | |
| 3711 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333704 | |
| 3712 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333714 | |
| 3713 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333722 | |
| 3714 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333729 | |
| 3715 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333735 | |
| 3716 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0333938 | |
| 3717 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334029 | |
| 3718 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334031 | |
| 3719 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334960 | |
| 3720 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334962 | |
| 3721 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334983 | |
| 3722 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334986 | |
| 3723 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334991 | |
| 3724 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0334999 | |
| 3725 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335001 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3726 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335095 | |
| 3727 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335122 | |
| 3728 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335124 | |
| 3729 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335263 | |
| 3730 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335275 | |
| 3731 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335287 | |
| 3732 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335289 | |
| 3733 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335336 | |
| 3734 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0335337 | |
| 3735 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0374973 | |
| 3736 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0374994 | |
| 3737 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375044 | |
| 3738 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375053 | |
| 3739 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375058 | |
| 3740 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375071 | |
| 3741 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375085 | |
| 3742 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375090 | |
| 3743 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0375951 | |
| 3744 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376363 | |
| 3745 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376364 | |
| 3746 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376368 | |
| 3747 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376372 | |
| 3748 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376376 | |
| 3749 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376380 | |
| 3750 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376384 | |
| 3751 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376388 | |
| 3752 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376401 | |
| 3753 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376697 | |
| 3754 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0376699 | |
| 3755 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377494 | |
| 3756 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0377495 | |
| 3757 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0378059 | |
| 3758 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593485 | |
| 3759 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593489 | |
| 3760 | Documents Cited in Dr. Fishbein's Report | CookMDL2570_0593493 | |
| 3761 | Documents Cited in Dr. Fishbein's Report | IVC00000345 | |
| 3762 | Documents Cited in Dr. Fishbein's Report | IVC00000878 | |
| 3763 | Documents Cited in Dr. Fishbein's Report | IVC00000883 | |
| 3764 | Documents Cited in Dr. Fishbein's Report | IVC00000884 | |
| 3765 | Documents Cited in Dr. Fishbein's Report | IVC00000970 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3766 | Documents Cited in Dr. Fishbein's Report | IVC00000982 | |
| 3767 | Documents Cited in Dr. Fishbein's Report | IVC00001062 | |
| 3768 | Documents Cited in Dr. Fishbein's Report | IVC00001211 | |
| 3769 | Documents Cited in Dr. Fishbein's Report | IVC00001324 | |
| 3770 | Documents Cited in Dr. Fishbein's Report | IVC00001326 | |
| 3771 | Documents Cited in Dr. Fishbein's Report | IVC00001373 | |
| 3772 | Documents Cited in Dr. Fishbein's Report-IFUs | Cook MDL2570_0165886 | |
| 3773 | Documents Cited in Dr. Fishbein's Report-IFUs | CookMDL2570_0165897 | |
| 3774 | Documents Cited in Dr. Fishbein's Report-IFUs | CookMDL2570_0165984 | |
| 3775 | Documents Cited in Dr. Fishbein's Report-IFUs | CookMDL2570_0166900 | |
| 3776 | Documents Cited in Dr. Fishbein's Report-IFUs | IVC00001178 | |
| 3777 | Documents Cited in Dr. Fishbein's Report-IFUs | IVC00001179 | |
| 3778 | Documents Cited in Dr. Fishbein's Report-IFUs | IVC00001189 | |
| 3779 | Documents Cited in Dr. Fishbein's Report-IFUs | IVC00001196 | |
| 3780 | **ANIMAL STUDIES** | | |
| 3781 | 2005.04.28 Misc - ""Angiography and Tenting"" (PPT)" | | |
| 3782 | 2007.07.24 Misc - ""Celect Filter:  Appearance on Imaging"" (PPT)" | | |
| 3783 | 2005.04.29 Misc - A Modification of the Gunther Tulip Vena Cava  Filter to Improve Retrievability (PPT), | | |
| 3784 | 2009.08.26 Misc - Celect Vena Cava Filter (VCA Studies PPT)N/A Aperio | | |
| 3785 | 2007.04.10 VCA1 - Cook Resp to FDA 3-14-07 Request for Additional Information, IVCF | | |
| 3786 | 2007.02.26 VCA1 - Cook Resp to FDA 9-1-06 Request for Additional Information, IVCF | | |
| 3787 | 2006.05.08 VCA1 - Cook Spreadsheet on VCA1 AEs | | |
| 3788 | 2006.09.19 VCA1 - Draft Resp to FDA | | |
| 3789 | 2007.03.14 VCA1 - FDA 2nd Request for Additional Information | | |
| 3790 | 2006.09.01 VCA1 - FDA Request for Additional Information | | |
| 3791 | 2009.08.23 VCA1 - Histology Summary 60 Days | | |
| 3792 | 2009.08.23 VCA1 - Histology Summary 90 Days | | |
| 3793 | 2005.01.26 VCA1 - Report Key | | |
| 3794 | 2004.06.14 VCA1 - TS040008 (30 Days) | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3795 | 2005.11.17 VCA1 - TS040008-2 (360 Days)2004.09.07 VCA1 - TS040008-I2 (60 & 90 Days)2005.11.14 VCA1 - TS040008-I3 (180 Days)2011.09.22 VCA1 - TS040008-misc data | | |
| 3796 | N/A VCA2 All Provided Scans of VCA2 Slides, Aperio | | |
| 3797 | 2009.09.16 VCA2 - Change in VCA2 Study Director | | |
| 3798 | 2005.04.28 VCA2 - Draft Interim Report for VCA2 | | |
| 3799 | 2008.07.3 VCA2 - Draft Redline VCA2 Test Report | | |
| 3800 | 2009.09.?? VCA2 - Draft Redline VCA2 Test Report | | |
| 3801 | 2009.09.22 VCA2 - Gross Photographs of IVCs & Filters | | |
| 3802 | 2009.09.22 VCA2 - Gross Photos of Filters | | |
| 3803 | 2008.09.10 VCA2 - Histo Report (Color) 17382ca | | |
| 3804 | 2008.09.10 VCA2 - Histo Report (Color) 17382cr | | |
| 3805 | 2008.09.10 VCA2 - Histo Report (Color) 6863ca | | |
| 3806 | 2008.09.10 VCA2 - Histo Report (Color) 6863cr | | |
| 3807 | 2009.09.14 VCA2 - Histo Slide (Color) 17382ca | | |
| 3808 | 2009.09.14 VCA2 - Histo Slide (Color) 17382ca | | |
| 3809 | 2009.09.14 VCA2 - Histo Slide (Color) 17382cr | | |
| 3810 | 2009.09.14 VCA2 - Histo Slide (Color) 17382cr | | |
| 3811 | 2009.09.14 VCA2 - Histo Slide (Color) 6863ca | | |
| 3812 | 2009.09.14 VCA2 - Histo Slide (Color) 6863ca | | |
| 3813 | 2009.09.14 VCA2 - Histo Slide (Color)6863cr | | |
| 3814 | 2009.09.14 VCA2 - Histo Slide (Color) 6863cr_2 | | |
| 3815 | 2008.02.27 VCA2 - Signed VCA2 Protocol and Termination Page | | |
| 3816 | 2008.02.08 VCA2 - Table Entry for VCA2 Dates and Cost | | |
| 3817 | 2005.03.08 VCA2 - Unsigned Undated Protocol | | |
| 3818 | 2008.02.27 VCA2 - Unsigned VCA2 Test Protocol | | |
| 3819 | 2005.04.28 VCA2 - VCA2 Animal Use Application | | |
| 3820 | N/A VCA3 - All Provided Scans of VCA3 Slides, Aperio | | |
| 3821 | 2009.08.25 VCA3 - Follow Up (Images) & Histo | | |
| 3822 | 2008.02.27 VCA3 - Protocol - Final Report - Memo re Termination | | |
| 3823 | N/A VCOB All Provided Scans of VCOB Slides, Aperio | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3824 | 2009.03.16 VCOB - VCOB Protocol - Report - Memo re Termination | | |
| 3825 | 05 Attachment C Revised Draft IFU with Clinical Summary | CookMDL2570_0067082 | CookMDL2570_0067104 |
| 3826 | I-IGTCFS-65-1-FEM-CELECT-0901-357-01EN.pdf | CookMDL2570_0165886 | CookMDL2570_0165896 |
| 3827 | Gunther Tulip Datasheet PI-BM-GTVCFDS-EN-200810.pdf | CookMDL2570_0008469 | CookMDL2570_0008470 |
| 3828 | Gunther Tulip Vena Cava Filter Marketing PI-BM-GTVCFTF-EN-200808.pdf | CookMDL2570_0008471 | CookMDL2570_0008476 |
| 3829 | Gunther Tulip Vena Cava Patient Guide PG-GTVCF1103.pdf | CookMDL2570_0008477 | CookMDL2570_0008488 |
| 3830 | Instructions for Use T_TULFEM65_REV3.pdf | CookMDL2570_0008489 | CookMDL2570_0008500 |
| 3831 | Instructions for Use T_TULJUG65_REV3.pdf | CookMDL2570_0008501 | CookMDL2570_0008512 |
| 3832 | Instructions for Use T_TULUNI_REV1.pdf | CookMDL2570_0008513 | CookMDL2570_0008524 |
| 3833 | Celect & Gunther Patient Guide PI-BM-IVCCPFG-EN-201304_WEB.pdf | CookMDL2570_0012299 | CookMDL2570_0012322 |
| 3834 | Celect Data sheet PIV-BM-CVCFNDS-EN-201002.pdf | CookMDL2570_0012323 | CookMDL2570_0012324 |
| 3835 | Celect Marketing and Instructional Brochure II.pdf | CookMDL2570_0012325 | CookMDL2570_0012326 |
| 3836 | Celect Marketing and Instructional Brochure III.pdf | CookMDL2570_0012327 | CookMDL2570_0012328 |
| 3837 | Celect Product Overview PIV-BM-NAVAIP-EN-200909.pdf | CookMDL2570_0012329 | CookMDL2570_0012329 |
| 3838 | Cook's March 19, 2008 News Release.pdf | CookMDL2570_0012330 | CookMDL2570_0012335 |
| 3839 | Cook's Marketing and Instructional Brochure I.pdf | CookMDL2570_0012336 | CookMDL2570_0012337 |
| 3840 | Cook's Website Page on Celect Vena Cava Filter.pdf | CookMDL2570_0012338 | CookMDL2570_0012349 |
| 3841 | Instructions for Use I-CELECT-PERM-FEM-0804-349-01.pdf | CookMDL2570_0012338 | CookMDL2570_0012349 |
| 3842 | Instructions for Use I-CELECT-PERM-FEM-0804-349-01.pdf | CookMDL2570_0012350 | CookMDL2570_0012361 |
| 3843 | Instructions For Use I-CELECT-PERM-FEM-0805-349-01EN.pdf | CookMDL2570_0012350 | CookMDL2570_0012361 |
| 3844 | Instructions For Use I-CELECT-PERM-FEM-0805-349-01EN.pdf | CookMDL2570_0012362 | CookMDL2570_0012373 |
| 3845 | Instructions for USE I-CELECT-PERM-JUG-0805-350-01EN.pdf | CookMDL2570_0012374 | CookMDL2570_0012389 |
| 3846 | Instructions for Use I-CELECT-PERM-UNI-0805-351-01EN.pdf | CookMDL2570_0012390 | CookMDL2570_0012413 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3847 | IVCF Power Point PE Prevention PIV-BM-PEPBU-EN-200909.pdf | CookMDL2570_0012414 | CookMDL2570_0012415 |
| 3848 | Cook's Website Product Warranty as of 9-19-11.pdf | CookMDL2570_0012416 | CookMDL2570_0012416 |
| 3849 | 04 Femoral IFU.pdf | CookMDL2570_0064403 | CookMDL2570_0064413 |
| 3850 | 06 Retrieval IFU.pdf | CookMDL2570_0064425 | CookMDL2570_0064431 |
| 3851 | Appendix C.pdf | CookMDL2570_0067806 | CookMDL2570_0067841 |
| 3852 | Gunther Tulip Vena Cava Filter- For femoral vein approach.pdf | CookMDL2570_0161651 | CookMDL2570_0161720 |
| 3853 | I-IGTCFS-65-1-JUG-CELECT-0901-358-01EN.pdf | CookMDL2570_0165897 | CookMDL2570_0165906 |
| 3854 | I-IGTCFS-65-1-UNI-CELECT-0901-359-01EN.pdf | CookMDL2570_0165984 | CookMDL2570_0165997 |
| 3855 | 357_I-IGTCFS-1108-357-02EN_w.pdf | CookMDL2570_0166900 | CookMDL2570_0166911 |
| 3856 | Celect Bedside I-IGTCFS-1203-396-01EN.pdf | CookMDL2570_0187167 | CookMDL2570_0187178 |
| 3857 | I-CELECT-PERM-FEM-0805-349-01EN_w.pdf | CookMDL2570_0187179 | CookMDL2570_0187190 |
| 3858 | I-CELECT-PERM-UNI-0805-351-01EN_w.pdf | CookMDL2570_0187191 | CookMDL2570_0187206 |
| 3859 | I-IGTCFS-1208-362-04.pdf | CookMDL2570_0187219 | CookMDL2570_0187294 |
| 3860 | T_TULUNI_REV1.pdf | CookMDL2570_0187523 | CookMDL2570_0187534 |
| 3861 | I-IGTCFS-65-2-UNI-CELECT-0903-367-01 .pdf | CookMDL2570_0195077 | CookMDL2570_0195090 |
| 3862 | I-351-01.pdf | CookMDL2570_0445420 | CookMDL2570_0445435 |
| 3863 | Attachment 2 Draft Labels & Instructions for Use | CookMLD2570_0067145 | |
| 3864 | I-CELECT-FEM-0801-320-03.PDF | No Bates | No Bates |
| 3865 | I-CELECT-JUG-1110-321-05.PDF | No Bates | No Bates |
| 3866 | I-CELECT-UNI-1110-322-06.PDF | No Bates | No Bates |
| 3867 | I-GTRS-1105-042-10.PDF | No Bates | No Bates |
| 3868 | I-IGTCFS-1108-357-02EN.PDF | No Bates | No Bates |
| 3869 | I-IGTCFS-1203-396-01EN.PDF | No Bates | No Bates |
| 3870 | I-IGTCFS-1203-400-01EN.PDF | No Bates | No Bates |
| 3871 | I-IGTCFS-1208-367-04.PDF | No Bates | No Bates |
| 3872 | I-IGTCFS-1401-367-05.PDF | No Bates | No Bates |
| 3873 | I-IGTCFS-65-1-FEM-TULIP-0906-338-01EN.PDF | No Bates | No Bates |
| 3874 | I-IGTCFS-65-1-JUG-CELECT-0906-358-01EN.PDF | No Bates | No Bates |
| 3875 | I-IGTCFS-65-1-UNI-CELECT-0906-359-01EN.PDF | No Bates | No Bates |
| 3876 | I-IGTCFS-EU-1401-392-02.PDF | No Bates | No Bates |
| 3877 | I-IGTCFS-FEM-0509-040-09.PDF | No Bates | No Bates |
| 3878 | I-IGTCFS-US-1203-423-01.PDF | No Bates | No Bates |
| 3879 | I-IGTCFS-US-1203-425-01.PDF | No Bates | No Bates |
| 3880 | I-IGTCFS-US-1203-427-01.PDF | No Bates | No Bates |
| 3881 | I-IGTCFS-US-1209-403-02.PDF | No Bates | No Bates |
| 3882 | I-IGTCFS-US-1209-405-02.PDF | No Bates | No Bates |
| 3883 | I-IGTCFS-US-1209-407-02.PDF | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3884 | I-IGTCFS-US-1209-409-02.PDF | No Bates | No Bates |
| 3885 | T_TULRET_REV0.PDF | No Bates | No Bates |
| 3886 | T_TULUNI_REV2.PDF | No Bates | No Bates |
| 3887 | 2009 EIR.pdf | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 3888 | REG03_-_Global_Sales_Shipments_(Archived_Data)-Gunther Tulip-01Jan2000-31dec2005.XLSX | CookMDL2570_1281047 | CookMDL2570_1281047 |
| 3889 | WCE-REG05_-_WCE_Sales_Prior_to_Year_2000(JBase_Sales)-IGTCFS-1992-2000 WM.XLSX | CookMDL2570_1281048 | CookMDL2570_1281048 |
| 3890 | REG01-_Global_Sales_Shipments-Gunther Tulip-01Jan2006-30Nov2016.XLSX | CookMDL2570_1281049 | CookMDL2570_1281049 |
| 3891 | REG01-_Global_Sales_Shipments-Celect-01Jan2006-30Nov2016.XLSX | CookMDL2570_1281050 | CookMDL2570_1281050 |
| 3892 | TrackWise query_export 10.01.2008 to 01.27.2017.xlsx | CookMDL2570_1281051 | CookMDL2570_1281051 |
| 3893 | Guidance for the Submission of 510(k) Premarket Notifications for Cardio Intra Filters (Undated).PDF | CookMDL2570_1281349 | CookMDL2570_1281358 |
| 3894 | Guidance for the Submission of 510(k) Premarket Notifications for Cardio Intra Filters DRAFT 1997-01 (2).PDF | CookMDL2570_1281359 | CookMDL2570_1281369 |
| 3895 | Guidance to IVC filter 510(k) 2014-07-28.pdf | CookMDL2570_1281370 | CookMDL2570_1281411 |
| 3896 | Memo from Office of Surveillance to Adverse Event Review re MDR count 1996-08-14 (2).PDF | CookMDL2570_1281412 | CookMDL2570_1281412 |
| 3897 | Memo from V Price re Reclassification of Cardiovascular Intravascular Filters 1996-12-2 (2).PDF | CookMDL2570_1281413 | CookMDL2570_1281422 |
| 3898 | Memo from V Price re Reclassification of Cardiovascular Intravascular Filters 2004-08-11 - 1 - Bibli (2).PDF | CookMDL2570_1281423 | CookMDL2570_1281434 |
| 3899 | Memo from V Price re Reclassification of Cardiovascular Intravascular Filters 2004-08-11 - 2 - Bibli (2).PDF | CookMDL2570_1281435 | CookMDL2570_1281437 |
| 3900 | Memo from V Price re Reclassification of Cardiovascular Intravascular Filters 2004-08-11 - 3 - Artic (2).PDF | CookMDL2570_1281438 | CookMDL2570_1281523 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3901 | Memo from V Price re Reclassification of Cardiovascular Intravascular Filters 2004-08-11 - 4 - Compl (2).PDF | CookMDL2570_1281524 | CookMDL2570_1281528 |
| 3902 | Memo from V Price re Reclassification of Cardiovascular Intravascular Filters 2004-08-11 (2).PDF | CookMDL2570_1281529 | CookMDL2570_1281538 |
| 3903 | Nitinol FDA Docket Submission 1996-07-22 (2).PDF | CookMDL2570_1281539 | CookMDL2570_1281579 |
| 3904 | PR88841 eMDR.pdf | CookMDL2570_1281894 | CookMDL2570_1281900 |
| 3905 | PR119531 eMDR.pdf | CookMDL2570_1281901 | CookMDL2570_1281907 |
| 3906 | PR60075 eMDR.pdf | CookMDL2570_1281908 | CookMDL2570_1281915 |
| 3907 | PR40556 eMDR.pdf | CookMDL2570_1281916 | CookMDL2570_1281921 |
| 3908 | PR132888 eMDR.pdf | CookMDL2570_1281922 | CookMDL2570_1281928 |
| 3909 | PR107914 eMDR.pdf | CookMDL2570_1281929 | CookMDL2570_1281935 |
| 3910 | PR81880 eMDR.pdf | CookMDL2570_1281936 | CookMDL2570_1281942 |
| 3911 | PR104865 eMDR.pdf | CookMDL2570_1281943 | CookMDL2570_1281948 |
| 3912 | PR37068 eMDR.pdf | CookMDL2570_1281949 | CookMDL2570_1281954 |
| 3913 | PR29333 eMDR.pdf | CookMDL2570_1281955 | CookMDL2570_1281961 |
| 3914 | PR138212 eMDR.pdf | CookMDL2570_1281962 | CookMDL2570_1281968 |
| 3915 | PR104866 eMDR.pdf | CookMDL2570_1281969 | CookMDL2570_1281974 |
| 3916 | PR50925 eMDR.pdf | CookMDL2570_1281975 | CookMDL2570_1281981 |
| 3917 | PR97437 eMDR.pdf | CookMDL2570_1281982 | CookMDL2570_1281988 |
| 3918 | PR82520 eMDR.pdf | CookMDL2570_1281989 | CookMDL2570_1281994 |
| 3919 | PR133757 eMDR.pdf | CookMDL2570_1281995 | CookMDL2570_1282001 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3920 | PR113268 eMDR.pdf | CookMDL2570_1282002 | CookMDL2570_1282009 |
| 3921 | PR125190 eMDR.pdf | CookMDL2570_1282010 | CookMDL2570_1282016 |
| 3922 | PR75262 eMDR.pdf | CookMDL2570_1282017 | CookMDL2570_1282023 |
| 3923 | PR136893 eMDR.pdf | CookMDL2570_1282024 | CookMDL2570_1282029 |
| 3924 | PR119786 eMDR.pdf | CookMDL2570_1282030 | CookMDL2570_1282036 |
| 3925 | PR109713 eMDR.pdf | CookMDL2570_1282037 | CookMDL2570_1282043 |
| 3926 | PR95718 eMDR.pdf | CookMDL2570_1282044 | CookMDL2570_1282050 |
| 3927 | PR44848 eMDR.pdf | CookMDL2570_1282051 | CookMDL2570_1282056 |
| 3928 | PR108757 eMDR.pdf | CookMDL2570_1282057 | CookMDL2570_1282063 |
| 3929 | PR60849 eMDR.pdf | CookMDL2570_1282064 | CookMDL2570_1282069 |
| 3930 | PR89064 eMDR.pdf | CookMDL2570_1282070 | CookMDL2570_1282076 |
| 3931 | PR30343 eMDR.pdf | CookMDL2570_1282077 | CookMDL2570_1282083 |
| 3932 | PR37069 eMDR.pdf | CookMDL2570_1282084 | CookMDL2570_1282090 |
| 3933 | PR98026 eMDR.pdf | CookMDL2570_1282091 | CookMDL2570_1282097 |
| 3934 | PR50929 eMDR.pdf | CookMDL2570_1282098 | CookMDL2570_1282104 |
| 3935 | PR110553 eMDR.pdf | CookMDL2570_1282105 | CookMDL2570_1282110 |
| 3936 | PR114769 eMDR.pdf | CookMDL2570_1282111 | CookMDL2570_1282117 |
| 3937 | PR121665 eMDR.pdf | CookMDL2570_1282118 | CookMDL2570_1282124 |
| 3938 | PR125296 eMDR.pdf | CookMDL2570_1282125 | CookMDL2570_1282131 |
| 3939 | PR83687 eMDR.pdf | CookMDL2570_1282132 | CookMDL2570_1282138 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3940 | PR134102 eMDR.pdf | CookMDL2570_1282139 | CookMDL2570_1282146 |
| 3941 | PR76097 eMDR.pdf | CookMDL2570_1282147 | CookMDL2570_1282153 |
| 3942 | PR40887 eMDR.pdf | CookMDL2570_1282154 | CookMDL2570_1282160 |
| 3943 | PR105596 eMDR.pdf | CookMDL2570_1282161 | CookMDL2570_1282167 |
| 3944 | PR90226 eMDR.pdf | CookMDL2570_1282168 | CookMDL2570_1282174 |
| 3945 | PR37070 eMDR.pdf | CookMDL2570_1282175 | CookMDL2570_1282181 |
| 3946 | PR52914 eMDR.pdf | CookMDL2570_1282182 | CookMDL2570_1282188 |
| 3947 | PR44849 eMDR.pdf | CookMDL2570_1282189 | CookMDL2570_1282194 |
| 3948 | PR96553 eMDR.pdf | CookMDL2570_1282195 | CookMDL2570_1282201 |
| 3949 | PR69831 eMDR.pdf | CookMDL2570_1282202 | CookMDL2570_1282207 |
| 3950 | PR139387 eMDR.pdf | CookMDL2570_1282208 | CookMDL2570_1282215 |
| 3951 | PR137158 eMDR.pdf | CookMDL2570_1282216 | CookMDL2570_1282221 |
| 3952 | PR108816 eMDR.pdf | CookMDL2570_1282222 | CookMDL2570_1282228 |
| 3953 | PR98233 eMDR.pdf | CookMDL2570_1282229 | CookMDL2570_1282235 |
| 3954 | PR32625 eMDR.pdf | CookMDL2570_1282236 | CookMDL2570_1282242 |
| 3955 | PR110946 eMDR.pdf | CookMDL2570_1282243 | CookMDL2570_1282249 |
| 3956 | PR116398 eMDR.pdf | CookMDL2570_1282250 | CookMDL2570_1282256 |
| 3957 | PR122635 eMDR.pdf | CookMDL2570_1282257 | CookMDL2570_1282264 |
| 3958 | PR53139 eMDR.pdf | CookMDL2570_1282265 | CookMDL2570_1282271 |
| 3959 | PR112062 eMDR.pdf | CookMDL2570_1282272 | CookMDL2570_1282279 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3960 | PR139495 eMDR.pdf | CookMDL2570_1282280 | CookMDL2570_1282286 |
| 3961 | PR109148 eMDR.pdf | CookMDL2570_1282287 | CookMDL2570_1282293 |
| 3962 | PR125384 eMDR.pdf | CookMDL2570_1282294 | CookMDL2570_1282300 |
| 3963 | PR42617 eMDR.pdf | CookMDL2570_1282301 | CookMDL2570_1282307 |
| 3964 | PR91605 eMDR.pdf | CookMDL2570_1282308 | CookMDL2570_1282313 |
| 3965 | PR96623 eMDR.pdf | CookMDL2570_1282314 | CookMDL2570_1282320 |
| 3966 | PR45248 eMDR.pdf | CookMDL2570_1282321 | CookMDL2570_1282327 |
| 3967 | PR101049 eMDR.pdf | CookMDL2570_1282328 | CookMDL2570_1282334 |
| 3968 | PR106678 eMDR.pdf | CookMDL2570_1282335 | CookMDL2570_1282341 |
| 3969 | PR74481 eMDR.pdf | CookMDL2570_1282342 | CookMDL2570_1282348 |
| 3970 | PR137385 eMDR.pdf | CookMDL2570_1282349 | CookMDL2570_1282355 |
| 3971 | PR83959 eMDR.pdf | CookMDL2570_1282356 | CookMDL2570_1282363 |
| 3972 | PR32626 eMDR.pdf | CookMDL2570_1282364 | CookMDL2570_1282370 |
| 3973 | PR116421 eMDR.pdf | CookMDL2570_1282371 | CookMDL2570_1282378 |
| 3974 | PR122735 eMDR.pdf | CookMDL2570_1282379 | CookMDL2570_1282387 |
| 3975 | PR134587 eMDR.pdf | CookMDL2570_1282388 | CookMDL2570_1282394 |
| 3976 | PR93014 eMDR.pdf | CookMDL2570_1282395 | CookMDL2570_1282401 |
| 3977 | PR43083 eMDR.pdf | CookMDL2570_1282402 | CookMDL2570_1282408 |
| 3978 | PR96886 eMDR.pdf | CookMDL2570_1282409 | CookMDL2570_1282415 |
| 3979 | PR77936 eMDR.pdf | CookMDL2570_1282416 | CookMDL2570_1282417 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 3980 | PR127204 eMDR.pdf | CookMDL2570_1282418 | CookMDL2570_1282424 |
| 3981 | PR38413 eMDR.pdf | CookMDL2570_1282425 | CookMDL2570_1282431 |
| 3982 | PR140423 eMDR.pdf | CookMDL2570_1282432 | CookMDL2570_1282438 |
| 3983 | PR112097 eMDR.pdf | CookMDL2570_1282439 | CookMDL2570_1282445 |
| 3984 | PR109340 eMDR.pdf | CookMDL2570_1282446 | CookMDL2570_1282453 |
| 3985 | PR101105 eMDR.pdf | CookMDL2570_1282454 | CookMDL2570_1282460 |
| 3986 | PR84335 eMDR.pdf | CookMDL2570_1282461 | CookMDL2570_1282467 |
| 3987 | PR107141 eMDR.pdf | CookMDL2570_1282468 | CookMDL2570_1282474 |
| 3988 | PR78123 eMDR.pdf | CookMDL2570_1282475 | CookMDL2570_1282481 |
| 3989 | PR96987 eMDR.pdf | CookMDL2570_1282482 | CookMDL2570_1282488 |
| 3990 | PR53594 eMDR.pdf | CookMDL2570_1282489 | CookMDL2570_1282495 |
| 3991 | PR94018 eMDR.pdf | CookMDL2570_1282496 | CookMDL2570_1282503 |
| 3992 | PR74825 eMDR.pdf | CookMDL2570_1282504 | CookMDL2570_1282510 |
| 3993 | PR49210 eMDR.pdf | CookMDL2570_1282511 | CookMDL2570_1282517 |
| 3994 | PR39075 eMDR.pdf | CookMDL2570_1282518 | CookMDL2570_1282524 |
| 3995 | PR43990 eMDR.pdf | CookMDL2570_1282525 | CookMDL2570_1282530 |
| 3996 | PR124322 eMDR.pdf | CookMDL2570_1282531 | CookMDL2570_1282538 |
| 3997 | PR33937 eMDR.pdf | CookMDL2570_1282539 | CookMDL2570_1282545 |
| 3998 | PR128240 eMDR.pdf | CookMDL2570_1282546 | CookMDL2570_1282552 |
| 3999 | PR117534 eMDR.pdf | CookMDL2570_1282553 | CookMDL2570_1282559 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4000 | PR109354 eMDR.pdf | CookMDL2570_1282560 | CookMDL2570_1282566 |
| 4001 | PR86807 eMDR.pdf | CookMDL2570_1282567 | CookMDL2570_1282572 |
| 4002 | PR97346 eMDR.pdf | CookMDL2570_1282573 | CookMDL2570_1282579 |
| 4003 | PR12559 eMDR.pdf | CookMDL2570_1282580 | CookMDL2570_1282586 |
| 4004 | PR102845 eMDR.pdf | CookMDL2570_1282587 | CookMDL2570_1282594 |
| 4005 | PR135474 eMDR.pdf | CookMDL2570_1282595 | CookMDL2570_1282601 |
| 4006 | PR35549 eMDR.pdf | CookMDL2570_1282602 | CookMDL2570_1282608 |
| 4007 | PR137387 eMDR.pdf | CookMDL2570_1282609 | CookMDL2570_1282615 |
| 4008 | PR53682 eMDR.pdf | CookMDL2570_1282616 | CookMDL2570_1282622 |
| 4009 | PR40313 eMDR.pdf | CookMDL2570_1282623 | CookMDL2570_1282628 |
| 4010 | PR112183 eMDR.pdf | CookMDL2570_1282629 | CookMDL2570_1282635 |
| 4011 | PR128454 eMDR.pdf | CookMDL2570_1282636 | CookMDL2570_1282642 |
| 4012 | PR50337 eMDR.pdf | CookMDL2570_1282643 | CookMDL2570_1282648 |
| 4013 | PR44847 eMDR.pdf | CookMDL2570_1282649 | CookMDL2570_1282655 |
| 4014 | PR128704 eMDR.pdf | CookMDL2570_1282656 | CookMDL2570_1282662 |
| 4015 | PR75238 eMDR.pdf | CookMDL2570_1282663 | CookMDL2570_1282669 |
| 4016 | PR79759 eMDR.pdf | CookMDL2570_1282670 | CookMDL2570_1282676 |
| 4017 | PR107598 eMDR.pdf | CookMDL2570_1282677 | CookMDL2570_1282682 |
| 4018 | PR136812 eMDR.pdf | CookMDL2570_1282683 | CookMDL2570_1282689 |
| 4019 | PR118403 eMDR.pdf | CookMDL2570_1282690 | CookMDL2570_1282698 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4020 | PR28916 eMDR.pdf | CookMDL2570_1282699 | CookMDL2570_1282705 |
| 4021 | PR137389 eMDR.pdf | CookMDL2570_1282706 | CookMDL2570_1282712 |
| 4022 | PR50713 eMDR.pdf | CookMDL2570_1282713 | CookMDL2570_1282719 |
| 4023 | PR129453 eMDR.pdf | CookMDL2570_1282720 | CookMDL2570_1282726 |
| 4024 | PR81273 eMDR.pdf | CookMDL2570_1282727 | CookMDL2570_1282734 |
| 4025 | PR137817 eMDR.pdf | CookMDL2570_1282735 | CookMDL2570_1282741 |
| 4026 | PR130138 eMDR.pdf | CookMDL2570_1282742 | CookMDL2570_1282748 |
| 4027 | PR130969 eMDR.pdf | CookMDL2570_1282749 | CookMDL2570_1282755 |
| 4028 | PR131761 eMDR.pdf | CookMDL2570_1282756 | CookMDL2570_1282762 |
| 4029 | PR132646 eMDR.pdf | CookMDL2570_1282763 | CookMDL2570_1282769 |
| 4030 | Cook.Filter MDL - Letter to FDA Noting Need to Report OUS Adverse Events....pdf | CookMDL2570_1282770 | CookMDL2570_1282772 |
| 4031 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step16b.inp | CookMDL2570_1282773 | CookMDL2570_1282773 |
| 4032 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step17-16-txt.py | CookMDL2570_1282774 | CookMDL2570_1282774 |
| 4033 | Materials Transmitted on 04.20.17\filter_analysis_illustration.pptx | CookMDL2570_1282775 | CookMDL2570_1282775 |
| 4034 | Materials Transmitted on 04.20.17\Solid_Element_Celect_Filter_w_Holzapfel_IVC\Celect_CFD_Tenting.f | CookMDL2570_1282776 | CookMDL2570_1282776 |
| 4035 | Materials Transmitted on 04.07.17 - CAD files\40731\40731.asm.1 | CookMDL2570_1282777 | CookMDL2570_1282777 |
| 4036 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step16-15b.txt | CookMDL2570_1282778 | CookMDL2570_1282778 |
| 4037 | Materials Transmitted on 04.07.17 - CAD files\10081321\10081321.asm.1 | CookMDL2570_1282779 | CookMDL2570_1282779 |
| 4038 | Materials Transmitted on 04.07.17 - CAD files\40731\eriw-0100-ref_wce.prt.1 | CookMDL2570_1282780 | CookMDL2570_1282780 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4039 | Materials Transmitted on 04.07.17 - CAD files\10081321\10081321.idx | CookMDL2570_1282781 | CookMDL2570_1282781 |
| 4040 | Materials Transmitted on 04.07.17 - CAD files\10081322_v1.pdf | CookMDL2570_1282782 | CookMDL2570_1282782 |
| 4041 | Materials Transmitted on 04.12.17\CelectPT_10081321_asm.stp | CookMDL2570_1282783 | CookMDL2570_1282783 |
| 4042 | Materials Transmitted on 04.19.17\Feasibility Report.pdf | CookMDL2570_1282784 | CookMDL2570_1282787 |
| 4043 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step15-upgrade.log | CookMDL2570_1282788 | CookMDL2570_1282788 |
| 4044 | Materials Transmitted on 04.20.17\Tulip_P04-080\abaqus.rpy | CookMDL2570_1282789 | CookMDL2570_1282789 |
| 4045 | Materials Transmitted on 04.12.17\Use of Holzapfel model [Confidential].pdf | CookMDL2570_1282790 | CookMDL2570_1282794 |
| 4046 | Materials Transmitted on 04.07.17 - CAD files\10081321\eriw-0100-ref_wce.prt.1 | CookMDL2570_1282795 | CookMDL2570_1282795 |
| 4047 | Materials Transmitted on 04.07.17 - CAD files\40442\60444.prt.1 | CookMDL2570_1282796 | CookMDL2570_1282796 |
| 4048 | Materials Transmitted on 04.07.17 - CAD files\40731\40731.idx | CookMDL2570_1282797 | CookMDL2570_1282797 |
| 4049 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step17-16.txt | CookMDL2570_1282798 | CookMDL2570_1282798 |
| 4050 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step16b-15b-txt.py | CookMDL2570_1282799 | CookMDL2570_1282799 |
| 4051 | Materials Transmitted on 04.07.17 - CAD files\40731\eriw-0100_wce.prt.1 | CookMDL2570_1282800 | CookMDL2570_1282800 |
| 4052 | Materials Transmitted on 04.17.17\Elgiloy_014_3pt.xlsx | CookMDL2570_1282801 | CookMDL2570_1282801 |
| 4053 | Materials Transmitted on 04.19.17\mandrel illustration.PNG | CookMDL2570_1282802 | CookMDL2570_1282802 |
| 4054 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step15.inp | CookMDL2570_1282803 | CookMDL2570_1282803 |
| 4055 | Materials Transmitted on 04.12.17\IVC_References [CONFIDENTIAL].pdf | CookMDL2570_1282804 | CookMDL2570_1282806 |
| 4056 | Materials Transmitted on 04.20.17\Tulip_P04-080\nexGenVenaCavaFilter.inp | CookMDL2570_1282807 | CookMDL2570_1282807 |
| 4057 | Materials Transmitted on 04.07.17 - CAD files\10081321\eriw-0100_wce.prt.1 | CookMDL2570_1282808 | CookMDL2570_1282808 |
| 4058 | Materials Transmitted on 04.17.17\Tulip_40442_asm.igs | CookMDL2570_1282809 | CookMDL2570_1282809 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4059 | Materials Transmitted on 04.17.17\Bottom_mandrel.dwg | CookMDL2570_1282810 | CookMDL2570_1282813 |
| 4060 | Materials Transmitted on 04.07.17 - CAD files\10081321\60459-hook.prt.1 | CookMDL2570_1282814 | CookMDL2570_1282814 |
| 4061 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step16b-15b.txt | CookMDL2570_1282815 | CookMDL2570_1282815 |
| 4062 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step17-16.xls | CookMDL2570_1282816 | CookMDL2570_1282816 |
| 4063 | Materials Transmitted on 04.07.17 - CAD files\40442_v1.pdf | CookMDL2570_1282817 | CookMDL2570_1282817 |
| 4064 | Materials Transmitted on 04.07.17 - CAD files\40442\60459-hook.prt.1 | CookMDL2570_1282818 | CookMDL2570_1282818 |
| 4065 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step16b-15b.xls | CookMDL2570_1282819 | CookMDL2570_1282819 |
| 4066 | Materials Transmitted on 04.17.17\Tulip_40442_asm.stp | CookMDL2570_1282820 | CookMDL2570_1282820 |
| 4067 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step15.sta | CookMDL2570_1282821 | CookMDL2570_1282821 |
| 4068 | Materials Transmitted on 04.07.17 - CAD files\10081321\eriw-0180-1_wce.prt.1 | CookMDL2570_1282822 | CookMDL2570_1282822 |
| 4069 | Materials Transmitted on 04.07.17 - CAD files\40442\primary_leg_tulip.prt.1 | CookMDL2570_1282823 | CookMDL2570_1282823 |
| 4070 | Materials Transmitted on 04.07.17 - CAD files\40731\60459-hook.prt.1 | CookMDL2570_1282824 | CookMDL2570_1282824 |
| 4071 | Materials Transmitted on 04.07.17 - CAD files\40731\eriw-0180_wce.prt.1 | CookMDL2570_1282825 | CookMDL2570_1282825 |
| 4072 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step17.inp | CookMDL2570_1282826 | CookMDL2570_1282826 |
| 4073 | Materials Transmitted on 04.19.17\P04-080-Bend1.pdf | CookMDL2570_1282827 | CookMDL2570_1282845 |
| 4074 | Materials Transmitted on 04.19.17\3 Point Bend Mandrel Model (1).pdf | CookMDL2570_1282846 | CookMDL2570_1282846 |
| 4075 | Materials Transmitted on 04.07.17 - CAD files\10081321\61349_wce.prt.1 | CookMDL2570_1282847 | CookMDL2570_1282847 |
| 4076 | Materials Transmitted on 04.17.17\Elgiloy_014_Tensile.xlsx | CookMDL2570_1282848 | CookMDL2570_1282848 |
| 4077 | Materials Transmitted on 04.20.17\Exponential to Tabular Contact Definition Conversion.xlsx | CookMDL2570_1282849 | CookMDL2570_1282849 |
| 4078 | Materials Transmitted on 04.07.17 - CAD files\40731_v1.pdf | CookMDL2570_1282850 | CookMDL2570_1282850 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4079 | Materials Transmitted on 04.07.17 - CAD files\40442\40442_tulip.asm.1 | CookMDL2570_1282851 | CookMDL2570_1282851 |
| 4080 | Materials Transmitted on 04.20.17\tented-vessel-centered-filter-flow division by 8 legs.mp4 | CookMDL2570_1282852 | CookMDL2570_1282852 |
| 4081 | Materials Transmitted on 04.19.17\3 Point Bend Mandrel.dwg | CookMDL2570_1282853 | CookMDL2570_1282856 |
| 4082 | Materials Transmitted on 04.20.17\Beam-element-model-example\Loop_18_Fatigue_MeanVessel.f | CookMDL2570_1282857 | CookMDL2570_1282857 |
| 4083 | Materials Transmitted on 04.17.17\CelectPT_10081321_asm.igs | CookMDL2570_1282858 | CookMDL2570_1282858 |
| 4084 | Materials Transmitted on 04.20.17\Solid_Element_Celect_Filter_w_Holzapfel_IVC\Celect_CFD_Tenting_centered.inp | CookMDL2570_1282859 | CookMDL2570_1282859 |
| 4085 | Materials Transmitted on 04.07.17 - CAD files\40731\61349_wce.prt.1 | CookMDL2570_1282860 | CookMDL2570_1282860 |
| 4086 | Materials Transmitted on 04.07.17 - CAD files\README.pdf | CookMDL2570_1282861 | CookMDL2570_1282862 |
| 4087 | Materials Transmitted on 04.17.17\Sag - Analysis of Tilt of the Gunther Tulip Filter.pdf | CookMDL2570_1282863 | CookMDL2570_1282870 |
| 4088 | Materials Transmitted on 04.07.17 - CAD files\40442\secondary_leg_tulip.prt.1 | CookMDL2570_1282871 | CookMDL2570_1282871 |
| 4089 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-alt-and-mean-step16-15b-txt.py | CookMDL2570_1282872 | CookMDL2570_1282872 |
| 4090 | Materials Transmitted on 04.17.17\CelectPT_10081321_asm.stp | CookMDL2570_1282873 | CookMDL2570_1282873 |
| 4091 | Materials Transmitted on 04.17.17\top_mandrel.dwg | CookMDL2570_1282874 | CookMDL2570_1282877 |
| 4092 | Materials Transmitted on 04.12.17\Aycock - A computational method for predicting inferior vena cava filter performance on a patient-specific basis [Reference].pdf | CookMDL2570_1282878 | CookMDL2570_1282890 |
| 4093 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter.sta | CookMDL2570_1282891 | CookMDL2570_1282891 |
| 4094 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-nexGen-alt-and-mean-step16-15b-step17-16.xls | CookMDL2570_1282892 | CookMDL2570_1282892 |
| 4095 | Materials Transmitted on 04.17.17\Celect_RFSummary.xlsx | CookMDL2570_1282893 | CookMDL2570_1282893 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4096 | Materials Transmitted on 04.20.17\Beam-element-model-example\OvalizationVessel.inp | CookMDL2570_1282894 | CookMDL2570_1282894 |
| 4097 | Materials Transmitted on 04.12.17\NextGenVenaCavaFilterTooling.cae | CookMDL2570_1282895 | CookMDL2570_1282895 |
| 4098 | Materials Transmitted on 04.20.17\Beam-element-model-example\PrescribedDisplacement_OvalizationBC.inp | CookMDL2570_1282896 | CookMDL2570_1282896 |
| 4099 | Materials Transmitted on 04.20.17\Solid_Element_Celect_Filter_w_Holzapfel_IVC\abaqus.rpy | CookMDL2570_1282897 | CookMDL2570_1282897 |
| 4100 | Materials Transmitted on 04.20.17\Beam-element-model-example\Loop_18_Fatigue_MeanVessel.inp | CookMDL2570_1282898 | CookMDL2570_1282898 |
| 4101 | Materials Transmitted on 04.17.17\Elgiloy Calibration Summary (CONFIDENTIAL).pdf | CookMDL2570_1282899 | CookMDL2570_1282903 |
| 4102 | Materials Transmitted on 04.17.17\Elgiloy Co-Cr-Ni Alloy, Strip.pdf | CookMDL2570_1282904 | CookMDL2570_1282905 |
| 4103 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step15.odb | CookMDL2570_1282906 | CookMDL2570_1282906 |
| 4104 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step16b.odb | CookMDL2570_1282907 | CookMDL2570_1282907 |
| 4105 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step16b.sta | CookMDL2570_1282908 | CookMDL2570_1282908 |
| 4106 | Materials Transmitted on 04.12.17\NextGenVenaCavaFilter.avi | CookMDL2570_1282909 | CookMDL2570_1282909 |
| 4107 | Materials Transmitted on 04.20.17\Tulip_P04-080\tulipGoodmanExample.xls | CookMDL2570_1282910 | CookMDL2570_1282910 |
| 4108 | Materials Transmitted on 04.20.17\Tulip_P04-080\001\TulipFilter.inp | CookMDL2570_1282911 | CookMDL2570_1282911 |
| 4109 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step17.odb | CookMDL2570_1282912 | CookMDL2570_1282912 |
| 4110 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter-step17.sta | CookMDL2570_1282913 | CookMDL2570_1282913 |
| 4111 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter.inp | CookMDL2570_1282914 | CookMDL2570_1282914 |
| 4112 | Materials Transmitted on 04.17.17\Celect_RF.WMV | CookMDL2570_1282915 | CookMDL2570_1282915 |
| 4113 | Materials Transmitted on 04.20.17\Tulip_P04-080\nexGenVenaCavaFilter.odb | CookMDL2570_1282916 | CookMDL2570_1282916 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4114 | Materials Transmitted on 04.20.17\Solid_Element_Celect_Filter_w_Holzapfel_IVC\Celect_CFD_Tenting.inp | CookMDL2570_1282917 | CookMDL2570_1282917 |
| 4115 | Materials Transmitted on 04.20.17\Solid_Element_Celect_Filter_w_Holzapfel_IVC\Celect_CFD_Tenting_centered.f | CookMDL2570_1282918 | CookMDL2570_1282918 |
| 4116 | Materials Transmitted on 04.20.17\Tulip_P04-080\TulipFilter.odb | CookMDL2570_1282919 | CookMDL2570_1282919 |
| 4117 | Materials Transmitted on 04.20.17\Tulip_P04-080\001\TulipFilter.odb | CookMDL2570_1282920 | CookMDL2570_1282920 |
| 4118 | Materials Transmitted on 04.20.17\Beam-element-model-example\Loop_18_Fatigue_MeanVessel.odb | CookMDL2570_1282921 | CookMDL2570_1282921 |
| 4119 | E2701993 2693770 CINC\DMR\6) Incoming Quality Control Instruction\CookMDL2570_0102335_EN.docx | CookMDL2570_T0102335 | CookMDL2570_T0102335 |
| 4120 | E2701993 2693770 CINC\RAWMAT\CookMDL2570_0102336_EN.docx | CookMDL2570_T0102336 | CookMDL2570_T0102336 |
| 4121 | E2701993 2693770 CINC\RAWMAT\CookMDL2570_0102337_EN.docx | CookMDL2570_T0102337 | CookMDL2570_T0102337 |
| 4122 | E2701993 2693770 CINC\DMR\4) Bill of Material\CookMDL2570_0102338_EN.docx | CookMDL2570_T0102338 | CookMDL2570_T0102338 |
| 4123 | E2701993 2693770 CINC\RAWMAT\CookMDL2570_0102339_EN.docx | CookMDL2570_T0102339 | CookMDL2570_T0102339 |
| 4124 | E2701993 2693770 CINC\DMR\2) Drawing\CookMDL2570_0102346_EN.docx | CookMDL2570_T0102346 | CookMDL2570_T0102346 |
| 4125 | E2701993 2693770 CINC\DMR\2) Drawing\CookMDL2570_0102347_EN.docx | CookMDL2570_T0102347 | CookMDL2570_T0102347 |
| 4126 | E2701993 2693770 CINC\DMR\2) Drawing\CookMDL2570_0102350_EN.docx | CookMDL2570_T0102350 | CookMDL2570_T0102350 |
| 4127 | E2701993 2693770 CINC\DMR\3) Manufacturing Instruction\CookMDL2570_0102351_EN.docx | CookMDL2570_T0102351 | CookMDL2570_T0102351 |
| 4128 | E2701993 2693770 CINC\DMR\4) Bill of Material\CookMDL2570_0102352_EN.docx | CookMDL2570_T0102352 | CookMDL2570_T0102352 |
| 4129 | E2701993 2693770 CINC\DMR\5) Quality Control Instruction\CookMDL2570_0102362_EN.docx | CookMDL2570_T0102362 | CookMDL2570_T0102362 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4130 | E2701993 2693770 CINC\RAWMAT\CookMDL2570_0102391_EN.docx | CookMDL2570_T0102391 | CookMDL2570_T0102391 |
| 4131 | E2701993 2693770 CINC\DMR\3) Manufacturing Instruction\CookMDL2570_0102405_EN.docx | CookMDL2570_T0102405 | CookMDL2570_T0102405 |
| 4132 | E2701993 2693770 CINC\RAWMAT\CookMDL2570_0172075_EN.docx | CookMDL2570_T0172075 | CookMDL2570_T0172075 |
| 4133 | E2586270\DMR\6) Incoming Quality Control Instruction\CookMDL2570_0943992_EN.docx | CookMDL2570_T0943992 | CookMDL2570_T0943992 |
| 4134 | E2586270\DMR\4) Bill of Material\CookMDL2570_0944028_EN.docx | CookMDL2570_T0944028 | CookMDL2570_T0944028 |
| 4135 | E2586270\DMR\7) Packaging specification\CookMDL2570_0944029_EN.docx | CookMDL2570_T0944029 | CookMDL2570_T0944029 |
| 4136 | E2586270\DMR\5) Quality Control Instruction\CookMDL2570_0944043_EN.docx | CookMDL2570_T0944043 | CookMDL2570_T0944043 |
| 4137 | E2586270\DMR\8) Instruction for Use\CookMDL2570_0944056_EN.docx | CookMDL2570_T0944056 | CookMDL2570_T0944056 |
| 4138 | E2586270\DMR\9) Operator's Manual\CookMDL2570_0944094_EN.docx | CookMDL2570_T0944094 | CookMDL2570_T0944094 |
| 4139 | E2586270\DMR\9) Operator's Manual\CookMDL2570_0944161_EN.docx | CookMDL2570_T0944161 | CookMDL2570_T0944161 |
| 4140 | E2586270\DMR\9) Operator's Manual\CookMDL2570_0944173_EN.docx | CookMDL2570_T0944173 | CookMDL2570_T0944173 |
| 4141 | E2586270\DMR\9) Operator's Manual\CookMDL2570_0944175_EN.docx | CookMDL2570_T0944175 | CookMDL2570_T0944175 |
| 4142 | E2586270\DMR\9) Operator's Manual\CookMDL2570_0944232_EN.docx | CookMDL2570_T0944232 | CookMDL2570_T0944232 |
| 4143 | E2586270\DMR\1) Device Master Record\CookMDL2570_0944272_EN.docx | CookMDL2570_T0944272 | CookMDL2570_T0944272 |
| 4144 | E2586270\DMR\2) Drawing\CookMDL2570_0944275_EN.docx | CookMDL2570_T0944275 | CookMDL2570_T0944275 |
| 4145 | E2586270\DMR\2) Drawing\CookMDL2570_0944278_EN.docx | CookMDL2570_T0944278 | CookMDL2570_T0944278 |
| 4146 | E2586270\DMR\2) Drawing\CookMDL2570_0944279_EN.docx | CookMDL2570_T0944279 | CookMDL2570_T0944279 |
| 4147 | E2586270\DMR\3) Manufacturing Instruction\CookMDL2570_0944280_EN.docx | CookMDL2570_T0944280 | CookMDL2570_T0944280 |
| 4148 | E2586270\DMR\3) Manufacturing Instruction\CookMDL2570_0944328_EN.docx | CookMDL2570_T0944328 | CookMDL2570_T0944328 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4149 | E2586270\DMR\3) Manufacturing Instruction\CookMDL2570_0944334_EN.docx | CookMDL2570_T0944334 | CookMDL2570_T0944334 |
| 4150 | E2586270\DMR\4) Bill of Material\CookMDL2570_0944337_EN.docx | CookMDL2570_T0944337 | CookMDL2570_T0944337 |
| 4151 | E2586270\RAWMAT\CookMDL2570_0944339_EN.docx | CookMDL2570_T0944339 | CookMDL2570_T0944339 |
| 4152 | E2586270\RAWMAT\CookMDL2570_0944344_EN.docx | CookMDL2570_T0944344 | CookMDL2570_T0944344 |
| 4153 | E2586270\RAWMAT\CookMDL2570_0944345_EN.docx | CookMDL2570_T0944345 | CookMDL2570_T0944345 |
| 4154 | E2586270\RAWMAT\CookMDL2570_0944351_EN.docx | CookMDL2570_T0944351 | CookMDL2570_T0944351 |
| 4155 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\00-Docket.pdf | CookMDL2570_0006562 | CookMDL2570_0006562 |
| 4156 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\01-Original Submission.pdf | CookMDL2570_0006563 | CookMDL2570_0006953 |
| 4157 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\02-Acknowledge receipt and assign #.pdf | CookMDL2570_0006954 | CookMDL2570_0006955 |
| 4158 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\03 & 04- Request 4 copies, acknowledge request.pdf | CookMDL2570_0006956 | CookMDL2570_0006956 |
| 4159 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\05-4 copies sent without biocompatibility.pdf | CookMDL2570_0006957 | CookMDL2570_0006958 |
| 4160 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\06-Need legal size copy of Plant_s data.pdf | CookMDL2570_0006959 | CookMDL2570_0006959 |
| 4161 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\07-Sent 2 copies, one table format.pdf | CookMDL2570_0006960 | CookMDL2570_0006974 |
| 4162 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\08-Status request.pdf | CookMDL2570_0006975 | CookMDL2570_0006976 |
| 4163 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\09-On hold for additional information.pdf | CookMDL2570_0006977 | CookMDL2570_0006977 |
| 4164 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\10-3 questions with 30 days to answer.pdf | CookMDL2570_0006978 | CookMDL2570_0006980 |
| 4165 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\11-Answered above 3 questions.pdf | CookMDL2570_0006981 | CookMDL2570_0007035 |
| 4166 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\12-Acknowledgement of receipt of answers.pdf | CookMDL2570_0007036 | CookMDL2570_0007036 |
| 4167 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\13-FDA still needs answer to #3.pdf | CookMDL2570_0007037 | CookMDL2570_0007039 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4168 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\14-Notice of 30 days to respond.pdf | CookMDL2570_0007040 | CookMDL2570_0007040 |
| 4169 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\15-Answered last question.pdf | CookMDL2570_0007041 | CookMDL2570_0007051 |
| 4170 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\16-Acknowledge receipt of answer.pdf | CookMDL2570_0007052 | CookMDL2570_0007052 |
| 4171 | A. Tulip 510(k) 000855 (Approved 10-18-2000)\17-Substantially equivalent.pdf | CookMDL2570_0007053 | CookMDL2570_0007055 |
| 4172 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\00-Docket.pdf | CookMDL2570_0007056 | CookMDL2570_0007056 |
| 4173 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\01-Premarket Notification.pdf | CookMDL2570_0007057 | CookMDL2570_0007301 |
| 4174 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\02-User Fee.pdf | CookMDL2570_0007302 | CookMDL2570_0007302 |
| 4175 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\03-Request for user fee payment.pdf | CookMDL2570_0007303 | CookMDL2570_0007305 |
| 4176 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\04-User Fee Paid.pdf | CookMDL2570_0007306 | CookMDL2570_0007306 |
| 4177 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\05-Request User Fee Payment.pdf | CookMDL2570_0007307 | CookMDL2570_0007309 |
| 4178 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\06-Acknowledgement of receipt.pdf | CookMDL2570_0007310 | CookMDL2570_0007310 |
| 4179 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\07-Request for additional information.pdf | CookMDL2570_0007311 | CookMDL2570_0007311 |
| 4180 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\08-Additional copy sent.pdf | CookMDL2570_0007312 | CookMDL2570_0007312 |
| 4181 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\09-Request status of review.pdf | CookMDL2570_0007313 | CookMDL2570_0007313 |
| 4182 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\10-Status.pdf | CookMDL2570_0007314 | CookMDL2570_0007314 |
| 4183 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\11-Update on submission.pdf | CookMDL2570_0007315 | CookMDL2570_0007315 |
| 4184 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\12-Update on status.pdf | CookMDL2570_0007316 | CookMDL2570_0007316 |
| 4185 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\13-Request for additional information.pdf | CookMDL2570_0007317 | CookMDL2570_0007317 |
| 4186 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\14-Response to request.pdf | CookMDL2570_0007318 | CookMDL2570_0007321 |
| 4187 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\15-Acknowledgement of receipt.pdf | CookMDL2570_0007322 | CookMDL2570_0007322 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4188 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\16-Request for additional information.pdf | CookMDL2570_0007323 | CookMDL2570_0007323 |
| 4189 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\17-Request for labeling.pdf | CookMDL2570_0007324 | CookMDL2570_0007324 |
| 4190 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\18-Labeling sent electronically.pdf | CookMDL2570_0007325 | CookMDL2570_0007359 |
| 4191 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\19-Request more labeling.pdf | CookMDL2570_0007360 | CookMDL2570_0007360 |
| 4192 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\20-Emailed labeling.pdf | CookMDL2570_0007361 | CookMDL2570_0007361 |
| 4193 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\21-Request for additional information.pdf | CookMDL2570_0007362 | CookMDL2570_0007362 |
| 4194 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\22-Response to request.pdf | CookMDL2570_0007363 | CookMDL2570_0007363 |
| 4195 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\23-Recommendations for labeling.pdf | CookMDL2570_0007364 | CookMDL2570_0007381 |
| 4196 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\24-Request for additional information.pdf | CookMDL2570_0007382 | CookMDL2570_0007382 |
| 4197 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\25-Response to request.pdf | CookMDL2570_0007383 | CookMDL2570_0007383 |
| 4198 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\26-Response to request.pdf | CookMDL2570_0007384 | CookMDL2570_0007411 |
| 4199 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\27-notification IFU may need modifying.pdf | CookMDL2570_0007412 | CookMDL2570_0007412 |
| 4200 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\28-Request for additional information.pdf | CookMDL2570_0007413 | CookMDL2570_0007413 |
| 4201 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\29-Response to request.pdf | CookMDL2570_0007414 | CookMDL2570_0007444 |
| 4202 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\30-Preliminary substantial equivalence.pdf | CookMDL2570_0007445 | CookMDL2570_0007445 |
| 4203 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\31-Status of substantial equivalence ltr.pdf | CookMDL2570_0007446 | CookMDL2570_0007446 |
| 4204 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\32-Status of substantial equivalence ltr.pdf | CookMDL2570_0007447 | CookMDL2570_0007447 |
| 4205 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\33-Substantial equivalence letter.pdf | CookMDL2570_0007448 | CookMDL2570_0007450 |
| 4206 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\Exhibit 4 - Pilot Study Results.pdf | CookMDL2570_0007451 | CookMDL2570_0007465 |
| 4207 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\Exhibit 7 - Predicate Device Labeling.pdf | CookMDL2570_0007466 | CookMDL2570_0007503 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4208 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\FDA Questions.pdf | CookMDL2570_0007504 | CookMDL2570_0007505 |
| 4209 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\FDA Substantial Equivalence Letter.pdf | CookMDL2570_0007506 | CookMDL2570_0007541 |
| 4210 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\Original 510(k) Submitted 5 Aug 2003.pdf | CookMDL2570_0007542 | CookMDL2570_0007569 |
| 4211 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\Response to FDA Questions dated 22 Oct 2003.pdf | CookMDL2570_0007570 | CookMDL2570_0007600 |
| 4212 | B. Tulip 510(k) 032426 (Approved 10-31-2003)\Response to FDA Questions dated 31 Oct 2003.pdf | CookMDL2570_0007601 | CookMDL2570_0007603 |
| 4213 | FDA Substantial Equivalence Letter | Cook IVCF 1040 | Cook IVCF 1042 |
| 4214 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\00-Docket.pdf | CookMDL2570_0007604 | CookMDL2570_0007604 |
| 4215 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\01-Original 510(k).pdf | CookMDL2570_0007605 | CookMDL2570_0007650 |
| 4216 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\02-Request for User Fee Payment.pdf | CookMDL2570_0007651 | CookMDL2570_0007654 |
| 4217 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\03-Receipt of Submission and Payment.pdf | CookMDL2570_0007655 | CookMDL2570_0007655 |
| 4218 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\04-Phone call- questions on the submission.pdf | CookMDL2570_0007656 | CookMDL2570_0007656 |
| 4219 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\05-Email- short response to questions.pdf | CookMDL2570_0007657 | CookMDL2570_0007657 |
| 4220 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\06-Phone- additional questions.pdf | CookMDL2570_0007658 | CookMDL2570_0007658 |
| 4221 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\07-Email- request for additional information.pdf | CookMDL2570_0007659 | CookMDL2570_0007660 |
| 4222 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\08-Hold letter for request for additional informaiton.pdf | CookMDL2570_0007661 | CookMDL2570_0007662 |
| 4223 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\09-Email- Clarification on request for additional information.pdf | CookMDL2570_0007663 | CookMDL2570_0007663 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4224 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\10-Request for extension letter.pdf | CookMDL2570_0007664 | CookMDL2570_0007664 |
| 4225 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\11-Extension granted.pdf | CookMDL2570_0007665 | CookMDL2570_0007665 |
| 4226 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\12-Response to request for additional information.pdf | CookMDL2570_0007666 | CookMDL2570_0007705 |
| 4227 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\13-Receipt of additional information.pdf | CookMDL2570_0007706 | CookMDL2570_0007706 |
| 4228 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\14-Phone call regarding Additional info email.pdf | CookMDL2570_0007707 | CookMDL2570_0007707 |
| 4229 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\15-Additional information request.pdf | CookMDL2570_0007708 | CookMDL2570_0007709 |
| 4230 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\16-Response to email.pdf | CookMDL2570_0007710 | CookMDL2570_0007711 |
| 4231 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\17-Thank-you email.pdf | CookMDL2570_0007712 | CookMDL2570_0007713 |
| 4232 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\18-Emailed copy of 4-21-05 response.pdf | CookMDL2570_0007714 | CookMDL2570_0007714 |
| 4233 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\19-Response to request for additional info 4-21-05.pdf | CookMDL2570_0007715 | CookMDL2570_0007735 |
| 4234 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\20-Request for additional informaiton 5-2-05.pdf | CookMDL2570_0007736 | CookMDL2570_0007737 |
| 4235 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\21-Emailed copy of 5-2-05 response.pdf | CookMDL2570_0007738 | CookMDL2570_0007739 |
| 4236 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\22-Response to additional information request.pdf | CookMDL2570_0007740 | CookMDL2570_0007742 |
| 4237 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\23-Thank-you email.pdf | CookMDL2570_0007743 | CookMDL2570_0007744 |
| 4238 | C. Tulip 510(k) K043509 (Approved 5-05-2005)\24-Clearance letter.pdf | CookMDL2570_0007745 | CookMDL2570_0007747 |
| 4239 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 08-09-2007 510(k) Submission.pdf | CookMDL2570_0007748 | CookMDL2570_0007850 |
| 4240 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 09-04-2007 Request for Additional Information.pdf | CookMDL2570_0007851 | CookMDL2570_0007852 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4241 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 10-04-2007 Response Part 1.pdf | CookMDL2570_0007853 | CookMDL2570_0007971 |
| 4242 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 10-04-2007 Response Part 2.pdf | CookMDL2570_0007972 | CookMDL2570_0008106 |
| 4243 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 10-04-2007 Response Part 3.pdf | CookMDL2570_0008107 | CookMDL2570_0008233 |
| 4244 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 10-04-2007 Response Part 4.pdf | CookMDL2570_0008234 | CookMDL2570_0008369 |
| 4245 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 10-04-2007 Response Part 5.pdf | CookMDL2570_0008370 | CookMDL2570_0008465 |
| 4246 | D. Tulip 519(k) K072240 (Approved 11-08-2007)\K072240 11-08-2007 Substantially Equivalent Letter.pdf | CookMDL2570_0008466 | CookMDL2570_0008468 |
| 4247 | F. Celect K061815 (Initial - Approved 4-20-2007)\Animal Testing - 180 Days.pdf | CookMDL2570_0008525 | CookMDL2570_0008615 |
| 4248 | F. Celect K061815 (Initial - Approved 4-20-2007)\Animal Testing - 30 Days.pdf | CookMDL2570_0008616 | CookMDL2570_0008618 |
| 4249 | F. Celect K061815 (Initial - Approved 4-20-2007)\Animal Testing - 360 Days.pdf | CookMDL2570_0008619 | CookMDL2570_0008796 |
| 4250 | F. Celect K061815 (Initial - Approved 4-20-2007)\Animal Testing - 60 and 90 Days.pdf | CookMDL2570_0008797 | CookMDL2570_0009153 |
| 4251 | F. Celect K061815 (Initial - Approved 4-20-2007)\Appendix A-Device Drawing.pdf | CookMDL2570_0009154 | CookMDL2570_0009353 |
| 4252 | F. Celect K061815 (Initial - Approved 4-20-2007)\Appendix B-Bench Testing.pdf | CookMDL2570_0009354 | CookMDL2570_0009793 |
| 4253 | F. Celect K061815 (Initial - Approved 4-20-2007)\Appendix D - Sterilization Testing and Shelf Life.pdf | CookMDL2570_0009794 | CookMDL2570_0009795 |
| 4254 | F. Celect K061815 (Initial - Approved 4-20-2007)\Appendix E - Biocompatibility Testing.pdf | CookMDL2570_0009796 | CookMDL2570_0009958 |
| 4255 | F. Celect K061815 (Initial - Approved 4-20-2007)\Cook Celect Vena Cava Filter Trad 510(k) Submission.pdf | CookMDL2570_0009959 | CookMDL2570_0009973 |
| 4256 | F. Celect K061815 (Initial - Approved 4-20-2007)\Cook's 510(k) Summary for Celect dated June 26, 2006.pdf | CookMDL2570_0009974 | CookMDL2570_0010396 |
| 4257 | F. Celect K061815 (Initial - Approved 4-20-2007)\FDA Approval of 510(k) Summary for Celect dated April 20, 2007.pdf | CookMDL2570_0010397 | CookMDL2570_0010438 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4258 | F. Celect K061815 (Initial - Approved 4-20-2007)\Response to FDA e-mail request 04_10_07.pdf | CookMDL2570_0010439 | CookMDL2570_0010717 |
| 4259 | F. Celect K061815 (Initial - Approved 4-20-2007)\Response to FDA request for add infor 02_26_07.pdf | CookMDL2570_0010718 | CookMDL2570_0010720 |
| 4260 | G. Celect K073374 (Retrievable - Approved 3-07-2008)\510(k) Submission for Celect Retrieval Set.pdf | CookMDL2570_0010721 | CookMDL2570_0010865 |
| 4261 | G. Celect K073374 (Retrievable - Approved 3-07-2008)\FDA letter for 510(k) Retrieval Set.pdf | CookMDL2570_0010866 | CookMDL2570_0010907 |
| 4262 | G. Celect K073374 (Retrievable - Approved 3-07-2008)\Response to FDA's 1-31-08 request for additional information.pdf | CookMDL2570_0010908 | CookMDL2570_0010911 |
| 4263 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\K090140.pdf | CookMDL2570_0010912 | CookMDL2570_0010953 |
| 4264 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Attachments 8 & 9.pdf | CookMDL2570_0010954 | CookMDL2570_0010955 |
| 4265 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix A\I-IGTCFS-65-1-FEM-CELECT-0901-357-01EN.pdf | CookMDL2570_0010956 | CookMDL2570_0010966 |
| 4266 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix A\I-IGTCFS-65-1-FEM-TULIP-0901-338-01EN.pdf | CookMDL2570_0010967 | CookMDL2570_0010978 |
| 4267 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix A\I-IGTCFS-65-1-JUG-CELECT-0901-358-01EN.pdf | CookMDL2570_0010979 | CookMDL2570_0010988 |
| 4268 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix A\I-IGTCFS-65-1-JUG-TULIP-0901-339-01EN.pdf | CookMDL2570_0010989 | CookMDL2570_0010999 |
| 4269 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix A\I-IGTCFS-65-1-UNI-CELECT-0901-359-01EN.pdf | CookMDL2570_0011000 | CookMDL2570_0011013 |
| 4270 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix A\I-IGTCFS-65-1-UNI-TULIP-0901-356-01EN.pdf | CookMDL2570_0011014 | CookMDL2570_0011028 |
| 4271 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix B\Tulip Clinical Data Summary.pdf | CookMDL2570_0011029 | CookMDL2570_0011060 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4272 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix C\dFMECA_celect_rev8_signed.pdf | CookMDL2570_0011061 | CookMDL2570_0011085 |
| 4273 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix C\dFMECA_P050633WCE_CELECT_rev7_signed.pdf | CookMDL2570_0011086 | CookMDL2570_0011110 |
| 4274 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix C\FMECA_P050633WCE_TULIP_rev1_signed.pdf | CookMDL2570_0011111 | CookMDL2570_0011135 |
| 4275 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix C\FMECA_tulip_rev2_signed.pdf | CookMDL2570_0011136 | CookMDL2570_0011142 |
| 4276 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Appendix C\PHA_P050633WCE_Rev0_signed.pdf | CookMDL2570_0011143 | CookMDL2570_0011166 |
| 4277 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Additional Information Farm Handle 510(k).pdf | CookMDL2570_0011167 | CookMDL2570_0011174 |
| 4278 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Response to FDA FINAL_090309-hsc.pdf | CookMDL2570_0011175 | CookMDL2570_0011182 |
| 4279 | H. Celect K090140 (NavAlign - Approved 4-03-2009)\Clearance Letter.pdf | CookMDL2570_0011183 | CookMDL2570_0011185 |
| 4280 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 001\001_Medical Device User Fee Cover Sheet.pdf | CookMDL2570_0011186 | CookMDL2570_0011186 |
| 4281 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 001\002_FORM FDA 3514.pdf | CookMDL2570_0011187 | CookMDL2570_0011191 |
| 4282 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 001\003_FORM FDA 3514_Attachment A.pdf | CookMDL2570_0011192 | CookMDL2570_0011193 |
| 4283 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 001\004_Cover letter.pdf | CookMDL2570_0011194 | CookMDL2570_0011196 |
| 4284 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 001\005_s510(k)_Cook Celect and Gunther Tulip Filter Sets.pdf | CookMDL2570_0011197 | CookMDL2570_0011278 |
| 4285 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\001_Appendix A_Risk Analysis_Celect.pdf | CookMDL2570_0011279 | CookMDL2570_0011316 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4286 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\002_Appendix A_Risk Analysis_Tulip.pdf | CookMDL2570_0011317 | CookMDL2570_0011353 |
| 4287 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\003_Appendix B_Declaration of Conformity with Design Controls.pdf | CookMDL2570_0011354 | CookMDL2570_0011354 |
| 4288 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\004_Appendix C_Celect FEM Label.pdf | CookMDL2570_0011355 | CookMDL2570_0011355 |
| 4289 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\005_Appendix C_Celect UNI Label.pdf | CookMDL2570_0011356 | CookMDL2570_0011356 |
| 4290 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\006_Appendix C_Celect FEM IFU.pdf | CookMDL2570_0011357 | CookMDL2570_0011364 |
| 4291 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\007_Appendix C_Celect UNI IFU.pdf | CookMDL2570_0011365 | CookMDL2570_0011372 |
| 4292 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\008_Appendix C_Celect_Patient Card.pdf | CookMDL2570_0011373 | CookMDL2570_0011376 |
| 4293 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\009_Appendix C_Gunther Tulip FEM Label.pdf | CookMDL2570_0011377 | CookMDL2570_0011377 |
| 4294 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\010_Appendix C_Gunther Tulip UNI Label.pdf | CookMDL2570_0011378 | CookMDL2570_0011378 |
| 4295 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\011_Appendix C_Gunther Tulip FEM IFU.pdf | CookMDL2570_0011379 | CookMDL2570_0011386 |
| 4296 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\012_Appenidx C_Gunther Tulip UNI IFU.pdf | CookMDL2570_0011387 | CookMDL2570_0011394 |
| 4297 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\013_Appendix C_Gunther Tulip_Patient Card.pdf | CookMDL2570_0011395 | CookMDL2570_0011398 |
| 4298 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\014_Appendix D_Shipping Protocol Celect.pdf | CookMDL2570_0011399 | CookMDL2570_0011407 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4299 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\015_Appendix D_Shipping Protocol Gunther Tulip.pdf | CookMDL2570_0011408 | CookMDL2570_0011416 |
| 4300 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\016_Appendix D_Aging Protocol.pdf | CookMDL2570_0011417 | CookMDL2570_0011438 |
| 4301 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\017_Appendix E_Cytotoxicity.pdf | CookMDL2570_0011439 | CookMDL2570_0011546 |
| 4302 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\020_Appendix E_Acute Systemic Toxicity.pdf | CookMDL2570_0011509 | CookMDL2570_0011529 |
| 4303 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\021_Appendix E_Hemolysis.pdf | CookMDL2570_0011530 | CookMDL2570_0011548 |
| 4304 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\018_Appendix E_Sensitization.pdf | CookMDL2570_0011547 | CookMDL2570_0011547 |
| 4305 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\019_Appendix E_Intracutaneous Irritation.pdf | CookMDL2570_0011548 | CookMDL2570_0011508 |
| 4306 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\022_Appendix E_Material-mediated Pyrogenicity.pdf | CookMDL2570_0011549 | CookMDL2570_0011567 |
| 4307 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\023_Appendix F_Celect Deployment.pdf | CookMDL2570_0011568 | CookMDL2570_0011579 |
| 4308 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\024_Appendix F_Gunther Tulip Deployment.pdf | CookMDL2570_0011580 | CookMDL2570_0011591 |
| 4309 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\025_Appendix F_Trackability.pdf | CookMDL2570_0011592 | CookMDL2570_0011603 |
| 4310 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\026_Appendix F_Tensile Filter Attachment.pdf | CookMDL2570_0011604 | CookMDL2570_0011613 |
| 4311 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\027_Appendix F_Tensile Joints.pdf | CookMDL2570_0011614 | CookMDL2570_0011620 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4312 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\028_Appendix F_Tensile and compression.pdf | CookMDL2570_0011621 | CookMDL2570_0011628 |
| 4313 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\VOL 002\029_Appendix G_Standards Data Report.pdf | CookMDL2570_0011629 | CookMDL2570_0011643 |
| 4314 | I. Celect K121057 (Approved 5-04-2012) [introducer mod]\K121057 Summary.pdf | CookMDL2570_0011644 | CookMDL2570_0011651 |
| 4315 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 001\001_Medical Device User Fee Cover Sheet.pdf | CookMDL2570_0011652 | CookMDL2570_0011652 |
| 4316 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 001\002_Form 3514.pdf | CookMDL2570_0011653 | CookMDL2570_0011657 |
| 4317 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 001\003_FORM FDA 3514_Attachment A.pdf | CookMDL2570_0011658 | CookMDL2570_0011659 |
| 4318 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 001\004_Cover Letter.pdf | CookMDL2570_0011660 | CookMDL2570_0011662 |
| 4319 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 001\005_510(k)Celect Platinum.pdf | CookMDL2570_0011663 | CookMDL2570_0011761 |
| 4320 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\001_Appendix A_Risk Analysis.pdf | CookMDL2570_0011762 | CookMDL2570_0011818 |
| 4321 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\002_Appendix B_Declaration of Conformity.pdf | CookMDL2570_0011819 | CookMDL2570_0011819 |
| 4322 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\003_Appendix C_Celect Platinum FEM Label.pdf | CookMDL2570_0011820 | CookMDL2570_0011820 |
| 4323 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\004_Appendix C_Celect Platinum JUG Label.pdf | CookMDL2570_0011821 | CookMDL2570_0011821 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4324 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\005_Appendix C_Celect Platinum UNI Label.pdf | CookMDL2570_0011822 | CookMDL2570_0011822 |
| 4325 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\006_Appendix C_Celect Platinum FEM IFU.pdf | CookMDL2570_0011823 | CookMDL2570_0011830 |
| 4326 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\007_Appendix C_Celect Platinum JUG IFU.pdf | CookMDL2570_0011831 | CookMDL2570_0011838 |
| 4327 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\008_Appendix C_Celect Platinum UNI IFU.pdf | CookMDL2570_0011839 | CookMDL2570_0011846 |
| 4328 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\009_Appendix C_Celect Platinum Patient Card.pdf | CookMDL2570_0011847 | CookMDL2570_0011848 |
| 4329 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\010_Appendix D_1 Year Aging Test.pdf | CookMDL2570_0011849 | CookMDL2570_0011856 |
| 4330 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\011_Appendix D_3 Year Aging Protocol.pdf | CookMDL2570_0011857 | CookMDL2570_0011868 |
| 4331 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\012_Appendix D_Shipping Test.pdf | CookMDL2570_0011869 | CookMDL2570_0011877 |
| 4332 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\013_Appendix E_Cytotoxicity.pdf | CookMDL2570_0011878 | CookMDL2570_0011887 |
| 4333 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\014_Appendix E_Sensitization.pdf | CookMDL2570_0011888 | CookMDL2570_0011902 |
| 4334 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\015_Appendix E_Intracutaneous Irritation.pdf | CookMDL2570_0011903 | CookMDL2570_0011912 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4335 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\016_Appendix E_Systemic Toxicity - Extract.pdf | CookMDL2570_0011913 | CookMDL2570_0011923 |
| 4336 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\017_Appendix E_Hemolysis - Direct.pdf | CookMDL2570_0011924 | CookMDL2570_0011934 |
| 4337 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\018_Appendix E_Hemolysis - Indirect.pdf | CookMDL2570_0011935 | CookMDL2570_0011945 |
| 4338 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\019_Appendix E_Systemic Toxicity - Subcutaneous Implant.pdf | CookMDL2570_0011946 | CookMDL2570_0011985 |
| 4339 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\020_Appendix E_Genotoxicity - Mouse Lymphoma Assay.pdf | CookMDL2570_0011986 | CookMDL2570_0012004 |
| 4340 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\021_Appendix E_Genotoxicity - Bacterial Reverse Mutation Study.pdf | CookMDL2570_0012005 | CookMDL2570_0012021 |
| 4341 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\022_Appendix E_Muscle Implantation - 2 Weeks.pdf | CookMDL2570_0012022 | CookMDL2570_0012033 |
| 4342 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\023_Appendix E_Muscle Implantation - 12 Weeks.pdf | CookMDL2570_0012034 | CookMDL2570_0012046 |
| 4343 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\001_Appendix F_Tensile - Filter Attachment.pdf | CookMDL2570_0012047 | CookMDL2570_0012055 |
| 4344 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\002_Appendix F_Tensile - Barb Strength.pdf | CookMDL2570_0012056 | CookMDL2570_0012064 |
| 4345 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\003_Appendix F_Bend strength.pdf | CookMDL2570_0012065 | CookMDL2570_0012071 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4346 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\004_Appendix F_Force Measurement.pdf | CookMDL2570_0012072 | CookMDL2570_0012080 |
| 4347 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\005_Appendix F_Longitudinal Fatigue.pdf | CookMDL2570_0012081 | CookMDL2570_0012088 |
| 4348 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\006_Appendix F_Radiopacity.pdf | CookMDL2570_0012089 | CookMDL2570_0012099 |
| 4349 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\007_Appendix F_Femoral Deployment.pdf | CookMDL2570_0012100 | CookMDL2570_0012112 |
| 4350 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\008_Appendix F_Jugular Deployment.pdf | CookMDL2570_0012113 | CookMDL2570_0012124 |
| 4351 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\009_Appendix F_Galvanic Corrosion.pdf | CookMDL2570_0012125 | CookMDL2570_0012135 |
| 4352 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\010_Appendix F_Electrochemical Corrosion.pdf | CookMDL2570_0012136 | CookMDL2570_0012147 |
| 4353 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\011_Appendix G_Animal Study Report.pdf | CookMDL2570_0012148 | CookMDL2570_0012278 |
| 4354 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\012_Appendix H_Data Standards Forms.pdf | CookMDL2570_0012279 | CookMDL2570_0012292 |
| 4355 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\K121629 Summary.pdf | CookMDL2570_0012293 | CookMDL2570_0012298 |
| 4356 | M. Cook General Product Information\GENERAL PRODUCT INFORMATION.pdf | CookMDL2570_0012417 | CookMDL2570_0012431 |
| 4357 | M. Cook General Product Information\ORDERING AND RETURNS.pdf | CookMDL2570_0012432 | CookMDL2570_0012432 |
| 4358 | IVCF - PowerPoint OCR'd Lloyd's.pdf | CookMDL2570_0012433 | CookMDL2570_0012452 |
| 4359 | IVCF Clinical Evidence Report Update 11-11-11 OCR'd.pdf | CookMDL2570_0012453 | CookMDL2570_0012560 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4360 | M. Cook General Product Information\GENERAL PRODUCT INFORMATION.pdf | CookMDL2570_0012417 | CookMDL2570_0012431 |
| 4361 | M. Cook General Product Information\ORDERING AND RETURNS.pdf | CookMDL2570_0012432 | CookMDL2570_0012432 |
| 4362 | IVCF - PowerPoint OCR'd Lloyd's.pdf | CookMDL2570_0012433 | CookMDL2570_0012452 |
| 4363 | IVCF Clinical Evidence Report Update 11-11-11 OCR'd.pdf | CookMDL2570_0012453 | CookMDL2570_0012560 |
| 4364 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\01.EC DESIGN EXAMINATION CE.pdf | CookMDL2570_0012561 | CookMDL2570_0012561 |
| 4365 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\02.ASSESSMENT OBSERVATIONS.pdf | CookMDL2570_0012562 | CookMDL2570_0012569 |
| 4366 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\03.DECLARATION OF CONFORMANCE.pdf | CookMDL2570_0012570 | CookMDL2570_0012603 |
| 4367 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\04.APPENDIX I LEAFLETS.pdf | CookMDL2570_0012604 | CookMDL2570_0012606 |
| 4368 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\05.APPENDIX II QC STATEMENT PRODUCT TEST.pdf | CookMDL2570_0012607 | CookMDL2570_0012609 |
| 4369 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\06.APPENDIX III ASSESSMENT OF COMPLAINTS.pdf | CookMDL2570_0012610 | CookMDL2570_0012612 |
| 4370 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\07.APPENDIX IV CLINICAL DATA.pdf | CookMDL2570_0012613 | CookMDL2570_0012632 |
| 4371 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\08.APPENDIX V CHECKLIST.pdf | CookMDL2570_0012633 | CookMDL2570_0012650 |
| 4372 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\09.APPENDIX VI FLOW DIAGRAM.pdf | CookMDL2570_0012651 | CookMDL2570_0012654 |
| 4373 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\10.APPENDIX VII QC STATEMENT PACKING PROCS.pdf | CookMDL2570_0012655 | CookMDL2570_0012657 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4374 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\11.APPENDIX VIII EVALUATION POSSIBILITY STERLIZATION.pdf | CookMDL2570_0012658 | CookMDL2570_0012659 |
| 4375 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\12.APPENDIX IX BIOLOGICAL EVALUATION.pdf | CookMDL2570_0012660 | CookMDL2570_0012662 |
| 4376 | N. Lloyd's Register Quality Assurance Tulip Submission, Approval  3-3-1997\13.FAXES.pdf | CookMDL2570_0012663 | CookMDL2570_0012674 |
| 4377 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\EC Design Examination Certificate Schedule.pdf | CookMDL2570_0012675 | CookMDL2570_0012677 |
| 4378 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Design Dossier Review.pdf | CookMDL2570_0012678 | CookMDL2570_0012686 |
| 4379 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\LRQA Center.pdf | CookMDL2570_0012687 | CookMDL2570_0012700 |
| 4380 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Cover.pdf | CookMDL2570_0012701 | CookMDL2570_0012701 |
| 4381 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Table of Contents.pdf | CookMDL2570_0012702 | CookMDL2570_0012702 |
| 4382 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Design Dossier Addendum.pdf | CookMDL2570_0012703 | CookMDL2570_0012712 |
| 4383 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 1.pdf | CookMDL2570_0012713 | CookMDL2570_0012716 |
| 4384 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 2.pdf | CookMDL2570_0012717 | CookMDL2570_0012719 |
| 4385 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 3.pdf | CookMDL2570_0012720 | CookMDL2570_0012723 |
| 4386 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 4.pdf | CookMDL2570_0012724 | CookMDL2570_0012727 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4387 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 5.pdf | CookMDL2570_0012728 | CookMDL2570_0012757 |
| 4388 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 6.pdf | CookMDL2570_0012758 | CookMDL2570_0012773 |
| 4389 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 7.pdf | CookMDL2570_0012774 | CookMDL2570_0012783 |
| 4390 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 8.pdf | CookMDL2570_0012784 | CookMDL2570_0012786 |
| 4391 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 9.pdf | CookMDL2570_0012787 | CookMDL2570_0012792 |
| 4392 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 10.pdf | CookMDL2570_0012793 | CookMDL2570_0012913 |
| 4393 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 11.pdf | CookMDL2570_0012914 | CookMDL2570_0012922 |
| 4394 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 12.pdf | CookMDL2570_0012923 | CookMDL2570_0012964 |
| 4395 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 13.pdf | CookMDL2570_0012965 | CookMDL2570_0013007 |
| 4396 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 14.pdf | CookMDL2570_0013008 | CookMDL2570_0013024 |
| 4397 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 15.pdf | CookMDL2570_0013025 | CookMDL2570_0013026 |
| 4398 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 16.pdf | CookMDL2570_0013027 | CookMDL2570_0013031 |
| 4399 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 17.pdf | CookMDL2570_0013032 | CookMDL2570_0013043 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4400 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 18.pdf | CookMDL2570_0013044 | CookMDL2570_0013045 |
| 4401 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 19.pdf | CookMDL2570_0013046 | CookMDL2570_0013047 |
| 4402 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 20.pdf | CookMDL2570_0013048 | CookMDL2570_0013078 |
| 4403 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Appendix 21.pdf | CookMDL2570_0013079 | CookMDL2570_0013091 |
| 4404 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01593-Vena Cava Filter P030118D, Performance test of new .pdf | CookMDL2570_0013092 | CookMDL2570_0013093 |
| 4405 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01605 -Vena Cava Filter-Test of bushing for the New vena .pdf | CookMDL2570_0013094 | CookMDL2570_0013095 |
| 4406 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01606-Simulated transpotation test of the New Vena Cava F.pdf | CookMDL2570_0013096 | CookMDL2570_0013100 |
| 4407 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01681-Appendix-simulated transport test of IGTFS.pdf | CookMDL2570_0013101 | CookMDL2570_0013103 |
| 4408 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01681-simulated transport test of IGTFS.pdf | CookMDL2570_0013104 | CookMDL2570_0013105 |
| 4409 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01686-Performance test.pdf | CookMDL2570_0013106 | CookMDL2570_0013109 |
| 4410 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01688-Additional performance test af filter with 7 F peel.pdf | CookMDL2570_0013110 | CookMDL2570_0013111 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4411 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01717-Flat plate fatigue test.pdf | CookMDL2570_0013112 | CookMDL2570_0013255 |
| 4412 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01718-Electrochemical Corrosion Testing.pdf | CookMDL2570_0013256 | CookMDL2570_0013308 |
| 4413 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01719-CI Radial Force test.pdf | CookMDL2570_0013309 | CookMDL2570_0013327 |
| 4414 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01720-MRI Artifact Test.pdf | CookMDL2570_0013328 | CookMDL2570_0013335 |
| 4415 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01721-MRI Test.pdf | CookMDL2570_0013336 | CookMDL2570_0013349 |
| 4416 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01722-FEA 85 million cycles.pdf | CookMDL2570_0013350 | CookMDL2570_0013362 |
| 4417 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01726-Shelf life ageing test of IGTFS femoral sets.pdf | CookMDL2570_0013363 | CookMDL2570_0013367 |
| 4418 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01732-Additional-Testing-Celect-filter.pdf | CookMDL2570_0013368 | CookMDL2570_0013369 |
| 4419 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01740-Test of tyvek pouches.pdf | CookMDL2570_0013370 | CookMDL2570_0013371 |
| 4420 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01792-new_bending_fea_Exhibit_B.pdf | CookMDL2570_0013372 | CookMDL2570_0013388 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4421 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01793-new_crimping_fea_Exhibit_C.pdf | CookMDL2570_0013389 | CookMDL2570_0013399 |
| 4422 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01794-Vena Cava Pull Out Test.pdf | CookMDL2570_0013400 | CookMDL2570_0013419 |
| 4423 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01892-Flat plate fatigue test.pdf | CookMDL2570_0013420 | CookMDL2570_0013426 |
| 4424 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01911-Transportation test.pdf | CookMDL2570_0013427 | CookMDL2570_0013428 |
| 4425 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-01976-Transportation test.pdf | CookMDL2570_0013429 | CookMDL2570_0013430 |
| 4426 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-02012-Creep test for celect vena cava filter.pdf | CookMDL2570_0013431 | CookMDL2570_0013432 |
| 4427 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-02059-Tensile Force of Tulip and Celect Vena Cava Filters.pdf | CookMDL2570_0013433 | CookMDL2570_0013435 |
| 4428 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-02060-Appendix-Comparison af the hook for Tulip and Celec.pdf | CookMDL2570_0013436 | CookMDL2570_0013437 |
| 4429 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-02060-Measuring of Angle of Primary Legs.pdf | CookMDL2570_0013438 | CookMDL2570_0013440 |
| 4430 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-02114-Creep test of Celect 1 month.pdf | CookMDL2570_0013441 | CookMDL2570_0013447 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4431 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\Bench tests\TR-02124-Justification_Note_Tyvek.pdf | CookMDL2570_0013448 | CookMDL2570_0013449 |
| 4432 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\P030118D-01A-Animal study.pdf | CookMDL2570_0013450 | CookMDL2570_0013459 |
| 4433 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\P030118D-01P-Performance test Clot trapping.pdf | CookMDL2570_0013460 | CookMDL2570_0013479 |
| 4434 | O. Design Dossier Addendum for Lloyd's Register Quality Assurance - Celect, Approval 9-26-06\Bench Test\P030118D-02P-Acute Animal Migration Test.pdf | CookMDL2570_0013480 | CookMDL2570_0013481 |
| 4435 | Clinical Evidence Report Articles\1. Nagata et al., 2007.pdf | CookMDL2570_0014125 | CookMDL2570_0014133 |
| 4436 | Clinical Evidence Report Articles\2. Grams et al., 2007.pdf | CookMDL2570_0014134 | CookMDL2570_0014139 |
| 4437 | Clinical Evidence Report Articles\3. Tasse et al., 2011.pdf | CookMDL2570_0014140 | CookMDL2570_0014142 |
| 4438 | Clinical Evidence Report Articles\4. Wang et al., 2010.pdf | CookMDL2570_0014143 | CookMDL2570_0014145 |
| 4439 | Clinical Evidence Report Articles\5. Akerman et al., 2008.pdf | CookMDL2570_0014146 | CookMDL2570_0014148 |
| 4440 | Clinical Evidence Report Articles\6. Warshauer et al., 2007.pdf | CookMDL2570_0014149 | CookMDL2570_0014152 |
| 4441 | Clinical Evidence Report Articles\7. Hartung et al., 2009.pdf | CookMDL2570_0014153 | CookMDL2570_0014159 |
| 4442 | Clinical Evidence Report Articles\8. Nael et al., 2009.pdf | CookMDL2570_0014160 | CookMDL2570_0014165 |
| 4443 | Clinical Evidence Report Articles\9. Barshes et al., 2007.pdf | CookMDL2570_0014166 | CookMDL2570_0014173 |
| 4444 | Clinical Evidence Report Articles\10. Osullivan et al., 2007.pdf | CookMDL2570_0014174 | CookMDL2570_0014177 |
| 4445 | Clinical Evidence Report Articles\11. Bakken et al., 2007.pdf | CookMDL2570_0014178 | CookMDL2570_0014185 |
| 4446 | Clinical Evidence Report Articles\12. K?elbel et al., 2006.pdf | CookMDL2570_0014186 | CookMDL2570_0014193 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4447 | Clinical Evidence Report Articles\13. Bagul et al., 2008.pdf | CookMDL2570_0014194 | CookMDL2570_0014197 |
| 4448 | Clinical Evidence Report Articles\14. Nascimbene and Angelini, 2011.pdf | CookMDL2570_0014198 | CookMDL2570_0014201 |
| 4449 | Clinical Evidence Report Articles\15. Da Ines et al., 2010.pdf | CookMDL2570_0014202 | CookMDL2570_0014205 |
| 4450 | Clinical Evidence Report Articles\16. Jacob and Mohamad, 2009.pdf | CookMDL2570_0014206 | CookMDL2570_0014206 |
| 4451 | Clinical Evidence Report Articles\17. Carnevale et al., 2010.pdf | CookMDL2570_0014207 | CookMDL2570_0014210 |
| 4452 | Clinical Evidence Report Articles\18. Alonos et al., 2009.pdf | CookMDL2570_0014211 | CookMDL2570_0014212 |
| 4453 | Clinical Evidence Report Articles\19. Gasparis et al., 2009.pdf | CookMDL2570_0014213 | CookMDL2570_0014218 |
| 4454 | Clinical Evidence Report Articles\20. Warren et al., 2008.pdf | CookMDL2570_0014219 | CookMDL2570_0014221 |
| 4455 | Clinical Evidence Report Articles\21. Baccin and Haskal, 2008.pdf | CookMDL2570_0014222 | CookMDL2570_0014226 |
| 4456 | Clinical Evidence Report Articles\22. Kondruweit et al., 2008.pdf | CookMDL2570_0014227 | CookMDL2570_0014228 |
| 4457 | Clinical Evidence Report Articles\23. Reza et al., 2007.pdf | CookMDL2570_0014229 | CookMDL2570_0014231 |
| 4458 | Clinical Evidence Report Articles\24. Garcia_delgado et al., 2007.pdf | CookMDL2570_0014232 | CookMDL2570_0014234 |
| 4459 | Clinical Evidence Report Articles\25. Murasato et al., 2007.pdf | CookMDL2570_0014235 | CookMDL2570_0014240 |
| 4460 | Clinical Evidence Report Articles\26. Morales et al., 2007.pdf | CookMDL2570_0014241 | CookMDL2570_0014247 |
| 4461 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\A. Design Examination Certificate Renewal Review.pdf | CookMDL2570_0013482 | CookMDL2570_0013504 |
| 4462 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\B. Renewal of Design Dossier.pdf | CookMDL2570_0013505 | CookMDL2570_0013505 |
| 4463 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\C. Dessign Dossier Renewal For Vena Cava Filter Sets.pdf | CookMDL2570_0013506 | CookMDL2570_0013523 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4464 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 1 List of Standards Vena Cava Filter Sets.pdf | CookMDL2570_0013524 | CookMDL2570_0013527 |
| 4465 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 2 Essential Requirements Vena Cava Filter Sets.pdf | CookMDL2570_0013528 | CookMDL2570_0013550 |
| 4466 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 3 Leaflets Celect.pdf | CookMDL2570_0013551 | CookMDL2570_0013552 |
| 4467 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 3 Leaflets Tulip.pdf | CookMDL2570_0013553 | CookMDL2570_0013556 |
| 4468 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 3 Leaflets Vena Cava Filters.pdf | CookMDL2570_0013557 | CookMDL2570_0013576 |
| 4469 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 4 Clinical Evidence Report.pdf | CookMDL2570_0013577 | CookMDL2570_0013686 |
| 4470 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-2-FEM-Celect.pdf | CookMDL2570_0013687 | CookMDL2570_0013688 |
| 4471 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-2-FEM-Tulip.pdf | CookMDL2570_0013689 | CookMDL2570_0013691 |
| 4472 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-2-JUG-Celect.pdf | CookMDL2570_0013692 | CookMDL2570_0013693 |
| 4473 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-2-JUG-Tulip.pdf | CookMDL2570_0013694 | CookMDL2570_0013695 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4474 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-2-UNI-Celect.pdf | CookMDL2570_0013696 | CookMDL2570_0013698 |
| 4475 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-2-UNI-Tulip.pdf | CookMDL2570_0013699 | CookMDL2570_0013701 |
| 4476 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-FEM.pdf | CookMDL2570_0013702 | CookMDL2570_0013703 |
| 4477 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-FEM-CELECT.pdf | CookMDL2570_0013704 | CookMDL2570_0013705 |
| 4478 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-JUG.pdf | CookMDL2570_0013706 | CookMDL2570_0013708 |
| 4479 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-JUG-CELECT.pdf | CookMDL2570_0013709 | CookMDL2570_0013711 |
| 4480 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-UNI.pdf | CookMDL2570_0013712 | CookMDL2570_0013714 |
| 4481 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 5 Drawing IGTCFS-65-UNI-CELECT.pdf | CookMDL2570_0013715 | CookMDL2570_0013717 |
| 4482 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-2-FEM-CELECT.pdf | CookMDL2570_0013718 | CookMDL2570_0013718 |
| 4483 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-2-FEM-TULIP.pdf | CookMDL2570_0013719 | CookMDL2570_0013719 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4484 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-2-JUG-CELECT.pdf | CookMDL2570_0013720 | CookMDL2570_0013721 |
| 4485 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-2-JUG-TULIP.pdf | CookMDL2570_0013722 | CookMDL2570_0013723 |
| 4486 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-2-UNI-CELECT.pdf | CookMDL2570_0013724 | CookMDL2570_0013725 |
| 4487 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-2-UNI-TULIP.pdf | CookMDL2570_0013726 | CookMDL2570_0013727 |
| 4488 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-FEM.pdf | CookMDL2570_0013728 | CookMDL2570_0013728 |
| 4489 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-FEM-CELECT.pdf | CookMDL2570_0013729 | CookMDL2570_0013729 |
| 4490 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-JUG.pdf | CookMDL2570_0013730 | CookMDL2570_0013730 |
| 4491 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-JUG-CELECT.pdf | CookMDL2570_0013731 | CookMDL2570_0013731 |
| 4492 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-UNI.pdf | CookMDL2570_0013732 | CookMDL2570_0013732 |
| 4493 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 6 Material List IGTCFS-65-UNI-CELECT.pdf | CookMDL2570_0013733 | CookMDL2570_0013735 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4494 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 7 Biological Evaluation Tulip Celect 1_2_3.pdf | CookMDL2570_0013736 | CookMDL2570_0013743 |
| 4495 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 7 Biological Evaluation Tulip Celect.pdf | CookMDL2570_0013744 | CookMDL2570_0013750 |
| 4496 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 8 I-IGTCFS-65-2-UNI-CELECT.pdf | CookMDL2570_0013751 | CookMDL2570_0013760 |
| 4497 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 8 I-IGTCFS-65-2-UNI-TULIP.pdf | CookMDL2570_0013761 | CookMDL2570_0013770 |
| 4498 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 8 I-IGTCFS-UNI.pdf | CookMDL2570_0013771 | CookMDL2570_0013783 |
| 4499 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 8 I-IGTCFS-UNI-CELECT.pdf | CookMDL2570_0013784 | CookMDL2570_0013794 |
| 4500 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 9 Statement on Product Testing (PV&V) for Celect 1_2_3.pdf | CookMDL2570_0013795 | CookMDL2570_0013840 |
| 4501 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 9 Statement on Product Testing (PV&V) for Tulip 1_2_3.pdf | CookMDL2570_0013841 | CookMDL2570_0013874 |
| 4502 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 9 Statement on Product Testing (Test Stat) for Celect.pdf | CookMDL2570_0013875 | CookMDL2570_0013883 |
| 4503 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 9 Statement on Product Testing (Test Stat) for Tulip.pdf | CookMDL2570_0013884 | CookMDL2570_0013888 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4504 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 10 Design In-out Statement Tulip.pdf | CookMDL2570_0013889 | CookMDL2570_0013889 |
| 4505 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 10 Design Input Requirements Celect 1_2_3.pdf | CookMDL2570_0013890 | CookMDL2570_0013915 |
| 4506 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 10 Design Input Requirements Celect.pdf | CookMDL2570_0013916 | CookMDL2570_0013930 |
| 4507 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 10 Design Input Requirements Tulip 1_2_3.pdf | CookMDL2570_0013931 | CookMDL2570_0013956 |
| 4508 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 11 Statement on Product Sterilization.pdf | CookMDL2570_0013957 | CookMDL2570_0013958 |
| 4509 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 11 Sterilty Assurance Qualification-Celect.pdf | CookMDL2570_0013959 | CookMDL2570_0013959 |
| 4510 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 11 Sterilty Assurance Qualification-Celect1_2_3.pdf | CookMDL2570_0013960 | CookMDL2570_0013960 |
| 4511 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 11 Sterilty Assurance Qualification-Tulip.pdf | CookMDL2570_0013961 | CookMDL2570_0013961 |
| 4512 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 11 Sterilty Assurance Qualification-Tulip1_2_3.pdf | CookMDL2570_0013962 | CookMDL2570_0013962 |
| 4513 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 12 Packaging Description Statement.pdf | CookMDL2570_0013963 | CookMDL2570_0013963 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4514 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 14 Labels.pdf | CookMDL2570_0013964 | CookMDL2570_0013975 |
| 4515 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 dFMECA Celect 1_2_3.pdf | CookMDL2570_0013976 | CookMDL2570_0014003 |
| 4516 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 dFMECA Celect.pdf | CookMDL2570_0014004 | CookMDL2570_0014033 |
| 4517 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 FMECA Tulip 1_2_3.pdf | CookMDL2570_0014034 | CookMDL2570_0014059 |
| 4518 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 FMECA Tulip.pdf | CookMDL2570_0014060 | CookMDL2570_0014092 |
| 4519 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 Risk Management Report Celect.pdf | CookMDL2570_0014093 | CookMDL2570_0014097 |
| 4520 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 Risk Management Report Celect1_2_3.pdf | CookMDL2570_0014098 | CookMDL2570_0014103 |
| 4521 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 Risk Management Report Tulip.pdf | CookMDL2570_0014104 | CookMDL2570_0014108 |
| 4522 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 15 Risk Management Report Tulip1_2_3.pdf | CookMDL2570_0014109 | CookMDL2570_0014115 |
| 4523 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 16 Manufacturing flowchart.pdf | CookMDL2570_0014116 | CookMDL2570_0014116 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4524 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 17 Certificate of Approval (ISO).pdf | CookMDL2570_0014117 | CookMDL2570_0014117 |
| 4525 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 18 Declaration of Conformity.pdf | CookMDL2570_0014118 | CookMDL2570_0014119 |
| 4526 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 19 Current EC certificate.pdf | CookMDL2570_0014120 | CookMDL2570_0014123 |
| 4527 | P.  Design Dossier Renewal for Lloyd's Register Quality Assurance - Vena Cava Filter Sets, Approval November 2011\Appendix 20 List of changes.pdf | CookMDL2570_0014124 | CookMDL2570_0014124 |
| 4528 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\EC DESIGN EXAMINATION CERTIFICATE.pdf | CookMDL2570_0014249 | CookMDL2570_0014251 |
| 4529 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\DESIGN DOSSIER ADDENDUM REVIEW.pdf | CookMDL2570_0014252 | CookMDL2570_0014281 |
| 4530 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\DESIGN DOSSIER ADDENDUM LETTER.pdf | CookMDL2570_0014282 | CookMDL2570_0014283 |
| 4531 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\DDA VENA CAVA FILTER SETS TECHNICAL FILE 050-200.pdf | CookMDL2570_0014284 | CookMDL2570_0014303 |
| 4532 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 1_List of standards.pdf | CookMDL2570_0014304 | CookMDL2570_0014308 |
| 4533 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 2_Essentail Requirements.pdf | CookMDL2570_0014309 | CookMDL2570_0014333 |
| 4534 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 3_Instructions for Use_FEM.pdf | CookMDL2570_0014334 | CookMDL2570_0014341 |
| 4535 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 3_Instructions for Use_JUG.pdf | CookMDL2570_0014342 | CookMDL2570_0014349 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4536 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 3_Instructions for Use_UNI.pdf | CookMDL2570_0014350 | CookMDL2570_0014357 |
| 4537 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 4_Clinical Evidence Report.pdf | CookMDL2570_0014358 | CookMDL2570_0014441 |
| 4538 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 5_Drawing_FEM.pdf | CookMDL2570_0014442 | CookMDL2570_0014443 |
| 4539 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 5_Drawing_JUG.pdf | CookMDL2570_0014444 | CookMDL2570_0014445 |
| 4540 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 5_Drawing_UNI.pdf | CookMDL2570_0014446 | CookMDL2570_0014448 |
| 4541 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 6_List of Materials_FEM.pdf | CookMDL2570_0014449 | CookMDL2570_0014449 |
| 4542 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 6_List of Materials_JUG.pdf | CookMDL2570_0014450 | CookMDL2570_0014450 |
| 4543 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 6_List of Materials_UNI.pdf | CookMDL2570_0014451 | CookMDL2570_0014451 |
| 4544 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 7_Statement on Biological Evaluation.pdf | CookMDL2570_0014452 | CookMDL2570_0014462 |
| 4545 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 8_Design Input Requirements.pdf | CookMDL2570_0014463 | CookMDL2570_0014500 |
| 4546 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 8_Design Verification and Validation Traceability Table.pdf | CookMDL2570_0014501 | CookMDL2570_0014542 |
| 4547 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 9_Product Verification and Validation_Part 1.pdf | CookMDL2570_0014543 | CookMDL2570_0014647 |
| 4548 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 9_Product Verification and Validation_Part 2.pdf | CookMDL2570_0014648 | CookMDL2570_0014735 |
| 4549 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 10_Statement on Product Sterilization.pdf | CookMDL2570_0014736 | CookMDL2570_0014737 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4550 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 10_Sterilization Assurance Qualitfication (SAQ).pdf | CookMDL2570_0014738 | CookMDL2570_0014738 |
| 4551 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 11_Packaging Description and Packaging stability report.pdf | CookMDL2570_0014739 | CookMDL2570_0014739 |
| 4552 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 12_Assessment of Complaints IGTCFS-65-1-CELECT.pdf | CookMDL2570_0014740 | CookMDL2570_0014741 |
| 4553 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 12_Assessment of Complaints IGTCFS-65-2-CELECT.pdf | CookMDL2570_0014742 | CookMDL2570_0014743 |
| 4554 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 12_Assessment of Complaints IGTCFS-65-CELECT.pdf | CookMDL2570_0014744 | CookMDL2570_0014746 |
| 4555 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 12_Assessment of Complaints IGTCFS-65-CELECT-PERM.pdf | CookMDL2570_0014747 | CookMDL2570_0014749 |
| 4556 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 13_Label_FEM.pdf | CookMDL2570_0014750 | CookMDL2570_0014750 |
| 4557 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 13_Label_JUG.pdf | CookMDL2570_0014751 | CookMDL2570_0014751 |
| 4558 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 13_Label_UNI.pdf | CookMDL2570_0014752 | CookMDL2570_0014752 |
| 4559 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 14_dFMECA.pdf | CookMDL2570_0014753 | CookMDL2570_0014812 |
| 4560 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 14_Risk Management Report.pdf | CookMDL2570_0014813 | CookMDL2570_0014820 |
| 4561 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 15_Manufacturing Process Flowchart.pdf | CookMDL2570_0014821 | CookMDL2570_0014828 |
| 4562 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 16_Certificate of Approval (ISO).pdf | CookMDL2570_0014829 | CookMDL2570_0014829 |
| 4563 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 17_Declaration of Conformity.pdf | CookMDL2570_0014830 | CookMDL2570_0014831 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4564 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\Appendix 18_Current EC Certificate.pdf | CookMDL2570_0014832 | CookMDL2570_0014833 |
| 4565 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Coils - 6.2.1\1. Murphy et al., 2001.pdf | CookMDL2570_0014834 | CookMDL2570_0014837 |
| 4566 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Coils - 6.2.1\2. Apitz et al., 2006.pdf | CookMDL2570_0014838 | CookMDL2570_0014841 |
| 4567 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Coils - 6.2.1\3. Subramanian et al., 2005.pdf | CookMDL2570_0014842 | CookMDL2570_0014845 |
| 4568 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Coils - 6.2.1\4. Sigiu et al., 2004.pdf | CookMDL2570_0014846 | CookMDL2570_0014850 |
| 4569 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Coils - 6.2.1\5. Tshomba et al., 2002.pdf | CookMDL2570_0014851 | CookMDL2570_0014855 |
| 4570 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Coils - 6.2.1\6. Buheitel et al., 2001.pdf | CookMDL2570_0014856 | CookMDL2570_0014858 |
| 4571 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\1. Lyon et al., 2009.pdf | CookMDL2570_0014859 | CookMDL2570_0014866 |
| 4572 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\2. Sangwaiya et al., 2009.pdf | CookMDL2570_0014867 | CookMDL2570_0014871 |
| 4573 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\3. Doody et al., 2009.pdf | CookMDL2570_0014872 | CookMDL2570_0014877 |
| 4574 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\4. Durack et al., 2011.pdf | CookMDL2570_0014878 | CookMDL2570_0014887 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4575 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\5. Shelgikar et al., 2010.pdf | CookMDL2570_0014888 | CookMDL2570_0014892 |
| 4576 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\6. Rosenthal et al., 2009.pdf | CookMDL2570_0014893 | CookMDL2570_0014898 |
| 4577 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\7. Doody et al., 2008.pdf | CookMDL2570_0014899 | CookMDL2570_0014903 |
| 4578 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\8. Smouse et al., 2009.pdf | CookMDL2570_0014904 | CookMDL2570_0014910 |
| 4579 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\9. Turba et al., 2010.pdf | CookMDL2570_0014911 | CookMDL2570_0014917 |
| 4580 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\10. Given et al., 2008.pdf | CookMDL2570_0014918 | CookMDL2570_0014923 |
| 4581 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\11. Marquess et al., 2008.pdf | CookMDL2570_0014924 | CookMDL2570_0014930 |
| 4582 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\12. Sag et al., 2008.pdf | CookMDL2570_0014931 | CookMDL2570_0014938 |
| 4583 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\13. Yamagami et al., 2008.pdf | CookMDL2570_0014939 | CookMDL2570_0014945 |
| 4584 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\14. K?cher et al., 2009.pdf | CookMDL2570_0014946 | CookMDL2570_0014950 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4585 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\15. Ota et al., 2008.pdf | CookMDL2570_0014951 | CookMDL2570_0014956 |
| 4586 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\16. Piano et al., 2007.pdf | CookMDL2570_0014957 | CookMDL2570_0014961 |
| 4587 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\17. Yamagami et al., 2007.pdf | CookMDL2570_0014962 | CookMDL2570_0014967 |
| 4588 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\18. De Gregorio et al., 2006.pdf | CookMDL2570_0014968 | CookMDL2570_0014976 |
| 4589 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\19. Looby et al., 2007.pdf | CookMDL2570_0014977 | CookMDL2570_0014983 |
| 4590 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\20. Yamagami et al., 2006.pdf | CookMDL2570_0014984 | CookMDL2570_0014991 |
| 4591 | Q. Design Dossier Addendum for Vena Cava Filter Sets July 2012\CDs\CD CER Articles\Evaluation of Clinical data\Filters - 6.1.1\21. Hoppe et al., 2006.pdf | CookMDL2570_0014992 | CookMDL2570_0014998 |
| 4592 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Total PR listing Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0014999 | CookMDL2570_0015048 |
| 4593 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\PR Listing Celect Reportable Complaints 01Oct2008-13Sep2013.pdf | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 4594 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\PR Listing Celect Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0015062 | CookMDL2570_0015064 |
| 4595 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\PR Listing Celect Trend Code 907-Perf 01Oct2008-13Sep2013.pdf | CookMDL2570_0015065 | CookMDL2570_0015068 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4596 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\PR Listing Celect Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0015069 | CookMDL2570_0015069 |
| 4597 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Total Complaint Listing Summary - Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0015070 | CookMDL2570_0015192 |
| 4598 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Total Complaint Listing Detail - Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0015193 | CookMDL2570_0015860 |
| 4599 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 605-Wire Broken-01Oct2008-13Sep2013.pdf | CookMDL2570_0015861 | CookMDL2570_0015927 |
| 4600 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 907-perf-01Oct2008-13Sep2013.pdf | CookMDL2570_0015928 | CookMDL2570_0016024 |
| 4601 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0016025 | CookMDL2570_0016033 |
| 4602 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0016034 | CookMDL2570_0016041 |
| 4603 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 907-Perf 01Oct2008-13Sep2013.pdf | CookMDL2570_0016042 | CookMDL2570_0016049 |
| 4604 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0016050 | CookMDL2570_0016051 |
| 4605 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\Trend codes Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0016052 | CookMDL2570_0016063 |
| 4606 | R. Celect Complaints & Sales 10-1-08 - 9-13-13\REG07 -Celect Sales by Country 01Oct2008-13Sep2013xlsx.pdf | CookMDL2570_0016064 | CookMDL2570_0016068 |
| 4607 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Total PR Listing Gunther Tulip-01Oct2008-13Sep2013.pdf | CookMDL2570_0016069 | CookMDL2570_0016130 |
| 4608 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Reportable Complaints 01Oct2008-13Sep2013.pdf | CookMDL2570_0016131 | CookMDL2570_0016139 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4609 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0016140 | CookMDL2570_0016140 |
| 4610 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 907-Perf 01Oct2008-13Sep2013.pdf | CookMDL2570_0016141 | CookMDL2570_0016142 |
| 4611 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 913-Migration 01Oct2008-13sep2013.pdf | CookMDL2570_0016143 | CookMDL2570_0016143 |
| 4612 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Total Complaint Listing Summary Gunther Tulip-01Oct2008-13Sep2013.pdf | CookMDL2570_0016144 | CookMDL2570_0016303 |
| 4613 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Total Complaint Listing Detail Gunther Tulip-01Oct2008-13Sep2013.pdf | CookMDL2570_0016304 | CookMDL2570_0017033 |
| 4614 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 605-Wire Broken-01Oct2008-13Sep2013.pdf | CookMDL2570_0017034 | CookMDL2570_0017038 |
| 4615 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 907 perf-01Oct2008-13Sep2013.pdf | CookMDL2570_0017039 | CookMDL2570_0017087 |
| 4616 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 913-Migration-01Oct2008-13Sep2013.pdf | CookMDL2570_0017088 | CookMDL2570_0017095 |
| 4617 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0017096 | CookMDL2570_0017096 |
| 4618 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 907-Perf 01Oct2008-13Sep2013.pdf | CookMDL2570_0017097 | CookMDL2570_0017100 |
| 4619 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0017101 | CookMDL2570_0017102 |
| 4620 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\Trend Codes Gunther Tulip 01Oct2008-13Sep2013.pdf | CookMDL2570_0017103 | CookMDL2570_0017116 |
| 4621 | S. Gunther Complaints & Sales 10-1-08 - 9-13-13\REG07 - Gunther Tulip Sales by Country 01Oct2008-13Sep2013.pdf | CookMDL2570_0017117 | CookMDL2570_0017120 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4622 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 605-Wire Broken-01Oct2008-13Sep2013.pdf | CookMDL2570_0017121 | CookMDL2570_0017187 |
| 4623 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 632-Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0017188 | CookMDL2570_0017194 |
| 4624 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 901-perforation device 01Oct2008-13Sep2013.pdf | CookMDL2570_0017195 | CookMDL2570_0017205 |
| 4625 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 907-Perforation Vessel-01Oct2008-13Sep2013.pdf | CookMDL2570_0017206 | CookMDL2570_0017429 |
| 4626 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Detail Celect Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0017430 | CookMDL2570_0017438 |
| 4627 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint LIsting Detail Celect Trend Code 1025-Unable to hold position-01Oct2008-13Sep2013.pdf | CookMDL2570_0017439 | CookMDL2570_0017443 |
| 4628 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0017444 | CookMDL2570_0017451 |
| 4629 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 632-Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0017452 | CookMDL2570_0017453 |
| 4630 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 901-Perforation device 01Oct2008-13Sep2013.pdf | CookMDL2570_0017454 | CookMDL2570_0017455 |
| 4631 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 907-Perforation Vessel 01Oct2008-13Sep2013.pdf | CookMDL2570_0017456 | CookMDL2570_0017483 |
| 4632 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0017484 | CookMDL2570_0017485 |
| 4633 | T. Celect Complaints 10-1-08 - 9-13-13\Complaint Listing Summary Celect Trend Code 1025-Unable to hold position-01Oct2008-13Sep2013.pdf | CookMDL2570_0017486 | CookMDL2570_0017486 |
| 4634 | T. Celect Complaints 10-1-08 - 9-13-13\Final Trend Codes Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0017487 | CookMDL2570_0017498 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4635 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Reportable Complaints 01Oct2008-13Sep2013.pdf | CookMDL2570_0017499 | CookMDL2570_0017511 |
| 4636 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Reportable Complaints 01Oct2008-13Sep2013-2.pdf | CookMDL2570_0017512 | CookMDL2570_0017514 |
| 4637 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0017515 | CookMDL2570_0017517 |
| 4638 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Trend Code 632-Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0017518 | CookMDL2570_0017518 |
| 4639 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Trend Code 901-Perforation device 01Oct2008-13Sep2013.pdf | CookMDL2570_0017519 | CookMDL2570_0017519 |
| 4640 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Trend Code 907-Perforation Vessel 01Oct2008-13Sep2013.pdf | CookMDL2570_0017520 | CookMDL2570_0017532 |
| 4641 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0017533 | CookMDL2570_0017533 |
| 4642 | T. Celect Complaints 10-1-08 - 9-13-13\PR Listing Celect Trend Code 1025-Unable to hold position-01Oct2008-13Sep2013.pdf | CookMDL2570_0017534 | CookMDL2570_0017534 |
| 4643 | T. Celect Complaints 10-1-08 - 9-13-13\REG07 - Celect Sales by Country 01Oct2008-13Sep2013xlsx.pdf | CookMDL2570_0017535 | CookMDL2570_0017541 |
| 4644 | T. Celect Complaints 10-1-08 - 9-13-13\Summary - Final Trend Codes Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0017542 | CookMDL2570_0017542 |
| 4645 | T. Celect Complaints 10-1-08 - 9-13-13\Table - Final Trend Codes Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0017543 | CookMDL2570_0017545 |
| 4646 | T. Celect Complaints 10-1-08 - 9-13-13\Total Complaint Listing Detail - Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0017546 | CookMDL2570_0018229 |
| 4647 | T. Celect Complaints 10-1-08 - 9-13-13\Total Complaint Listing Summary - Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0018230 | CookMDL2570_0018353 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4648 | T. Celect Complaints 10-1-08 - 9-13-13\Total PR listing Celect-01Oct2008-13Sep2013.pdf | CookMDL2570_0018354 | CookMDL2570_0018404 |
| 4649 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 605-Wire Broken-01Oct2008-13Sep2013.pdf | CookMDL2570_0018405 | CookMDL2570_0018409 |
| 4650 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 901-Perforation device 01Oct2008-13Sep2013.pdf | CookMDL2570_0018410 | CookMDL2570_0018437 |
| 4651 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 907 Perforation vessel-01Oct2008-13Sep2013.pdf | CookMDL2570_0018438 | CookMDL2570_0018533 |
| 4652 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Detail Gunther Tulip Trend Code 913-Migration-01Oct2008-13Sep2013.pdf | CookMDL2570_0018534 | CookMDL2570_0018541 |
| 4653 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0018542 | CookMDL2570_0018542 |
| 4654 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 901-Perforation device 01Oct2008-13Sep2013.pdf | CookMDL2570_0018543 | CookMDL2570_0018548 |
| 4655 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 907-Perforation vessel  01Oct2008-13Sep2013.pdf | CookMDL2570_0018549 | CookMDL2570_0018559 |
| 4656 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Complaint Listing Summary Trend Code 913-Migration 01Oct2008-13Sep2013.pdf | CookMDL2570_0018560 | CookMDL2570_0018561 |
| 4657 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Final Trend Codes Gunther Tulip 01Oct2008-13Sep2013.pdf | CookMDL2570_0018562 | CookMDL2570_0018575 |
| 4658 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Reportable Complaints 01Oct2008-13Sep2013.pdf | CookMDL2570_0018576 | CookMDL2570_0018584 |
| 4659 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Reportable Complaints 01Oct2008-13Sep2013-2.pdf | CookMDL2570_0018585 | CookMDL2570_0018589 |
| 4660 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 605-Wire Broken 01Oct2008-13Sep2013.pdf | CookMDL2570_0018590 | CookMDL2570_0018590 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4661 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 901-Perforation device 01Oct2008-13Sep2013.pdf | CookMDL2570_0018591 | CookMDL2570_0018593 |
| 4662 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 907-Perforation vessel 01Oct2008-13Sep2013.pdf | CookMDL2570_0018594 | CookMDL2570_0018598 |
| 4663 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\PR Listing Gunther Tulip Trend Code 913-Migration 01Oct2008-13sep2013.pdf | CookMDL2570_0018599 | CookMDL2570_0018599 |
| 4664 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\REG07 - Gunther Tulip Sales by Country 01Oct2008-13Sep2013.pdf | CookMDL2570_0018600 | CookMDL2570_0018605 |
| 4665 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Summary - Final Trend Codes Gunther Tulip 01Oct2008-13Sep2013.pdf | CookMDL2570_0018606 | CookMDL2570_0018606 |
| 4666 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Table - Final Trend Codes Gunther Tulip 01Oct2008-13Sep2013.pdf | CookMDL2570_0018607 | CookMDL2570_0018609 |
| 4667 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Total Complaint Listing Detail Gunther Tulip-01Oct2008-13Sep2013.pdf | CookMDL2570_0018610 | CookMDL2570_0019357 |
| 4668 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Total Complaint Listing Summary Gunther Tulip-01Oct2008-13Sep2013.pdf | CookMDL2570_0019358 | CookMDL2570_0019517 |
| 4669 | U. Tulip Complaints & Sales 10-1-08 - 9-13-13\Total PR Listing Gunther Tulip-01Oct2008-13Sep2013.pdf | CookMDL2570_0019518 | CookMDL2570_0019579 |
| 4670 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-Clin-050 200-Celect 1 2 3-feb 2009.pdf | CookMDL2570_0019580 | CookMDL2570_0019693 |
| 4671 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-Clin-050 200-Celect-PT-rev 001-29Jun2012.pdf | CookMDL2570_0019694 | CookMDL2570_0019777 |
| 4672 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-Clin-050 200-Celect-rev 000-280806.pdf | CookMDL2570_0019778 | CookMDL2570_0019897 |
| 4673 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-Clin-050 200-Flexible Tip Tulip-Celect-rev 001-06 Mar2012.pdf | CookMDL2570_0019898 | CookMDL2570_0020002 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4674 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-Clin-050 200-Tulip 1 2 3-feb 2009.pdf | CookMDL2570_0020003 | CookMDL2570_0020118 |
| 4675 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-Clin-050 200-Tulip-rev 000-feb2007.pdf | CookMDL2570_0020119 | CookMDL2570_0020207 |
| 4676 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-dFMECA-050 200-Celect(-PT) 123-rev 015-03Jun2013.pdf | CookMDL2570_0020208 | CookMDL2570_0020270 |
| 4677 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-dFMECA-050 200-Celect-rev 007-09Nov2011.pdf | CookMDL2570_0020271 | CookMDL2570_0020300 |
| 4678 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-FMECA-050 200-Tulip 123-rev 007-03Jun2013.pdf | CookMDL2570_0020301 | CookMDL2570_0020338 |
| 4679 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-FMECA-050 200-Tulip-rev 001-09Nov2011 .pdf | CookMDL2570_0020339 | CookMDL2570_0020371 |
| 4680 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-pFMECA-050 200-Tulip, Celect(-PT) 123-rev 007-18Feb2013.pdf | CookMDL2570_0020372 | CookMDL2570_0020412 |
| 4681 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-pFMECA-050 200-Tulip,Celect 1 2 3-rev004-080211.pdf | CookMDL2570_0020413 | CookMDL2570_0020441 |
| 4682 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-RMR-050 200-Celect(-PT) 123-rev 012-06Jun2013.pdf | CookMDL2570_0020442 | CookMDL2570_0020450 |
| 4683 | V. Clinical Evidence Reports, dFMECA, FMECA, PFMECA and RMRs\TF-RMR-050 200-Celect-rev 001-Nov2011.pdf | CookMDL2570_0020451 | CookMDL2570_0020455 |
| 4684 | Celect Animal Studies\TS040008.pdf | CookMDL2570_0020456 | CookMDL2570_0020628 |
| 4685 | Celect Animal Studies\TS040008-2.pdf | CookMDL2570_0020629 | CookMDL2570_0020843 |
| 4686 | Celect Animal Studies\TS040008-I2.pdf | CookMDL2570_0020844 | CookMDL2570_0021200 |
| 4687 | Celect Animal Studies\TS040008-I3.pdf | CookMDL2570_0021201 | CookMDL2570_0021397 |
| 4688 | Celect Animal Studies\TS040008-misc data.pdf | CookMDL2570_0021398 | CookMDL2570_0021514 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4689 | Clinical Studies Final Reports\1 Celect Final Report September 2009 FINAL.pdf | CookMDL2570_0021515 | CookMDL2570_0021536 |
| 4690 | Clinical Studies Final Reports\1 Final report_signed.pdf | CookMDL2570_0021537 | CookMDL2570_0021537 |
| 4691 | Clinical Studies Final Reports\Appendix A - Patient List.pdf | CookMDL2570_0021538 | CookMDL2570_0021541 |
| 4692 | Clinical Studies Final Reports\Appendix B - EC information.pdf | CookMDL2570_0021542 | CookMDL2570_0021542 |
| 4693 | Clinical Studies Final Reports\Appendix C - CIP (UK).pdf | CookMDL2570_0021543 | CookMDL2570_0021592 |
| 4694 | Clinical Studies Final Reports\Appendix D - 0202023 & 0502001.pdf | CookMDL2570_0021593 | CookMDL2570_0021598 |
| 4695 | Clinical Studies Final Reports\Appendix E - Monitors.pdf | CookMDL2570_0021599 | CookMDL2570_0021599 |
| 4696 | Clinical Studies Final Reports\Gunther Tulip IDE Study Final Report March 2003.pdf | CookMDL2570_0021600 | CookMDL2570_0021614 |
| 4697 | Clinical Studies Final Reports\Gunther Tulip Report November 2008.pdf | CookMDL2570_0021615 | CookMDL2570_0021624 |
| 4698 | Celect Complaints\Complaint Listing Detail Celect - Code 605 Wire Broken - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021625 | CookMDL2570_0021650 |
| 4699 | Celect Complaints\Complaint Listing Detail Celect - Code 901 Perforation, Device - 14Sep2013-2014Mar14.pdf | CookMDL2570_0021651 | CookMDL2570_0021654 |
| 4700 | Celect Complaints\Complaint Listing Detail Celect - Code 907 Perforation, Vessel - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021655 | CookMDL2570_0021669 |
| 4701 | Celect Complaints\Complaint Listing Detail Celect - Code 913 Migration - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021670 | CookMDL2570_0021671 |
| 4702 | Celect Complaints\Complaint Listing Summary Celect - Code 605 Wire Broken - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021672 | CookMDL2570_0021673 |
| 4703 | Celect Complaints\Complaint Listing Summary Celect - Code 901 Perforation, Device - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021674 | CookMDL2570_0021674 |
| 4704 | Celect Complaints\Complaint Listing Summary Celect - Code 907 Perforation, Vessel - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021675 | CookMDL2570_0021675 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4705 | Celect Complaints\Complaint Listing Summary Celect - Code 913 Migration - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021676 | CookMDL2570_0021676 |
| 4706 | Celect Complaints\PR Listing Celect - Code 605 Wire Broken - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021677 | CookMDL2570_0021677 |
| 4707 | Celect Complaints\PR Listing Celect - Code 901 Perforation, Device - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021678 | CookMDL2570_0021678 |
| 4708 | Celect Complaints\PR Listing Celect - Code 907 Perforation, Vessel - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021679 | CookMDL2570_0021679 |
| 4709 | Celect Complaints\PR Listing Celect - Code 913 Migration - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021680 | CookMDL2570_0021680 |
| 4710 | Celect Complaints\Sales Celect 14Sep2013-14Mar2014.pdf | CookMDL2570_0021681 | CookMDL2570_0021685 |
| 4711 | Celect Complaints\Total Complaint Listing Detail Celect - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021686 | CookMDL2570_0021772 |
| 4712 | Celect Complaints\Total Complaint Listing Summary Celect - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021773 | CookMDL2570_0021784 |
| 4713 | Celect & Tulip Complaint Summaries\Total Final Trend Celect - 14Sep2013-14Mar2014 Summary.pdf | CookMDL2570_0021785 | CookMDL2570_0021788 |
| 4714 | Celect Complaints\Total PR Listing Celect - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021789 | CookMDL2570_0021793 |
| 4715 | Tulip Complaints\Complaint Listing Detail Gunther Tulip - Code 605 Wire Broken - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021794 | CookMDL2570_0021799 |
| 4716 | Tulip Complaints\Complaint Listing Detail Gunther Tulip - Code 901 Perforation, Device - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021800 | CookMDL2570_0021813 |
| 4717 | Tulip Complaints\Complaint LIsting Detail Gunther Tulip - Code 907 Perforation, Vessel - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021814 | CookMDL2570_0021815 |
| 4718 | Tulip Complaints\Complaint Listing Summary Gunther Tulip - Code 605 Wire Broken 14Sep2013-14Mar2014.pdf | CookMDL2570_0021816 | CookMDL2570_0021816 |
| 4719 | Tulip Complaints\Complaint Listing Summary Gunther Tulip - Code 901 Perforation, Device - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021817 | CookMDL2570_0021818 |
| 4720 | Tulip Complaints\Complaint Listing Summary Gunther Tulip - Code 907 Perforation, Vessel - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021819 | CookMDL2570_0021819 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4721 | Tulip Complaints\PR Listing Gunther Tulip - Code 605 Wire Broken 14Sep2013-14Mar2014.pdf | CookMDL2570_0021820 | CookMDL2570_0021820 |
| 4722 | Tulip Complaints\PR Listing Gunther Tulip - Code 901 Perforation, Device - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021821 | CookMDL2570_0021821 |
| 4723 | Tulip Complaints\PR Listing Gunther Tulip - Code 907 Perforation, Vessel - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021822 | CookMDL2570_0021822 |
| 4724 | Tulip Complaints\Sales Gunther Tulip 14Sep2013-14Mar2014.pdf | CookMDL2570_0021823 | CookMDL2570_0021825 |
| 4725 | Tulip Complaints\Total Complaint Listing Detail Gunther Tulip 14Sep2013-14Mar2014.pdf | CookMDL2570_0021826 | CookMDL2570_0021938 |
| 4726 | Tulip Complaints\Total Complaint Listing Summary Gunther Tulip 14Sep2013-14Mar2014.pdf | CookMDL2570_0021939 | CookMDL2570_0021955 |
| 4727 | Celect & Tulip Complaint Summaries\Total Gunther Tulip Final Trend Codes 14Sep2013-14Mar2014 Summary.pdf | CookMDL2570_0021956 | CookMDL2570_0021959 |
| 4728 | Tulip Complaints\Total PR Listing Gunther Tulip 14Sep2013-14Mar2014.pdf | CookMDL2570_0021960 | CookMDL2570_0021966 |
| 4729 | Celect & Tulip Complaint Summaries\Celect Final Trend Codes-01Oct2008-14Mar2014.pdf | CookMDL2570_0021967 | CookMDL2570_0021984 |
| 4730 | Celect & Tulip Complaint Summaries\Gunther Tulip Final Trend Codes 01Oct2008-14Mar2014.pdf | CookMDL2570_0021985 | CookMDL2570_0021998 |
| 4731 | Celect Complaints\Total Final Trend Code Celect - 14Sep2013-14Mar2014.pdf | CookMDL2570_0021999 | CookMDL2570_0022000 |
| 4732 | Tulip Complaints\Total Gunther Tulip Final Trend Codes 14Sep2013-14Mar2014.pdf | CookMDL2570_0022001 | CookMDL2570_0022002 |
| 4733 | Engineering, design & development forms and instrnctions, EN.OJ and EN.02 | Cook IVCF 015438 | Cook IVCF 016047 |
| 4734 | 0perational processes, OP.OJ to OP.16 | Cook IVCF 016048 | Cook IVCF 017978 |
| 4735 | Organizational Chart | Cook IVCF 017979 | Cook IVCF 017980 |
| 4736 | Process Model Image | Cook IVCF 017981 | Cook IVCF 017983 |
| 4737 | Quality assurance, QA.01 to QA.08 | Cook IVCF 017984 | Cook IVCF 018641 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4738 | Quality Policy Manual (Danish & English) | Cook IVCF 018642 | Cook IVCF 018723 |
| 4739 | Regulatory assessment, RA.01 to RA.05 | Cook IVCF 018724 | Cook IVCF 018765 |
| 4740 | Marketing materials 1 (including folders PI, PIL, PIV, PR) | Cook IVCF 018866 - | Cook IVCF 036322 |
| 4741 | Marketing materials 2 (including folders AI, AG, AI, B, Celect, CGI, CIRSE, EVT, GTFS, HBS, IR, MI, PI) | Cook IVCF 036323 | Cook IVCF 041199 |
| 4742 | Design Input Requirements | Cook IVCF 041200 | Cook IVCF 041233 |
| 4743 | Design Verification | Cook IVCF 041234 | Cook IVCF 041526 |
| 4744 | Risk Management Documents | Cook IVCF 041527 | Cook IVCF 041583 |
| 4745 | Celect Lot # specific DMR & DHR | Cook IVCF 041584 | Cook IVCF 041666 |
| 4746 | Celect Data og tegninger | Cook IVCF 041667 | Cook IVCF 041681 |
| 4747 | P030118D (including folders Action Plan, Application Form, Design ndring, Design Review 1, Evaluation of Project, Mails, Other Documents, other minutes, projection Evaluation 1, project Evaluation 2, Project Plans, Requirements Specification, Risk Assessment, Sales and Marketing) | Cook IVCF 041682 | Cook IVCF 043140 |
| 4748 | Marketing Materials (including folders ACE, ANGIO, B-GTBAT, B-GTVCF, , C-CD, CGI, CI, DICAT, GTF, FTV, Gunther Tulip, HBS, IGTCFS, IR-BADV, IR-BI, IR-BP, PG, PI, PIV, P, TEMTUL, Tulip, TULOV, WN) | Cook IVCF 043141 | Cook IVCF 051859 |
| 4749 | Design Input Requirements | Cook IVCF 051860 | Cook IVCF 051861 |
| 4750 | Design Verification (includingTR-413, TR-1719, TR-1720, TR-2454, TR-2487, TR-2521, TR-2678, TR-3088, TR-3412, TR-3827, TR-108085-T2) | Cook IVCF 051862 | Cook IVCF 052048 |
| 4751 | Tuliprev00322Jul2011.pdf.PDF | CookMDL2570_0060532 | CookMDL2570_0060536 |
| 4752 | Tulip\DHF\Risk Management Documents\FMECATulip 001-09Nov2011 .pdf.PDF | CookMDL2570_0060537 | CookMDL2570_0060569 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4753 | Tulip\DMR_Valid versions January 2014\DMR_A43709 CR DHR_140207.docx.PDF | CookMDL2570_0060570 | CookMDL2570_0060572 |
| 4754 | Tulip\DMR_Valid versions January 2014\DMR_TULIP.pdf.PDF | CookMDL2570_0060573 | CookMDL2570_0060604 |
| 4755 | Tulip\DMR_Valid versions January 2014\Thumbs.db_13.PDF | CookMDL2570_0060605 | CookMDL2570_0060605 |
| 4756 | Tulip\Tulip_Data og tegninger\10141240.pdf.PDF | CookMDL2570_0060606 | CookMDL2570_0060606 |
| 4757 | Tulip\Tulip_Data og tegninger\40442.pdf.PDF | CookMDL2570_0060607 | CookMDL2570_0060607 |
| 4758 | Tulip\Tulip_Data og tegninger\60444.pdf.PDF | CookMDL2570_0060608 | CookMDL2570_0060608 |
| 4759 | Tulip\Tulip_Data og tegninger\60459.pdf.PDF | CookMDL2570_0060609 | CookMDL2570_0060609 |
| 4760 | Tulip\Tulip_Data og tegninger\pdmlink_(Celect)_drawings_13feb2014.xlsx.PDF | CookMDL2570_0060610 | CookMDL2570_0060612 |
| 4761 | Tulip\Tulip_Data og tegninger\Thumbs.db_14.PDF | CookMDL2570_0060613 | CookMDL2570_0060613 |
| 4762 | WCE Employee Handbook | CookMDL2570_0005785 | CookMDL2570_0005880 |
| 4763 | Cook_Legal_Department_Document_Hold_25Apr2012.PDF | CookMDL2570_0006306 | CookMDL2570_0006308 |
| 4764 | Cook_Records_Archives_Procedure_30June2014.PDF | CookMDL2570_0006309 | CookMDL2570_0006311 |
| 4765 | Cook_Records_Audit_Procedure_30June2014.PDF | CookMDL2570_0006312 | CookMDL2570_0006314 |
| 4766 | Cook_Records_Disposal_Procedure_30June2014.PDF | CookMDL2570_0006315 | CookMDL2570_0006316 |
| 4767 | Cook_Records_Management_Policy_30Jan2012.PDF | CookMDL2570_0006317 | CookMDL2570_0006318 |
| 4768 | Cook_Records_Management_Program_30June2014.PDF | CookMDL2570_0006319 | CookMDL2570_0006323 |
| 4769 | Cook_Records_Retention_Schedule_Part_I_NA_30Sep2014.PDF | CookMDL2570_0006324 | CookMDL2570_0006374 |
| 4770 | Cook_RM_FAQforRC_30June2014.PDF | CookMDL2570_0006375 | CookMDL2570_0006381 |
| 4771 | Cook_RM_FAQ_30June2014.PDF | CookMDL2570_0006382 | CookMDL2570_0006387 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4772 | 20141015_Part_II_Records_Retention_Schedule_FINAL_15Oct2014.PDF | CookMDL2570_0005899 | CookMDL2570_0005937 |
| 4773 | Exchange 2007 Build Document - Final.pdf | CookMDL2570_0004092 | CookMDL2570_0004119 |
| 4774 | Exchange 2010.pdf | CookMDL2570_0004120 | CookMDL2570_0004121 |
| 4775 | From Good To Great_ Managing Cook_s Records and Electronic Information.pdf | CookMDL2570_0004207 | CookMDL2570_0004223 |
| 4776 | Cook_Medical_Global_Code_of_Conduct - Etiske regler.pdf | CookMDL2570_0002608 | CookMDL2570_0002627 |
| 4777 | Cook Records Disposal Procedure 30Jan2012.pdf | CookMDL2570_0002581 | CookMDL2570_0002582 |
| 4778 | Cook Records Disposal Procedure.pdf | CookMDL2570_0002583 | CookMDL2570_0002584 |
| 4779 | Cook Records Management Audit Procedure.pdf | CookMDL2570_0002585 | CookMDL2570_0002586 |
| 4780 | Cook Records Management Policy 30Jan2012.pdf | CookMDL2570_0002587 | CookMDL2570_0002588 |
| 4781 | Cook Records Management Policy.pdf | CookMDL2570_0002589 | CookMDL2570_0002589 |
| 4782 | Cook Records Management Program 30Jan2012.pdf | CookMDL2570_0002590 | CookMDL2570_0002594 |
| 4783 | Cook Records Management Program Frequently Asked Questions.pdf | CookMDL2570_0002595 | CookMDL2570_0002600 |
| 4784 | Cook Records Management Program.pdf | CookMDL2570_0002601 | CookMDL2570_0002605 |
| 4785 | Cook Archives Procedure 30Jan2012.pdf | CookMDL2570_0002401 | CookMDL2570_0002403 |
| 4786 | Cook Archives Procedure.pdf | CookMDL2570_0002404 | CookMDL2570_0002405 |
| 4787 | Cook Electronic Information Policy (2).pdf | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 4788 | Cook Electronic Information Policy FAQ.pdf | CookMDL2570_0002409 | CookMDL2570_0002415 |
| 4789 | Cook Electronic Information Policy.pdf | CookMDL2570_0002416 | CookMDL2570_0002417 |
| 4790 | Cook Global Information Security Policy.pdf | CookMDL2570_0002418 | CookMDL2570_0002430 |
| 4791 | Cook Group Exchange-2010 Functional Specification - V1.2 Final.pdf | CookMDL2570_0002431 | CookMDL2570_0002577 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4792 | 2009 Cook Global Code of Conduct.pdf | CookMDL2570_0001843 | CookMDL2570_0001859 |
| 4793 | 2009 Cook Global Code of Conduct (2).pdf | CookMDL2570_0001826 | CookMDL2570_0001842 |
| 4794 | code_of_conduct.pdf | CookMDL2570_0002375 | CookMDL2570_0002396 |
| 4795 | Clinical Marketing Material QA.03.05.ENG.pdf | CookMDL2570_0002358 | CookMDL2570_0002367 |
| 4796 | IRIS User Guide.PDF | CookMDL2570_0006420 | CookMDL2570_0006448 |
| 4797 | 20141015_part_ll_Records __ Retention _Schedule_FINAL_15Oct2014_0001 | CookMDL2570_0005899 | |
| 4798 | CINC 510k Dockets.pdf | CookMDL2570_0063968 | CookMDL2570_0063972 |
| 4799 | TF-Clin-050 200-rev002-10Dec2013.pdf | CookMDL2570_0063973 | CookMDL2570_0064069 |
| 4800 | TF-Clin-050 200-rev002-11Sep2012.pdf | CookMDL2570_0064070 | CookMDL2570_0064177 |
| 4801 | TF-Clin-050-200-rev01-220705.pdf | CookMDL2570_0064178 | CookMDL2570_0064184 |
| 4802 | TF-Clin-050-200-rev04-220705.pdf | CookMDL2570_0064185 | CookMDL2570_0064188 |
| 4803 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\000 Docket.pdf | CookMDL2570_0064189 | CookMDL2570_0064189 |
| 4804 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\001 Request for Meeting.pdf | CookMDL2570_0064190 | CookMDL2570_0064198 |
| 4805 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\002 Request Labeling before Submitting 510(k).pdf | CookMDL2570_0064199 | CookMDL2570_0064199 |
| 4806 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\003 Draft Labeling Sent.pdf | CookMDL2570_0064200 | CookMDL2570_0064227 |
| 4807 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\004 Request Confirmation of Receipt of Labeling.pdf | CookMDL2570_0064228 | CookMDL2570_0064228 |
| 4808 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\005 Receipt of Labeling Confirmed.pdf | CookMDL2570_0064229 | CookMDL2570_0064229 |
| 4809 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\006 Request Review of Labeling Sent.pdf | CookMDL2570_0064230 | CookMDL2570_0064230 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4810 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\007 Request for Conference Call.pdf | CookMDL2570_0064231 | CookMDL2570_0064231 |
| 4811 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\008 Request Draft Labeling Again.pdf | CookMDL2570_0064232 | CookMDL2570_0064232 |
| 4812 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\009 Telephone-Request Draft Labeling Again.pdf | CookMDL2570_0064233 | CookMDL2570_0064233 |
| 4813 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\010 Draft Labeling Sent Again.pdf | CookMDL2570_0064234 | CookMDL2570_0064261 |
| 4814 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\011 Labeling Reviewed-Suggestions Made.pdf | CookMDL2570_0064262 | CookMDL2570_0064263 |
| 4815 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\012 Response to Suggestions.pdf | CookMDL2570_0064264 | CookMDL2570_0064266 |
| 4816 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\013 Acknowledged Response to Suggestions.pdf | CookMDL2570_0064267 | CookMDL2570_0064269 |
| 4817 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\015 Faxed User Fee Cover Sheet.pdf | CookMDL2570_0064270 | CookMDL2570_0064270 |
| 4818 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\016 FDA Request User Fee Payment.pdf | CookMDL2570_0064271 | CookMDL2570_0064273 |
| 4819 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\017 User Fee Paid.pdf | CookMDL2570_0064274 | CookMDL2570_0064276 |
| 4820 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\018 FDA Requests User Fee Payment.pdf | CookMDL2570_0064277 | CookMDL2570_0064281 |
| 4821 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\019 FDA Acknowledgement of Submission Received.pdf | CookMDL2570_0064282 | CookMDL2570_0064282 |
| 4822 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\020 Telephone-FDA Requests Additional Copy for Expedited Review.pdf | CookMDL2570_0064283 | CookMDL2570_0064283 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4823 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\021 Additional Copy Sent to FDA.pdf | CookMDL2570_0064284 | CookMDL2570_0064285 |
| 4824 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\022 Cook Requests Status of Review.pdf | CookMDL2570_0064286 | CookMDL2570_0064286 |
| 4825 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\023 Status.pdf | CookMDL2570_0064287 | CookMDL2570_0064287 |
| 4826 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\024 Telephone-Update on Submission.pdf | CookMDL2570_0064288 | CookMDL2570_0064288 |
| 4827 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\025 Telephone-Update on Status.pdf | CookMDL2570_0064289 | CookMDL2570_0064289 |
| 4828 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\026 Telephone- FDA Request for Additional Information.pdf | CookMDL2570_0064290 | CookMDL2570_0064290 |
| 4829 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\027 Response to Request for Additional Information.pdf | CookMDL2570_0064291 | CookMDL2570_0064294 |
| 4830 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\028 FDA Acknowledgement Response.pdf | CookMDL2570_0064295 | CookMDL2570_0064295 |
| 4831 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\029 Telephone-Request for Additional Information and Response.pdf | CookMDL2570_0064296 | CookMDL2570_0064296 |
| 4832 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\030 Telephone-Request Electronic Labeling.pdf | CookMDL2570_0064297 | CookMDL2570_0064297 |
| 4833 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\031 Labeling sent Electronically.pdf | CookMDL2570_0064298 | CookMDL2570_0064332 |
| 4834 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\032 Telephone-Requested more Electronic Labeling.pdf | CookMDL2570_0064333 | CookMDL2570_0064333 |
| 4835 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\033 Emailed Labeling.pdf | CookMDL2570_0064334 | CookMDL2570_0064334 |
| 4836 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\034 Telephone-Request for Info-Discussion of Labeling Issues.pdf | CookMDL2570_0064335 | CookMDL2570_0064335 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4837 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\035 Response to Request for Additional Information.pdf | CookMDL2570_0064336 | CookMDL2570_0064336 |
| 4838 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\036 Recommendations for Labeling.pdf | CookMDL2570_0064337 | CookMDL2570_0064354 |
| 4839 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\037 Telephone-Request for Additional Information.pdf | CookMDL2570_0064355 | CookMDL2570_0064355 |
| 4840 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\038 Email-Response to Request for additional Information.pdf | CookMDL2570_0064356 | CookMDL2570_0064356 |
| 4841 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\040 Notification that IFU may need Modification.pdf | CookMDL2570_0064357 | CookMDL2570_0064357 |
| 4842 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\041 Telephone-Request for Additional Information.pdf | CookMDL2570_0064358 | CookMDL2570_0064358 |
| 4843 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\043 Preliminary Substantial Equivalence.pdf | CookMDL2570_0064359 | CookMDL2570_0064359 |
| 4844 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\044 Status of SE Letter.pdf | CookMDL2570_0064360 | CookMDL2570_0064360 |
| 4845 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\045 Email-Status of SE Letter.pdf | CookMDL2570_0064361 | CookMDL2570_0064361 |
| 4846 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\046 Substantially Equivalent Letter & Fax.pdf | CookMDL2570_0064362 | CookMDL2570_0064367 |
| 4847 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\01 510(k) Premarket Notification.pdf | CookMDL2570_0064368 | CookMDL2570_0064371 |
| 4848 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\02 Table of Contents.pdf | CookMDL2570_0064372 | CookMDL2570_0064397 |
| 4849 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\03 Exhibit 2 Draft Labeling.pdf | CookMDL2570_0064398 | CookMDL2570_0064402 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4850 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\04 Femoral IFU.pdf | CookMDL2570_0064403 | CookMDL2570_0064413 |
| 4851 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\05 Jugular IFU.pdf | CookMDL2570_0064414 | CookMDL2570_0064424 |
| 4852 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\06 Retrieval IFU.pdf | CookMDL2570_0064425 | CookMDL2570_0064431 |
| 4853 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\07 Journal Articles Cited in IFU.pdf | CookMDL2570_0064432 | CookMDL2570_0064457 |
| 4854 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\08 Exhibit 3 Tensile Test.pdf | CookMDL2570_0064458 | CookMDL2570_0064463 |
| 4855 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\09 Exhibit 4 IDE Study Results.pdf | CookMDL2570_0064464 | CookMDL2570_0064478 |
| 4856 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\10 Exhibit 5 Literature.pdf | CookMDL2570_0064479 | CookMDL2570_0064566 |
| 4857 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\11 Exhibit 6 Comparison to Predicate Devices.pdf | CookMDL2570_0064567 | CookMDL2570_0064569 |
| 4858 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\12 Exhibit 7 Predicate Device Labeling.pdf | CookMDL2570_0064570 | CookMDL2570_0064607 |
| 4859 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\014 510(k) Premarket Notification\13 Exhibit 8 510(k) Summary.pdf | CookMDL2570_0064608 | CookMDL2570_0064610 |
| 4860 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\039 Hard Copy Response Request for Additional Information\01 Email-Hard Copy Response Request for Additional Information.pdf | CookMDL2570_0064611 | CookMDL2570_0064611 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4861 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\039 Hard Copy Response Request for Additional Information\02 Retrieval IFU.pdf | CookMDL2570_0064612 | CookMDL2570_0064620 |
| 4862 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\039 Hard Copy Response Request for Additional Information\03 Jugular IFU.pdf | CookMDL2570_0064621 | CookMDL2570_0064630 |
| 4863 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\039 Hard Copy Response Request for Additional Information\04 Femoral IFU.pdf | CookMDL2570_0064631 | CookMDL2570_0064639 |
| 4864 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\01 Email-Revised IFUs.pdf | CookMDL2570_0064640 | CookMDL2570_0064640 |
| 4865 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\02 Response to Request for Additional Information on 10-31-03.pdf | CookMDL2570_0064641 | CookMDL2570_0064642 |
| 4866 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\03 Indications for Use Statement.pdf | CookMDL2570_0064643 | CookMDL2570_0064643 |
| 4867 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\04 510(k) Summary.pdf | CookMDL2570_0064644 | CookMDL2570_0064645 |
| 4868 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\05 Retrieval IFU.pdf | CookMDL2570_0064646 | CookMDL2570_0064652 |
| 4869 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\06 Jugular IFU.pdf | CookMDL2570_0064653 | CookMDL2570_0064662 |
| 4870 | K032426 Gunther Tulip Vena Cava MReye Filter and Retrieval Set\042 Response to Request for Additional Information\07 Femoral IFU.pdf | CookMDL2570_0064663 | CookMDL2570_0064671 |
| 4871 | K061815 Cook Celect Vena Cava Filter\000 Docket.pdf | CookMDL2570_0064672 | CookMDL2570_0064673 |
| 4872 | K061815 Cook Celect Vena Cava Filter\002 Assigment of Document Control Number.pdf | CookMDL2570_0064674 | CookMDL2570_0064679 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4873 | K061815 Cook Celect Vena Cava Filter\003 Request More Information.pdf | CookMDL2570_0064680 | CookMDL2570_0064680 |
| 4874 | K061815 Cook Celect Vena Cava Filter\004 Request.pdf | CookMDL2570_0064681 | CookMDL2570_0064683 |
| 4875 | K061815 Cook Celect Vena Cava Filter\005 Reply.pdf | CookMDL2570_0064684 | CookMDL2570_0064684 |
| 4876 | K061815 Cook Celect Vena Cava Filter\006 Request #2.pdf | CookMDL2570_0064685 | CookMDL2570_0064686 |
| 4877 | K061815 Cook Celect Vena Cava Filter\007 Follow-Up to Phone Call-MED Request.pdf | CookMDL2570_0064687 | CookMDL2570_0064687 |
| 4878 | K061815 Cook Celect Vena Cava Filter\008 Follow-Up to Phone Call-Device Request.pdf | CookMDL2570_0064688 | CookMDL2570_0064688 |
| 4879 | K061815 Cook Celect Vena Cava Filter\009 Reply to Request #2.pdf | CookMDL2570_0064689 | CookMDL2570_0064690 |
| 4880 | K061815 Cook Celect Vena Cava Filter\010 Reply and Address.pdf | CookMDL2570_0064691 | CookMDL2570_0064693 |
| 4881 | K061815 Cook Celect Vena Cava Filter\011 Electronic Copies-Animal Tests.pdf | CookMDL2570_0064694 | CookMDL2570_0064696 |
| 4882 | K061815 Cook Celect Vena Cava Filter\012 Reply.pdf | CookMDL2570_0064697 | CookMDL2570_0064700 |
| 4883 | K061815 Cook Celect Vena Cava Filter\013 FedEx.pdf | CookMDL2570_0064701 | CookMDL2570_0064701 |
| 4884 | K061815 Cook Celect Vena Cava Filter\014 Biocompatibility Tables.pdf | CookMDL2570_0064702 | CookMDL2570_0064707 |
| 4885 | K061815 Cook Celect Vena Cava Filter\015 IFU Statement Revised.pdf | CookMDL2570_0064708 | CookMDL2570_0064713 |
| 4886 | K061815 Cook Celect Vena Cava Filter\016 Package did not Arrive Safely.pdf | CookMDL2570_0064714 | CookMDL2570_0064720 |
| 4887 | K061815 Cook Celect Vena Cava Filter\017 Reply.pdf | CookMDL2570_0064721 | CookMDL2570_0064727 |
| 4888 | K061815 Cook Celect Vena Cava Filter\018 Thanks for Modifying the IFU Page.pdf | CookMDL2570_0064728 | CookMDL2570_0064734 |
| 4889 | K061815 Cook Celect Vena Cava Filter\019 Reply.pdf | CookMDL2570_0064735 | CookMDL2570_0064741 |
| 4890 | K061815 Cook Celect Vena Cava Filter\020 Provided Everything Asked For.pdf | CookMDL2570_0064742 | CookMDL2570_0064748 |
| 4891 | K061815 Cook Celect Vena Cava Filter\021 Reply.pdf | CookMDL2570_0064749 | CookMDL2570_0064756 |
| 4892 | K061815 Cook Celect Vena Cava Filter\022 Biocompatibility Tables.pdf | CookMDL2570_0064757 | CookMDL2570_0064764 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4893 | K061815 Cook Celect Vena Cava Filter\023 Biocompatibility Tables.pdf | CookMDL2570_0064765 | CookMDL2570_0064772 |
| 4894 | K061815 Cook Celect Vena Cava Filter\024 Biocompatibility Tables.pdf | CookMDL2570_0064773 | CookMDL2570_0064780 |
| 4895 | K061815 Cook Celect Vena Cava Filter\025 Sent Biocompatibility Tables.pdf | CookMDL2570_0064781 | CookMDL2570_0064829 |
| 4896 | K061815 Cook Celect Vena Cava Filter\026 Fax-Request for More Information.pdf | CookMDL2570_0064830 | CookMDL2570_0064835 |
| 4897 | K061815 Cook Celect Vena Cava Filter\027 Request for More Information.pdf | CookMDL2570_0064836 | CookMDL2570_0064840 |
| 4898 | K061815 Cook Celect Vena Cava Filter\028 Need Advise.pdf | CookMDL2570_0064841 | CookMDL2570_0064848 |
| 4899 | K061815 Cook Celect Vena Cava Filter\029 Extension Granted to Submit Additional Information.pdf | CookMDL2570_0064849 | CookMDL2570_0064849 |
| 4900 | K061815 Cook Celect Vena Cava Filter\030 Follow-Up to Phone Conversation.pdf | CookMDL2570_0064850 | CookMDL2570_0064850 |
| 4901 | K061815 Cook Celect Vena Cava Filter\031 Review Request.pdf | CookMDL2570_0064851 | CookMDL2570_0064852 |
| 4902 | K061815 Cook Celect Vena Cava Filter\032 Extension Granted to Submit Additional Information.pdf | CookMDL2570_0064853 | CookMDL2570_0064853 |
| 4903 | K061815 Cook Celect Vena Cava Filter\033 Review Request for Additional Information.pdf | CookMDL2570_0064854 | CookMDL2570_0064855 |
| 4904 | K061815 Cook Celect Vena Cava Filter\034 Extension Granted.pdf | CookMDL2570_0064856 | CookMDL2570_0064856 |
| 4905 | K061815 Cook Celect Vena Cava Filter\035 Teleconference.pdf | CookMDL2570_0064857 | CookMDL2570_0064860 |
| 4906 | K061815 Cook Celect Vena Cava Filter\036 Submission of the Animal Responses.pdf | CookMDL2570_0064861 | CookMDL2570_0064862 |
| 4907 | K061815 Cook Celect Vena Cava Filter\037 Submission of the animal Responses.pdf | CookMDL2570_0064863 | CookMDL2570_0064864 |
| 4908 | K061815 Cook Celect Vena Cava Filter\038 Additional Information Received.pdf | CookMDL2570_0064865 | CookMDL2570_0064866 |
| 4909 | K061815 Cook Celect Vena Cava Filter\039 Holding Premarket Notification for 30 Days.pdf | CookMDL2570_0064867 | CookMDL2570_0064868 |
| 4910 | K061815 Cook Celect Vena Cava Filter\040 FDA Completed its Review.pdf | CookMDL2570_0064869 | CookMDL2570_0064871 |
| 4911 | K061815 Cook Celect Vena Cava Filter\041 Update.pdf | CookMDL2570_0064872 | CookMDL2570_0064876 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4912 | K061815 Cook Celect Vena Cava Filter\042 Revised Question Regarding the Animal Study.pdf | CookMDL2570_0064877 | CookMDL2570_0064880 |
| 4913 | K061815 Cook Celect Vena Cava Filter\043 Follow-up Email.pdf | CookMDL2570_0064881 | CookMDL2570_0064885 |
| 4914 | K061815 Cook Celect Vena Cava Filter\044 Follow-up Email.pdf | CookMDL2570_0064886 | CookMDL2570_0064891 |
| 4915 | K061815 Cook Celect Vena Cava Filter\045 Phone Hold.pdf | CookMDL2570_0064892 | CookMDL2570_0064893 |
| 4916 | K061815 Cook Celect Vena Cava Filter\046 Change Wording for MRI-Conditional Products.pdf | CookMDL2570_0064894 | CookMDL2570_0064896 |
| 4917 | K061815 Cook Celect Vena Cava Filter\047 Proposed Labeling for Celect Filter.pdf | CookMDL2570_0064897 | CookMDL2570_0064897 |
| 4918 | K061815 Cook Celect Vena Cava Filter\048 Comments on the IFU.pdf | CookMDL2570_0064898 | CookMDL2570_0064898 |
| 4919 | K061815 Cook Celect Vena Cava Filter\049 Follow-up on the Submission.pdf | CookMDL2570_0064899 | CookMDL2570_0064900 |
| 4920 | K061815 Cook Celect Vena Cava Filter\051 Partnership with FDA.pdf | CookMDL2570_0064901 | CookMDL2570_0064901 |
| 4921 | K061815 Cook Celect Vena Cava Filter\052 Received Copies.pdf | CookMDL2570_0064902 | CookMDL2570_0064903 |
| 4922 | K061815 Cook Celect Vena Cava Filter\053 Response to Submission.pdf | CookMDL2570_0064904 | CookMDL2570_0064904 |
| 4923 | K061815 Cook Celect Vena Cava Filter\054 See Attached Follow-up from HCRI.pdf | CookMDL2570_0064905 | CookMDL2570_0064906 |
| 4924 | K061815 Cook Celect Vena Cava Filter\055 Contatcted the CEC Management.pdf | CookMDL2570_0064907 | CookMDL2570_0064908 |
| 4925 | K061815 Cook Celect Vena Cava Filter\056 CEC had Nothing Additional.pdf | CookMDL2570_0064909 | CookMDL2570_0064909 |
| 4926 | K061815 Cook Celect Vena Cava Filter\057 Compare Testing of GT to Celect.pdf | CookMDL2570_0064910 | CookMDL2570_0064911 |
| 4927 | K061815 Cook Celect Vena Cava Filter\058 Reviewing Response to Labeling Question.pdf | CookMDL2570_0064912 | CookMDL2570_0064912 |
| 4928 | K061815 Cook Celect Vena Cava Filter\059 Reviewed the MR Conditional Labeling.pdf | CookMDL2570_0064913 | CookMDL2570_0064914 |
| 4929 | K061815 Cook Celect Vena Cava Filter\060 Labeling Provided Looks Great.pdf | CookMDL2570_0064915 | CookMDL2570_0064915 |
| 4930 | K061815 Cook Celect Vena Cava Filter\061 Receipt of Additional Information.pdf | CookMDL2570_0064916 | CookMDL2570_0064917 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4931 | K061815 Cook Celect Vena Cava Filter\062 Approval Letter.pdf | CookMDL2570_0064918 | CookMDL2570_0064920 |
| 4932 | K061815 Cook Celect Vena Cava Filter\001 Traditional 510(k) Sent for Premarket Indication\01 Traditional 510(k) sent for Permanent Indication.pdf | CookMDL2570_0064921 | CookMDL2570_0065011 |
| 4933 | K061815 Cook Celect Vena Cava Filter\001 Traditional 510(k) Sent for Premarket Indication\02 Appendix A.pdf | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 4934 | K061815 Cook Celect Vena Cava Filter\001 Traditional 510(k) Sent for Premarket Indication\03 Appendix B.pdf | CookMDL2570_0065014 | CookMDL2570_0065175 |
| 4935 | K061815 Cook Celect Vena Cava Filter\001 Traditional 510(k) Sent for Premarket Indication\04 Appendix C.pdf | CookMDL2570_0065176 | CookMDL2570_0066349 |
| 4936 | K061815 Cook Celect Vena Cava Filter\001 Traditional 510(k) Sent for Premarket Indication\05 Appendix D.pdf | CookMDL2570_0066350 | CookMDL2570_0066364 |
| 4937 | K061815 Cook Celect Vena Cava Filter\001 Traditional 510(k) Sent for Premarket Indication\06 Appendix E.pdf | CookMDL2570_0066365 | CookMDL2570_0066783 |
| 4938 | K061815 Cook Celect Vena Cava Filter\037A Response to Request for Additional Information Dated 09-01-06\01 Cover Letter.pdf | CookMDL2570_0066784 | CookMDL2570_0066787 |
| 4939 | K061815 Cook Celect Vena Cava Filter\037A Response to Request for Additional Information Dated 09-01-06\02 Section 1 Response to Request.pdf | CookMDL2570_0066788 | CookMDL2570_0066805 |
| 4940 | K061815 Cook Celect Vena Cava Filter\037A Response to Request for Additional Information Dated 09-01-06\03 Section 2  Summaries of Animal Study.pdf | CookMDL2570_0066806 | CookMDL2570_0066975 |
| 4941 | K061815 Cook Celect Vena Cava Filter\037A Response to Request for Additional Information Dated 09-01-06\04 Section 3 Summary of Available Clinical Data.pdf | CookMDL2570_0066976 | CookMDL2570_0066993 |
| 4942 | K061815 Cook Celect Vena Cava Filter\037A Response to Request for Additional Information Dated 09-01-06\05 Attachment A_Clinical Protocol.pdf | CookMDL2570_0066994 | CookMDL2570_0067041 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4943 | K061815 Cook Celect Vena Cava Filter\037A Response to Request for Additional Information Dated 09-01-06\06 Attachment B_Revised IFUs.pdf | CookMDL2570_0067042 | CookMDL2570_0067062 |
| 4944 | K061815 Cook Celect Vena Cava Filter\050 510(k) Premarket Amendment\01 510(k) Premarket Amendment - Resposne to Requests for Additional Information.pdf | CookMDL2570_0067063 | CookMDL2570_0067063 |
| 4945 | K061815 Cook Celect Vena Cava Filter\050 510(k) Premarket Amendment\02 Response to Request for Additional Information.pdf | CookMDL2570_0067064 | CookMDL2570_0067074 |
| 4946 | K061815 Cook Celect Vena Cava Filter\050 510(k) Premarket Amendment\03 Attachment A.pdf | CookMDL2570_0067075 | CookMDL2570_0067076 |
| 4947 | K061815 Cook Celect Vena Cava Filter\050 510(k) Premarket Amendment\04 Attachment B.pdf | CookMDL2570_0067077 | CookMDL2570_0067081 |
| 4948 | K061815 Cook Celect Vena Cava Filter\050 510(k) Premarket Amendment\05 Attachment C.pdf | CookMDL2570_0067082 | CookMDL2570_0067104 |
| 4949 | K072240 Gunther Tulip Vena Cava Filter Set\000 Docket.pdf | CookMDL2570_0067105 | CookMDL2570_0067105 |
| 4950 | K072240 Gunther Tulip Vena Cava Filter Set\002 Assignment of Document Control Number.pdf | CookMDL2570_0067106 | CookMDL2570_0067107 |
| 4951 | K072240 Gunther Tulip Vena Cava Filter Set\003 Request for Electronic Copy of Submission.pdf | CookMDL2570_0067108 | CookMDL2570_0067108 |
| 4952 | K072240 Gunther Tulip Vena Cava Filter Set\004 Submitting Electronic Copy 3 Seperate Emails.pdf | CookMDL2570_0067109 | CookMDL2570_0067111 |
| 4953 | K072240 Gunther Tulip Vena Cava Filter Set\005 Placing Submission on Hold.pdf | CookMDL2570_0067112 | CookMDL2570_0067112 |
| 4954 | K072240 Gunther Tulip Vena Cava Filter Set\006 Request for Addtional Information.pdf | CookMDL2570_0067113 | CookMDL2570_0067114 |
| 4955 | K072240 Gunther Tulip Vena Cava Filter Set\007 Fax-30 Days Hold Pending Addtional Information.pdf | CookMDL2570_0067115 | CookMDL2570_0067116 |
| 4956 | K072240 Gunther Tulip Vena Cava Filter Set\008 30 Days Hold Pending Additional Information.pdf | CookMDL2570_0067117 | CookMDL2570_0067118 |
| 4957 | K072240 Gunther Tulip Vena Cava Filter Set\010 Receipt of Additional Information.pdf | CookMDL2570_0067119 | CookMDL2570_0067120 |
| 4958 | K072240 Gunther Tulip Vena Cava Filter Set\011 Fax-Substantially Equivalent Letter.pdf | CookMDL2570_0067121 | CookMDL2570_0067123 |
| 4959 | K072240 Gunther Tulip Vena Cava Filter Set\012 Substantially Equivalent Letter.pdf | CookMDL2570_0067124 | CookMDL2570_0067126 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4960 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\01 Forms and Cover Letter.pdf | CookMDL2570_0067127 | CookMDL2570_0067142 |
| 4961 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\02 Attachment 1.pdf | CookMDL2570_0067143 | CookMDL2570_0067144 |
| 4962 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\03 Attachment 2.pdf | CookMDL2570_0067145 | CookMDL2570_0067186 |
| 4963 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\04 Attachment 3.pdf | CookMDL2570_0067187 | CookMDL2570_0067189 |
| 4964 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\05 Attachment 4.pdf | CookMDL2570_0067190 | CookMDL2570_0067230 |
| 4965 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\06 Attachment 5.pdf | CookMDL2570_0067231 | CookMDL2570_0067232 |
| 4966 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\07 Attachment 6.pdf | CookMDL2570_0067233 | CookMDL2570_0067234 |
| 4967 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\08 Attachment 7.pdf | CookMDL2570_0067235 | CookMDL2570_0067237 |
| 4968 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\09 Attachment 8.pdf | CookMDL2570_0067238 | CookMDL2570_0067239 |
| 4969 | K072240 Gunther Tulip Vena Cava Filter Set\001 Special 510(k)-Device Modification\10 Attachment 9.pdf | CookMDL2570_0067240 | CookMDL2570_0067242 |
| 4970 | K072240 Gunther Tulip Vena Cava Filter Set\009 510(k) Premarket Notification-Request for Additional Information\10-04-07 - K072240 Ltr. Response to Request for AI Dated 09-06-07.pdf | CookMDL2570_0067243 | CookMDL2570_0067248 |
| 4971 | K072240 Gunther Tulip Vena Cava Filter Set\009 510(k) Premarket Notification-Request for Additional Information\Appendix A.pdf | CookMDL2570_0067249 | CookMDL2570_0067774 |
| 4972 | K072240 Gunther Tulip Vena Cava Filter Set\009 510(k) Premarket Notification-Request for Additional Information\Appendix B.pdf | CookMDL2570_0067775 | CookMDL2570_0067805 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4973 | K072240 Gunther Tulip Vena Cava Filter Set\009 510(k) Premarket Notification-Request for Additional Information\Appendix C.pdf | CookMDL2570_0067806 | CookMDL2570_0067841 |
| 4974 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\000 Docket.pdf | CookMDL2570_0067842 | CookMDL2570_0067842 |
| 4975 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\002 FDA Assignment of Document Control Number.pdf | CookMDL2570_0067843 | CookMDL2570_0067845 |
| 4976 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\003 Receipt of 510(k).pdf | CookMDL2570_0067846 | CookMDL2570_0067847 |
| 4977 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\004 Request for Additional Information on Labeling.pdf | CookMDL2570_0067848 | CookMDL2570_0067848 |
| 4978 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\005 Request for Additional Information on Testing.pdf | CookMDL2570_0067849 | CookMDL2570_0067849 |
| 4979 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\006 Fax-30 Days Pending Receipt of Addtional Information.pdf | CookMDL2570_0067850 | CookMDL2570_0067852 |
| 4980 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\007 30 Days Hold Pending Receipt of Addtional Information.pdf | CookMDL2570_0067853 | CookMDL2570_0067854 |
| 4981 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\008 Labeling Request - Add Histogram.pdf | CookMDL2570_0067855 | CookMDL2570_0067855 |
| 4982 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\010 Additional Information Requested was sent FedEx.pdf | CookMDL2570_0067856 | CookMDL2570_0067857 |
| 4983 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\011 Thank you for Sending Copy of File Electronically.pdf | CookMDL2570_0067858 | CookMDL2570_0067859 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4984 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\012 Thank You for the Information.pdf | CookMDL2570_0067860 | CookMDL2570_0067861 |
| 4985 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\013 FDA Receipt of Additional Information.pdf | CookMDL2570_0067862 | CookMDL2570_0067863 |
| 4986 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\014 FDA Receipt of Additional Information.pdf | CookMDL2570_0067864 | CookMDL2570_0067865 |
| 4987 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\015 Verifying if you Received the Additional Information.pdf | CookMDL2570_0067866 | CookMDL2570_0067867 |
| 4988 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\016 Received Information-In Review Process.pdf | CookMDL2570_0067868 | CookMDL2570_0067869 |
| 4989 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\017 Thanks for the Reply.pdf | CookMDL2570_0067870 | CookMDL2570_0067872 |
| 4990 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\018 Labeling Request - Add Celect Histogram.pdf | CookMDL2570_0067873 | CookMDL2570_0067875 |
| 4991 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\019 Labeling Request will be Discussed withthe Filters Team.pdf | CookMDL2570_0067876 | CookMDL2570_0067879 |
| 4992 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\020 Confirming the Label can be Sent on 3-6-08 or 3-7-08.pdf | CookMDL2570_0067880 | CookMDL2570_0067883 |
| 4993 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\021 Sent GTRS Labeling Request.pdf | CookMDL2570_0067884 | CookMDL2570_0067887 |
| 4994 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\022 Received GTRS Labeling.pdf | CookMDL2570_0067888 | CookMDL2570_0067892 |
| 4995 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\023 Thanks for the Update.pdf | CookMDL2570_0067893 | CookMDL2570_0067897 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 4996 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\024 Labeling Revised for Consistency.pdf | CookMDL2570_0067898 | CookMDL2570_0067902 |
| 4997 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\025 Matthew Swapped the Labeling inthe Review File.pdf | CookMDL2570_0067903 | CookMDL2570_0067907 |
| 4998 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\026 Thank you.pdf | CookMDL2570_0067908 | CookMDL2570_0067913 |
| 4999 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\027 I am Glad that I can Help.pdf | CookMDL2570_0067914 | CookMDL2570_0067919 |
| 5000 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\028 Have a Good Weekend.pdf | CookMDL2570_0067920 | CookMDL2570_0067925 |
| 5001 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\029 Fax-Substantially Equivalent Letter.pdf | CookMDL2570_0067926 | CookMDL2570_0067929 |
| 5002 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\030 Substantially Equivalent Letter.pdf | CookMDL2570_0067930 | CookMDL2570_0067932 |
| 5003 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\01 510(k) Forms and Cover Letter.pdf | CookMDL2570_0067933 | CookMDL2570_0067979 |
| 5004 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\02 Appendix A.pdf | CookMDL2570_0067980 | CookMDL2570_0067990 |
| 5005 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\03 Appendix B.pdf | CookMDL2570_0067991 | CookMDL2570_0067992 |
| 5006 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\04 Appendix C.pdf | CookMDL2570_0067993 | CookMDL2570_0067994 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5007 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\05 Appendix D.pdf | CookMDL2570_0067995 | CookMDL2570_0067996 |
| 5008 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\06 Appendix E.pdf | CookMDL2570_0067997 | CookMDL2570_0067999 |
| 5009 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\07 Appendix F.pdf | CookMDL2570_0068000 | CookMDL2570_0068035 |
| 5010 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\08 Appendix G.pdf | CookMDL2570_0068036 | CookMDL2570_0068074 |
| 5011 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\001 Traditional 510(k) Premarket Notification\09 Appendix H.pdf | CookMDL2570_0068075 | CookMDL2570_0068078 |
| 5012 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\009 Response to Request for Additional Information\01 Response to Request for Additional Information-Cover Letter.pdf | CookMDL2570_0068079 | CookMDL2570_0068082 |
| 5013 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\009 Response to Request for Additional Information\02 Appendix A.pdf | CookMDL2570_0068083 | CookMDL2570_0068090 |
| 5014 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\009 Response to Request for Additional Information\03 Appendix B.pdf | CookMDL2570_0068091 | CookMDL2570_0068120 |
| 5015 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\000 Docket.pdf | CookMDL2570_0068121 | CookMDL2570_0068121 |
| 5016 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\002 Fax Receipt and assignment of DCN.pdf | CookMDL2570_0068122 | CookMDL2570_0068124 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5017 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\003 Receipt and assignment of DCN.pdf | CookMDL2570_0068125 | CookMDL2570_0068126 |
| 5018 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\004 Adding User Fee Cover Sheet to submission.pdf | CookMDL2570_0068127 | CookMDL2570_0068128 |
| 5019 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\005 Phone conversation explaining FDA_s concerns about 510(k).pdf | CookMDL2570_0068129 | CookMDL2570_0068129 |
| 5020 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\006 Follow-up summarizing telephone call.pdf | CookMDL2570_0068130 | CookMDL2570_0068130 |
| 5021 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\007 Email describing Cook Inc.'s rational on bundling.pdf | CookMDL2570_0068131 | CookMDL2570_0068146 |
| 5022 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\008 Discusion on bundling 510(k).pdf | CookMDL2570_0068147 | CookMDL2570_0068148 |
| 5023 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\009 Thank you e-mail.pdf | CookMDL2570_0068149 | CookMDL2570_0068150 |
| 5024 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\010 The 510(k) will remain bundled.pdf | CookMDL2570_0068151 | CookMDL2570_0068153 |
| 5025 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\011 Fax 510(k) on hold.pdf | CookMDL2570_0068154 | CookMDL2570_0068161 |
| 5026 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\012 510(k) on hold.pdf | CookMDL2570_0068162 | CookMDL2570_0068168 |
| 5027 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\014 FDA receipt of additional information.pdf | CookMDL2570_0068169 | CookMDL2570_0068169 |
| 5028 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\015 Substantially equivalent letter.pdf | CookMDL2570_0068170 | CookMDL2570_0068172 |
| 5029 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\016 Substantially equivalent letter.pdf | CookMDL2570_0068173 | CookMDL2570_0068175 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5030 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\01 Special 510(k) Premarket Notification-Device Modification.pdf | CookMDL2570_0068176 | CookMDL2570_0068205 |
| 5031 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\02 Attachment 1.pdf | CookMDL2570_0068206 | CookMDL2570_0068207 |
| 5032 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\03 Attachment 2.pdf | CookMDL2570_0068208 | CookMDL2570_0068216 |
| 5033 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\04 Attachment 3.pdf | CookMDL2570_0068217 | CookMDL2570_0068219 |
| 5034 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\05 Attachment 4.pdf | CookMDL2570_0068220 | CookMDL2570_0068226 |
| 5035 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\06 Attachment 5.pdf | CookMDL2570_0068227 | CookMDL2570_0068232 |
| 5036 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\07 Attachment 6.pdf | CookMDL2570_0068233 | CookMDL2570_0068234 |
| 5037 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\08 Attachment 7.pdf | CookMDL2570_0068235 | CookMDL2570_0068238 |
| 5038 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\09 Attachment 8.pdf | CookMDL2570_0068239 | CookMDL2570_0068240 |
| 5039 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\10 Attachment 9.pdf | CookMDL2570_0068241 | CookMDL2570_0068242 |
| 5040 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\11 Appendix A.pdf | CookMDL2570_0068243 | CookMDL2570_0068321 |
| 5041 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\12 Appendix B.pdf | CookMDL2570_0068322 | CookMDL2570_0068354 |
| 5042 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\001 Special 510(k) Premarket Notification\13 Appendix C.pdf | CookMDL2570_0068355 | CookMDL2570_0068406 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5043 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\013 Response to Request for Additional Information\01 Response to request for additional information dated 2-13-09.pdf | CookMDL2570_0068407 | CookMDL2570_0068414 |
| 5044 | K090140 Gunther Tulip Vena Cava Filter and Cook Celect Vena Cava Filter (WCE)\013 Response to Request for Additional Information\02 Appendix A.pdf | CookMDL2570_0068415 | CookMDL2570_0068473 |
| 5045 | Email Re: SV | CookMDL2570_040 6752 | CookMDL2570_040 6753 |
| 5046 | Email Re: SV | CookMDL2570_072 2735 | CookMDL2570_072 2736 |
| 5047 | Email Re: SV | CookMDL2570_072 3002 | CookMDL2570_072 3005 |
| 5048 | Email Re: SV | CookMDL2570_072 3169 | CookMDL2570_072 3170 |
| 5049 | 2005 Endovascular Today article The Argument for Long-Term Retrievability | N/A | N/A |
| 5050 | Article on market growth | CookMDL2570_082 7808 | CookMDL2570_082 7811 |
| 5051 | Brown-Ragheb Email | CookMDL2570_040 8890 | CookMDL2570_040 8890 |
| 5052 | Conf. call minutes | CookMDL2570_044 6318 | CookMDL2570_044 6320 |
| 5053 | Email on manuscript | CookMDL2570_040 8921 | CookMDL2570_040 8923 |
| 5054 | Email on VCOB results | CookMDL2570_127 8754 | CookMDL2570_127 8755 |
| 5055 | Go to FDA | CookMDL2570_018 3121 | CookMDL2570_018 3121 |
| 5056 | Hoppe article | IVCF 008431 | IVCF 008437 |
| 5057 | Images sent to PM BF | CookMDL2570_072 4408 | CookMDL2570_072 4409 |
| 5058 | Images sent to PM BF | CookMDL2570_074 5215 | CookMDL2570_074 5216 |
| 5059 | Images sent to PM BF | CookMDL2570_074 5214 | CookMDL2570_074 5214 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5060 | Lessons Learned on How to Protect an Interventional Radiologist Against Malpractice Claims | N/A | N/A |
| 5061 | Lisa Webb Memo | CookMDL2570_018 0213 | CookMDL2570_018 0215 |
| 5062 | Manuscript | CookMDL2570_033 4560 | CookMDL2570_033 4574 |
| 5063 | manuscript email | CookMDL2570_033 4559 | CookMDL2570_033 4559 |
| 5064 | Off-protocol GTUS pts | CookMDL2570_041 1563 | CookMDL2570_041 1565 |
| 5065 | Off-protocol GTUS pts | CookMDL2570_041 1577 | CookMDL2570_041 1578 |
| 5066 | Oh article | CookMDL2570_041 1325 | CookMDL2570_041 1326 |
| 5067 | Pilot study final report | CookMDL2570_018 2596 | CookMDL2570_018 2609 |
| 5068 | Power Point Celect: Safety and Performance of a Second Generation Vena Cava Filter in Ovine Model- 188 d Animal Data | N/A | N/A |
| 5069 | Power Point, IVC Filters | N/A | N/A |
| 5070 | ppt, The History and Use of Vena Cava Filters in Preventing Pulmonary Embolism | N/A | N/A |
| 5071 | Publication decision | CookMDL2570_042 7438 | CookMDL2570_042 7439 |
| 5072 | Smouse PP, A Non-randomized, Prospective Study of IVC Filter Retrieval Without Interim Filter Manipulation Using the Günther Tulip™ Vena Cava Filter | CookMDL2570_038 4262 | CookMDL2570_038 4288 |
| 5073 | Smouse PP, IVC filters: History, Evolution and Latest Technologies | | |
| 5074 | Smouse PP, Next Generation Filters: Are there improvements over the existing filters? | N/A | N/A |
| 5075 | Smouse PP, Treatment Algorithms and Outcomes in Acute PE | N/A | N/A |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5076 | Study publication | CookMDL2570_071 9375 | CookMDL2570_071 9381 |
| 5077 | VCA1 Summary | CookMDL2570_010 0995 | CookMDL2570_010 1004 |
| 5078 | VCA1 vs. VCOB | CookMDL2570_127 4226 | CookMDL2570_127 4226 |
| 5079 | VCOB raw data excerpt | CookMDL2570_127 6342 | CookMDL2570_127 6408 |
| 5080 | VCOB Test Report | CookMDL2570_127 6148 | CookMDL2570_127 6159 |
| 5081 | VCRM results | IVCF 005587 | IVCF 005717 |
| 5082 | Vesely email | CookMDL2570_018 3415 | CookMDL2570_018 3423 |
| 5083 | 2011 Email re  PMS SVS and FDA | CookMDL2570_033 2622 | CookMDL2570_033 2629 |
| 5084 | 2012 Email re  PMS SVS and FDA | CookMDL2570_033 2630 | CookMDL2570_033 2638 |
| 5085 | Notes on SIP discussion about IVCF | CookMDL2570_037 4128 | CookMDL2570_037 4128 |
| 5086 | Overview of Cook IVCF History | CookMDL2570_083 5337 | CookMDL2570_083 5339 |
| 5087 | Email from FDA re meeting | CookMDL2570_040 4075 | CookMDL2570_040 4076 |
| 5088 | Email re FDA | CookMDL2570_069 4898 | CookMDL2570_069 4898 |
| 5089 | Email re PMS | CookMDL2570_033 2779 | CookMDL2570_033 2780 |
| 5090 | Notes from 8/12 IVCF meeting | CookMDL2570_041 4184 | CookMDL2570_041 4187 |
| 5091 | Email re study | CookMDL2570_075 2850 | CookMDL2570_075 2854 |
| 5092 | Email re meeting | CookMDL2570_074 6874 | CookMDL2570_074 6875 |
| 5093 | FDA receipt of pre-IDE submission | CookMDL2570_033 3163 | CookMDL2570_033 3163 |
| 5094 | Pre-IDE meeting minutes | CookMDL2570_083 5391 | CookMDL2570_083 5398 |
| 5095 | Email restudy protocol | CookMDL2570_074 6952 | CookMDL2570_074 6957 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5096 | Email. Cinical protocol | CookMDL2570_075 9946 | CookMDL2570_075 9948 |
| 5097 | Proposed CIP | CookMDL2570_075 0928 | CookMDL2570_075 0928 |
| 5098 | Original IDE application | CookMDL2570_083 5347 | CookMDL2570_083 5352 |
| 5099 | Email.  2013 Filters | CookMDL2570_072 4421 | CookMDL2570_072 4423 |
| 5100 | Conditional IDE approval | CookMDL2570_083 5497 | CookMDL2570_083 5504 |
| 5101 | 522 order Tulip | CookMDL2570_037 5085 | CookMDL2570_037 5089 |
| 5102 | 522 order Celect | CookMDL2570_037 5090 | CookMDL2570_037 5094 |
| 5103 | Note to staff | CookMDL2570_032 0556 | CookMDL2570_032 0556 |
| 5104 | Upcoming meeting with FDA | CookMDL2570_033 0406 | CookMDL2570_033 0412 |
| 5105 | Meeting minutes | CookMDL2570_127 8446 | CookMDL2570_127 8457 |
| 5106 | Fleck email | CookMDL2570_073 3154 | CookMDL2570_073 3155 |
| 5107 | Submissions incomplete | CookMDL2570_037 6376 | CookMDL2570_037 6379 |
| 5108 | response re completeness | CookMDL2570_037 6384 | CookMDL2570_037 6387 |
| 5109 | response re completeness | CookMDL2570_037 6388 | CookMDL2570_037 6400 |
| 5110 | response re completeness | CookMDL2570_037 6401 | CookMDL2570_037 6414 |
| 5111 | response re completeness | CookMDL2570_033 0551 | CookMDL2570_033 0552 |
| 5112 | Contact note | CookMDL2570_037 4973 | CookMDL2570_037 4976 |
| 5113 | IDE clarification | CookMDL2570_033 0513 | CookMDL2570_033 0515 |
| 5114 | Celect protocol | CookMDL2570_074 6473 | CookMDL2570_074 6475 |
| 5115 | 2015PP on Cook IVCF's | CookMDL2570_083 5306 | CookMDL2570_083 5336 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5116 | REG07 -Celect Sales by Country 01Oct2008-13Sep2013xlsx.pdf | CookMDL2570_0016064 | CookMDL2570_0016068 |
| 5117 | REG07 - Gunther Tulip Sales by Country 01Oct2008-13Sep2013.pdf | CookMDL2570_0017117 | CookMDL2570_0017120 |
| 5118 | REG01- Global Sales Shipments Celect filtre Navalign.xls | CookMDL2570_0074878 | CookMDL2570_0074878 |
| 5119 | occurence rate perforation.xls | CookMDL2570_0143852 | CookMDL2570_0143852 |
| 5120 | IVC Filters MAUDE Data 04032009.xls | CookMDL2570_0143855 | CookMDL2570_0143855 |
| 5121 | Total list of perforation and penetrations-05Sep2013.xlsx | CookMDL2570_0143891 | CookMDL2570_0143891 |
| 5122 | Albrecht - Retrievable inferior vena cava filters in trauma patients factors that influence removal rate and an argument for institutional protocols.pdf | CookMDL2570_0205443 | CookMDL2570_0205448 |
| 5123 | O'Keeffe - A policy of dedicated follow-up improves the rate of removal of retrievable inferior vena cava filters in trauma patients.pdf | CookMDL2570_0205564 | CookMDL2570_0205569 |
| 5124 | FW: translating Celect-related journal articles | CookMDL2570_0319365 | CookMDL2570_0319369 |
| 5125 | Fwd: FDA MedWatch - Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use | CookMDL2570_0332044 | CookMDL2570_0332049 |
| 5126 | IVC Filters MAUDE Data 04032009a.xls | CookMDL2570_0332050 | CookMDL2570_0332050 |
| 5127 | NavAign Filter_PAT_Presentation REV 12.2010(2) mks.ppt.pptx | CookMDL2570_0335473 | CookMDL2570_0335473 |
| 5128 | Updated Maude Data and Retrievable IVCF Clinical Comparison | CookMDL2570_0405567 | CookMDL2570_0405568 |
| 5129 | IVC Filters MAUDE Data 2010.xls | CookMDL2570_0405570 | CookMDL2570_0405570 |
| 5130 | VS: VC filter [SEC=UNCLASSIFIED] | CookMDL2570_0409795 | CookMDL2570_0409798 |
| 5131 | IVC Filters MAUDE Database Summary 013114.xlsx | CookMDL2570_0412259 | CookMDL2570_0412259 |
| 5132 | Celect Retrieval Data & MAUDE | CookMDL2570_0431650 | CookMDL2570_0431650 |
| 5133 | IVC Filters MAUDE Data 011108.xls | CookMDL2570_0431674 | CookMDL2570_0431674 |
| 5134 | SV: Penetrerings opg?relse | CookMDL2570_0459834 | CookMDL2570_0459834 |
| 5135 | Perforationsoversigt til JLC.docx | CookMDL2570_0459835 | CookMDL2570_0459835 |
| 5136 | Re: Fwd: CI estimates for IVC Filter penetration/perforation | CookMDL2570_0465794 | CookMDL2570_0465796 |
| 5137 | Perforation - Penetration Rates.rtf | CookMDL2570_0465797 | CookMDL2570_0465797 |
| 5138 | Penetration Rate.xlsx | CookMDL2570_0465798 | CookMDL2570_0465798 |
| 5139 | Updated Maude.... | CookMDL2570_0688411 | CookMDL2570_0688411 |
| 5140 | Maude Data through June 2012.xlsx | CookMDL2570_0688412 | CookMDL2570_0688412 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5141 | IVC Filters Growing Market Share.ppt | CookMDL2570_0734141 | CookMDL2570_0734141 |
| 5142 | IVC Filters MAUDE Data 042407.xls | CookMDL2570_0736014 | CookMDL2570_0736014 |
| 5143 | SV: VC filter [SEC=UNCLASSIFIED] | CookMDL2570_0779210 | CookMDL2570_0779212 |
| 5144 | Complaint assessment IGTCFS FDA approved overview.xlsx | CookMDL2570_0784772 | CookMDL2570_0784772 |
| 5145 | Kerstin - List of complaints - Tenting.xls | CookMDL2570_0844672 | CookMDL2570_0844672 |
| 5146 | Abstract - Parker.pdf | No Bates | No Bates |
| 5147 | Article - Durack.pdf | No Bates | No Bates |
| 5148 | Article - Hammond.pdf | No Bates | No Bates |
| 5149 | Article - Hemmila.pdf | No Bates | No Bates |
| 5150 | Article - Lynch.pdf | No Bates | No Bates |
| 5151 | Article - Shaw.pdf | No Bates | No Bates |
| 5152 | Article - Tanner.pdf | No Bates | No Bates |
| 5153 | Document - | IVCF 004157.pdf | |
| 5154 | BS CMI 2010.pdf | CookMDL2570_0911860 | CookMDL2570_0911860 |
| 5155 | BS CMI 2008.pdf | CookMDL2570_0911861 | CookMDL2570_0911861 |
| 5156 | IS CINC 2008.pdf | CookMDL2570_0911862 | CookMDL2570_0911862 |
| 5157 | BS CMI 2012.pdf | CookMDL2570_0911863 | CookMDL2570_0911863 |
| 5158 | IS CINC 2010.pdf | CookMDL2570_0911864 | CookMDL2570_0911864 |
| 5159 | BS Cook Inc. 2014.pdf | CookMDL2570_0911865 | CookMDL2570_0911865 |
| 5160 | IS CINC 2006.pdf | CookMDL2570_0911866 | CookMDL2570_0911866 |
| 5161 | BS CMI 2006.pdf | CookMDL2570_0911867 | CookMDL2570_0911867 |
| 5162 | BS CMI 2014.pdf | CookMDL2570_0911868 | CookMDL2570_0911868 |
| 5163 | BS Cook Inc. 2008.pdf | CookMDL2570_0911869 | CookMDL2570_0911869 |
| 5164 | BS Cook Inc. 2012.pdf | CookMDL2570_0911870 | CookMDL2570_0911870 |
| 5165 | BS Cook Inc. 2006.pdf | CookMDL2570_0911871 | CookMDL2570_0911871 |
| 5166 | BS Cook Inc. 2010.pdf | CookMDL2570_0911872 | CookMDL2570_0911872 |
| 5167 | BS CMI 2011.pdf | CookMDL2570_0911873 | CookMDL2570_0911873 |
| 5168 | IS CINC 2009.pdf | CookMDL2570_0911874 | CookMDL2570_0911874 |
| 5169 | BS CMI 2009.pdf | CookMDL2570_0911875 | CookMDL2570_0911875 |
| 5170 | Annual Report 2006 WCE.pdf | CookMDL2570_0911876 | CookMDL2570_0911900 |
| 5171 | BS CMI 2013.pdf | CookMDL2570_0911901 | CookMDL2570_0911901 |
| 5172 | Annual Report 2010 WCE.pdf | CookMDL2570_0911902 | CookMDL2570_0911926 |
| 5173 | IS CINC 2007.pdf | CookMDL2570_0911927 | CookMDL2570_0911927 |
| 5174 | IS CMI 2015.pdf | CookMDL2570_0911928 | CookMDL2570_0911928 |
| 5175 | IS CINC 2011.pdf | CookMDL2570_0911929 | CookMDL2570_0911929 |
| 5176 | BS CMI 2007.pdf | CookMDL2570_0911930 | CookMDL2570_0911930 |
| 5177 | BS Cook Inc. 2007.pdf | CookMDL2570_0911931 | CookMDL2570_0911931 |
| 5178 | BS CMI 2015.pdf | CookMDL2570_0911932 | CookMDL2570_0911932 |
| 5179 | BS Cook Inc. 2009.pdf | CookMDL2570_0911933 | CookMDL2570_0911933 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5180 | BS Cook Inc. 2011.pdf | CookMDL2570_0911934 | CookMDL2570_0911934 |
| 5181 | Annual Report 2008 WCE.pdf | CookMDL2570_0911935 | CookMDL2570_0911959 |
| 5182 | BS Cook Inc. 2013.pdf | CookMDL2570_0911960 | CookMDL2570_0911960 |
| 5183 | IS CINC 2012.pdf | CookMDL2570_0911961 | CookMDL2570_0911961 |
| 5184 | IS CINC 2014.pdf | CookMDL2570_0911962 | CookMDL2570_0911962 |
| 5185 | IS CMI 2006.pdf | CookMDL2570_0911963 | CookMDL2570_0911963 |
| 5186 | ?rsrapport 2014, William Cook Europe ApS.pdf | CookMDL2570_0911964 | CookMDL2570_0911991 |
| 5187 | IS CMI 2014.pdf | CookMDL2570_0911992 | CookMDL2570_0911992 |
| 5188 | IS CMI 2010.pdf | CookMDL2570_0911993 | CookMDL2570_0911993 |
| 5189 | IS CINC 2013.pdf | CookMDL2570_0911994 | CookMDL2570_0911994 |
| 5190 | IS CMI 2012.pdf | CookMDL2570_0911995 | CookMDL2570_0911995 |
| 5191 | IS CMI 2008.pdf | CookMDL2570_0911996 | CookMDL2570_0911996 |
| 5192 | IS CINC 2015.pdf | CookMDL2570_0911997 | CookMDL2570_0911997 |
| 5193 | IS CMI 2007.pdf | CookMDL2570_0911998 | CookMDL2570_0911998 |
| 5194 | BS Cook Inc. 2015.pdf | CookMDL2570_0911999 | CookMDL2570_0911999 |
| 5195 | IS CMI 2013.pdf | CookMDL2570_0912000 | CookMDL2570_0912000 |
| 5196 | Annual Report 2007 WCE.pdf | CookMDL2570_0912001 | CookMDL2570_0912025 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5197 | Annual Report 2009 WCE.pdf | CookMDL2570_0912026 | CookMDL2570_0912053 |
| 5198 | IS CMI 2009.pdf | CookMDL2570_0912054 | CookMDL2570_0912054 |
| 5199 | IS CMI 2011.pdf | CookMDL2570_0912055 | CookMDL2570_0912055 |
| 5200 | Annual Report 2005 WCE.pdf | CookMDL2570_0912056 | CookMDL2570_0912082 |
| 5201 | WCE 2011 Annual Report | CookMDL2570_R1115081 | CookMDL2570_R1115158 |
| 5202 | Denmark William Cook 2012.pdf | CookMDL2570_R1115107 | CookMDL2570_R1115132 |
| 5203 | Denmark William Cook Europe 2013.pdf | CookMDL2570_R1115133 | CookMDL2570_R1115158 |
| 5204 | Prod 10M X 20M 10 11.PDF | CookMDL2570_0145841 | CookMDL2570_0145843 |
| 5205 | Prod 10M XS 40M 10 11.PDF | CookMDL2570_0145844 | CookMDL2570_0145845 |
| 5206 | Prod 10M X 10M 10 11.PDF | CookMDL2570_0145846 | CookMDL2570_0145846 |
| 5207 | Primary Prod 2M 10 11.PDF | CookMDL2570_0145847 | CookMDL2570_0145848 |
| 5208 | Prod 8M X 2M 10 11.PDF | CookMDL2570_0145849 | CookMDL2570_0145850 |
| 5209 | Prod 10M X 30M 10 11.PDF | CookMDL2570_0145851 | CookMDL2570_0145855 |
| 5210 | 5. Lloyds 10M x 30M.pdf | CookMDL2570_0145856 | CookMDL2570_0145889 |
| 5211 | Lloyds10mmxs30[1].pdf | CookMDL2570_0145890 | CookMDL2570_0145923 |
| 5212 | 4. Axis 10 x 20M.pdf | CookMDL2570_0145924 | CookMDL2570_0145985 |
| 5213 | Lex 10mmxs10[1].pdf | CookMDL2570_0145986 | CookMDL2570_0146013 |
| 5214 | 3. Lex 10M x 10M.pdf | CookMDL2570_0146014 | CookMDL2570_0146041 |
| 5215 | Axis10mmxs20[1].pdf | CookMDL2570_0146042 | CookMDL2570_0146103 |
| 5216 | 6. CNA 10M x 40M.pdf | CookMDL2570_0146104 | CookMDL2570_0146129 |
| 5217 | CNA 10mmxs40[1].pdf | CookMDL2570_0146130 | CookMDL2570_0146155 |
| 5218 | 2. Chubb 8M x 2M.pdf | CookMDL2570_0146156 | CookMDL2570_0146259 |
| 5219 | Chubb 8mmxs2[1].pdf | CookMDL2570_0146260 | CookMDL2570_0146363 |
| 5220 | Chubb Primary[1].pdf | CookMDL2570_0146364 | CookMDL2570_0147045 |
| 5221 | 1. Chubb Primary.pdf | CookMDL2570_0147046 | CookMDL2570_0147727 |
| 5222 | 968049_1.PDF | CookMDL2570_0147728 | CookMDL2570_0147729 |
| 5223 | 968048_1.PDF | CookMDL2570_0147730 | CookMDL2570_0147776 |
| 5224 | 968051_1.PDF | CookMDL2570_0147777 | CookMDL2570_0147799 |
| 5225 | 968045_1.PDF | CookMDL2570_0147800 | CookMDL2570_0147834 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5226 | 968044_1.PDF | CookMDL2570_0147835 | CookMDL2570_0147852 |
| 5227 | 968043_1.PDF | CookMDL2570_0147853 | CookMDL2570_0147860 |
| 5228 | 968046_1.PDF | CookMDL2570_0147861 | CookMDL2570_0147873 |
| 5229 | 968047_1.PDF | CookMDL2570_0147874 | CookMDL2570_0148168 |
| 5230 | 968050_1.PDF | CookMDL2570_0148169 | CookMDL2570_0148181 |
| 5231 | 10-01-2012  ECC-Ironshore Pol  # 00147110 10 X 10.pdf | CookMDL2570_0148182 | CookMDL2570_0148193 |
| 5232 | 10-01-2012 Catlin Policy.pdf | CookMDL2570_0148194 | CookMDL2570_0148215 |
| 5233 | 10-1-2012 Endurance Policy #10003784400.pdf | CookMDL2570_0148216 | CookMDL2570_0148249 |
| 5234 | 10-01-2012 Aspen Policy.pdf | CookMDL2570_0148250 | CookMDL2570_0148276 |
| 5235 | 10-01-2012  ECC-CNA Pol  # ADE10643726669 10 X 30.pdf | CookMDL2570_0148277 | CookMDL2570_0148291 |
| 5236 | 10-01-2012  Chubb  Pol  # 79822453 8 X 2.pdf | CookMDL2570_0148292 | CookMDL2570_0148340 |
| 5237 | 10-01-2012 Alterra Policy #835535353XSCLA2012.pdf | CookMDL2570_0148341 | CookMDL2570_0148377 |
| 5238 | 10-01-2012 XL- Policy.pdf | CookMDL2570_0148378 | CookMDL2570_0148411 |
| 5239 | 10-01-2012  ECC-Axis Pol  # ENU721844012012 10 X 20.pdf | CookMDL2570_0148412 | CookMDL2570_0148446 |
| 5240 | Chubb Pol 35379413 initial renal policy 12.13.pdf | CookMDL2570_0148447 | CookMDL2570_0148794 |
| 5241 | 10 10-01-2013 Endt 1 BERKLEY Pol #EX121511 10x40 Products.pdf | CookMDL2570_0962998 | CookMDL2570_0963001 |
| 5242 | 10-01-2013 AXIS Pol _ENU721844-012013 10x20 Products_Redacted.pdf | CookMDL2570_0963002 | CookMDL2570_0963036 |
| 5243 | 10-01-2013 CATLIN Pol B0901LO1308495000 10x80 Products.pdf redacted.pdf | CookMDL2570_0963037 | CookMDL2570_0963058 |
| 5244 | 10-01-2013 Chubb Pol _79822453 8x2 Products_Redacted.pdf | CookMDL2570_0963036 | CookMDL2570_0963108 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5245 | 10-01-2013 CNA Pol #ADE106437266610 10 xs 30_Redacted.pdf | CookMDL2570_0963109 | CookMDL2570_0963124 |
| 5246 | 10-01-2013 Endt (#24) 1 XL Pol _BM0027345LI13A 10 po 20 x 60 Products.pdf | CookMDL2570_0963125 | CookMDL2570_0963126 |
| 5247 | 10-01-2013 Endt (#25) 2 XL Pol #BM00027345LI13A 10 po 20x60 Products.pdf | CookMDL2570_0963127 | CookMDL2570_0963128 |
| 5248 | 10-01-2013 Endt (#26)3 XL Pol #BM00027345LI13A 10 po 20x60 Products.pdf | CookMDL2570_0963129 | CookMDL2570_0963131 |
| 5249 | 10-01-2013 ENDURANCE Pol _EXC10003784401 10x90 Products_Redacted.pdf | CookMDL2570_0963132 | CookMDL2570_0963173 |
| 5250 | 10-01-2013 Gemini-Berkley Pol #EX 12151-1 10 xs 40_Redacted.pdf | CookMDL2570_0963174 | CookMDL2570_0963203 |
| 5251 | 10-01-2013 IRONSHORE Pol _001471101 10x10 Products_Redacted.pdf | CookMDL2570_0963204 | CookMDL2570_0963216 |
| 5252 | 10-01-2013 LEXINGTON INS Pol #6199767 5 X 55_Redacted.pdf | CookMDL2570_0963217 | CookMDL2570_0963232 |
| 5253 | 10-01-2013 MARKEL Pol _10061460632013 10 po 20x60 Products_Redacted.pdf | CookMDL2570_0963233 | CookMDL2570_0963267 |
| 5254 | 10-01-2013 One Beacon Pol #711-01-41-15-000 5 xs 50_Redacted.pdf | CookMDL2570_0963268 | CookMDL2570_0963295 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5255 | 10-01-2013 XL Pol _BM00027345LI13A 10M po 20M (shared) x 60 Products Redacted.pdf | CookMDL2570_0963296 | CookMDL2570_0963337 |
| 5256 | 11 10-01-2013 Endt 1 ONEBEACON Pol #7110141150000 5x50 Products corrects address.pdf | CookMDL2570_0963338 | CookMDL2570_0963338 |
| 5257 | Chubb PRIMARY Pol 35379413 renl policy 13.14_Redacted.pdf | CookMDL2570_0963339 | CookMDL2570_0963702 |
| 5258 | Endurance Excess Liab - Endt 1 corrects first named insured CGI.pdf | CookMDL2570_0963703 | CookMDL2570_0963703 |
| 5259 | Lexington XS Products Liab Endt- 10-1-13 Endt to Amend Mesh Exclusion.pdf | CookMDL2570_0963704 | CookMDL2570_0963706 |
| 5260 | Lexington XS Products Liab Endt- 10-1-13 to Add UL Schedule.pdf | CookMDL2570_0963707 | CookMDL2570_0963708 |
| 5261 | Documents reviewed and considered by Dr. McMeeking-510(k) Summary K032426 | | |
| 5262 | Documents reviewed and considered by Dr. McMeeking-Celect Drawing No. 40731e | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5263 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000002 | |
| 5264 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000049 | |
| 5265 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000492 | |
| 5266 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000496 | |
| 5267 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000887 | |
| 5268 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000890 | |
| 5269 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000945 | |
| 5270 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001044 | |
| 5271 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001154 | |
| 5272 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001184 | |
| 5273 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001187 | |
| 5274 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001910 | |
| 5275 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001916 | |
| 5276 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001928 | |
| 5277 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001940 | |
| 5278 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001952 | |
| 5279 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 001964 | |
| 5280 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 002055 | |
| 5281 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 003235 | |
| 5282 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 004160 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5283 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 004207 | |
| 5284 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005102 | |
| 5285 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005495 | |
| 5286 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005504 | |
| 5287 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005511 | |
| 5288 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005732 | |
| 5289 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005738 | |
| 5290 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005762 | |
| 5291 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005764 | |
| 5292 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005777 | |
| 5293 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005801 | |
| 5294 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005813 | |
| 5295 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005830 | |
| 5296 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 008306 | |
| 5297 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 008327 | |
| 5298 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 008332 | |
| 5299 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 008343 | |
| 5300 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 008370 | |
| 5301 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 042178 | |
| 5302 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0008489 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5303 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0008501 | |
| 5304 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0008513 | |
| 5305 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0012338 | |
| 5306 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0012350 | |
| 5307 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0012362 | |
| 5308 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0012374 | |
| 5309 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0064403 | |
| 5310 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0064414 | |
| 5311 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0064425 | |
| 5312 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0067082 | |
| 5313 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0067145 | |
| 5314 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0067806 | |
| 5315 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0068798 | |
| 5316 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0070318 | |
| 5317 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0083882 | |
| 5318 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0083895 | |
| 5319 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0091076 | |
| 5320 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0092173 | |
| 5321 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0092181 | |
| 5322 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0092216 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5323 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0092759 | |
| 5324 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0094611 | |
| 5325 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0097062 | |
| 5326 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0097562 | |
| 5327 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0098082 | |
| 5328 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0098671 | |
| 5329 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0098967 | |
| 5330 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0099107 | |
| 5331 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0099230 | |
| 5332 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0099338 | |
| 5333 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0099374 | |
| 5334 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0099554 | |
| 5335 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0099882 | |
| 5336 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100138 | |
| 5337 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100695 | |
| 5338 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100786 | |
| 5339 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100917 | |
| 5340 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100927 | |
| 5341 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100966 | |
| 5342 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100968 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5343 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100992 | |
| 5344 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0100995 | |
| 5345 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101082 | |
| 5346 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101207 | |
| 5347 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101560 | |
| 5348 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101675 | |
| 5349 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101710 | |
| 5350 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101871 | |
| 5351 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101874 | |
| 5352 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0101971 | |
| 5353 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0102025 | |
| 5354 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0102673 | |
| 5355 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0106322 | |
| 5356 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0107246 | |
| 5357 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0108750 | |
| 5358 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0112017 | |
| 5359 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0112054 | |
| 5360 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0112948 | |
| 5361 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0113905 | |
| 5362 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0114886 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5363 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115125 | |
| 5364 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115126 | |
| 5365 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115133 | |
| 5366 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115144 | |
| 5367 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115156 | |
| 5368 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115170 | |
| 5369 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115191 | |
| 5370 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115209 | |
| 5371 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115251 | |
| 5372 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115312 | |
| 5373 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115404 | |
| 5374 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115520 | |
| 5375 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0115654 | |
| 5376 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0120727 | |
| 5377 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0130598 | |
| 5378 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0130623 | |
| 5379 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0130827 | |
| 5380 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0130876 | |
| 5381 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0131413 | |
| 5382 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0131417 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5383 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0131427 | |
| 5384 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0131593 | |
| 5385 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0131824 | |
| 5386 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0131826 | |
| 5387 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0132162 | |
| 5388 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0132345 | |
| 5389 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0132346 | |
| 5390 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0132442 | |
| 5391 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0132605 | |
| 5392 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0132689 | |
| 5393 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0141525 | |
| 5394 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0143846 | |
| 5395 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0143847 | |
| 5396 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0143855 | |
| 5397 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0144069 | |
| 5398 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145790 | |
| 5399 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145793 | |
| 5400 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145797 | |
| 5401 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145801 | |
| 5402 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145804 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5403 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145808 | |
| 5404 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145811 | |
| 5405 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145814 | |
| 5406 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145818 | |
| 5407 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0145821 | |
| 5408 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0160704 | |
| 5409 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0161500 | |
| 5410 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0161651 | |
| 5411 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0163295 | |
| 5412 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0165886 | |
| 5413 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0165897 | |
| 5414 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0165984 | |
| 5415 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0166900 | |
| 5416 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0171364 | |
| 5417 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0171530 | |
| 5418 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0171537 | |
| 5419 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0171576 | |
| 5420 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0171776 | |
| 5421 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172118 | |
| 5422 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172164 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5423 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172267 | |
| 5424 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172346 | |
| 5425 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172424 | |
| 5426 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172426 | |
| 5427 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172445 | |
| 5428 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172535 | |
| 5429 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0172757 | |
| 5430 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0173570 | |
| 5431 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0173581 | |
| 5432 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0173583 | |
| 5433 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0174491 | |
| 5434 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0174946 | |
| 5435 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0175781 | |
| 5436 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0175800 | |
| 5437 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0176276 | |
| 5438 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0176331 | |
| 5439 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0176403 | |
| 5440 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0176918 | |
| 5441 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0176942 | |
| 5442 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0176948 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5443 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0177713 | |
| 5444 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0177719 | |
| 5445 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0178052 | |
| 5446 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0178489 | |
| 5447 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0178718 | |
| 5448 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0178746 | |
| 5449 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0178753 | |
| 5450 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0178754 | |
| 5451 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0179253 | |
| 5452 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0179481 | |
| 5453 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0179822 | |
| 5454 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0179958 | |
| 5455 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0179982 | |
| 5456 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180213 | |
| 5457 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180333 | |
| 5458 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180384 | |
| 5459 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180386 | |
| 5460 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180428 | |
| 5461 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180432 | |
| 5462 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180469 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5463 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180499 | |
| 5464 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180515 | |
| 5465 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180746 | |
| 5466 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0180782 | |
| 5467 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0181761 | |
| 5468 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0181771 | |
| 5469 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0181797 | |
| 5470 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0181809 | |
| 5471 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0181853 | |
| 5472 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0182367 | |
| 5473 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0182594 | |
| 5474 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0182596 | |
| 5475 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0182747 | |
| 5476 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0182801 | |
| 5477 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0182833 | |
| 5478 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183121 | |
| 5479 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183147 | |
| 5480 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183213 | |
| 5481 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183222 | |
| 5482 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183258 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5483 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183415 | |
| 5484 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183680 | |
| 5485 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183699 | |
| 5486 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0183920 | |
| 5487 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184126 | |
| 5488 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184328 | |
| 5489 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184567 | |
| 5490 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184576 | |
| 5491 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184609 | |
| 5492 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184628 | |
| 5493 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0184859 | |
| 5494 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0185072 | |
| 5495 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0187167 | |
| 5496 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0187179 | |
| 5497 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0187191 | |
| 5498 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0187219 | |
| 5499 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0187523 | |
| 5500 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0187535 | |
| 5501 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0188589 | |
| 5502 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0188590 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5503 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0188591 | |
| 5504 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0195077 | |
| 5505 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0196262 | |
| 5506 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0196269 | |
| 5507 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0196668 | |
| 5508 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0196685 | |
| 5509 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0196850 | |
| 5510 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0196910 | |
| 5511 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197453 | |
| 5512 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197606 | |
| 5513 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197607 | |
| 5514 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197647 | |
| 5515 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197759 | |
| 5516 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197810 | |
| 5517 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197832 | |
| 5518 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0197882 | |
| 5519 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198075 | |
| 5520 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198079 | |
| 5521 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198080 | |
| 5522 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198083 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5523 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198517 | |
| 5524 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198520 | |
| 5525 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198605 | |
| 5526 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198860 | |
| 5527 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0198998 | |
| 5528 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0199010 | |
| 5529 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0199054 | |
| 5530 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0199119 | |
| 5531 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0199577 | |
| 5532 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0200714 | |
| 5533 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0201717 | |
| 5534 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202462 | |
| 5535 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202463 | |
| 5536 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202464 | |
| 5537 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202465 | |
| 5538 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202481 | |
| 5539 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202537 | |
| 5540 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202618 | |
| 5541 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202619 | |
| 5542 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202621 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5543 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202624 | |
| 5544 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202626 | |
| 5545 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202627 | |
| 5546 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202645 | |
| 5547 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202648 | |
| 5548 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202649 | |
| 5549 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202650 | |
| 5550 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202664 | |
| 5551 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202695 | |
| 5552 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202697 | |
| 5553 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202741 | |
| 5554 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202742 | |
| 5555 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202744 | |
| 5556 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0202944 | |
| 5557 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0203122 | |
| 5558 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0203562 | |
| 5559 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0203919 | |
| 5560 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0203921 | |
| 5561 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204054 | |
| 5562 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204084 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5563 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204099 | |
| 5564 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204522 | |
| 5565 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204523 | |
| 5566 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204614 | |
| 5567 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204615 | |
| 5568 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0204633 | |
| 5569 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205048 | |
| 5570 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205089 | |
| 5571 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205090 | |
| 5572 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205091 | |
| 5573 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205092 | |
| 5574 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205098 | |
| 5575 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205144 | |
| 5576 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205145 | |
| 5577 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205198 | |
| 5578 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205228 | |
| 5579 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205231 | |
| 5580 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205232 | |
| 5581 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205233 | |
| 5582 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205247 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5583 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205248 | |
| 5584 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205249 | |
| 5585 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205250 | |
| 5586 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205251 | |
| 5587 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205252 | |
| 5588 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205253 | |
| 5589 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205254 | |
| 5590 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205255 | |
| 5591 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205256 | |
| 5592 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205257 | |
| 5593 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205433 | |
| 5594 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205434 | |
| 5595 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0205442 | |
| 5596 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206034 | |
| 5597 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206035 | |
| 5598 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206036 | |
| 5599 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206037 | |
| 5600 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206038 | |
| 5601 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206039 | |
| 5602 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206042 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5603 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206043 | |
| 5604 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206044 | |
| 5605 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206045 | |
| 5606 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206046 | |
| 5607 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206047 | |
| 5608 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206048 | |
| 5609 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206049 | |
| 5610 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206050 | |
| 5611 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206056 | |
| 5612 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206057 | |
| 5613 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206059 | |
| 5614 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206061 | |
| 5615 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206062 | |
| 5616 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206594 | |
| 5617 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206881 | |
| 5618 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206905 | |
| 5619 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206986 | |
| 5620 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206995 | |
| 5621 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206997 | |
| 5622 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0206999 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5623 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207037 | |
| 5624 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207039 | |
| 5625 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207040 | |
| 5626 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207041 | |
| 5627 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207042 | |
| 5628 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207043 | |
| 5629 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207044 | |
| 5630 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207045 | |
| 5631 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207046 | |
| 5632 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207047 | |
| 5633 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207048 | |
| 5634 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207049 | |
| 5635 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207050 | |
| 5636 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207051 | |
| 5637 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207052 | |
| 5638 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207053 | |
| 5639 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207054 | |
| 5640 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207055 | |
| 5641 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207056 | |
| 5642 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207057 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5643 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207058 | |
| 5644 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207059 | |
| 5645 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207060 | |
| 5646 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207061 | |
| 5647 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207108 | |
| 5648 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207109 | |
| 5649 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207110 | |
| 5650 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207111 | |
| 5651 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207112 | |
| 5652 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207114 | |
| 5653 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207116 | |
| 5654 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207117 | |
| 5655 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207118 | |
| 5656 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207119 | |
| 5657 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207120 | |
| 5658 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207121 | |
| 5659 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207122 | |
| 5660 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207124 | |
| 5661 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207126 | |
| 5662 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207127 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5663 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207128 | |
| 5664 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207129 | |
| 5665 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207130 | |
| 5666 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207131 | |
| 5667 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207132 | |
| 5668 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207134 | |
| 5669 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207136 | |
| 5670 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207137 | |
| 5671 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207138 | |
| 5672 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207139 | |
| 5673 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207140 | |
| 5674 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207141 | |
| 5675 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207142 | |
| 5676 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207143 | |
| 5677 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207144 | |
| 5678 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207145 | |
| 5679 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207146 | |
| 5680 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207147 | |
| 5681 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207148 | |
| 5682 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207149 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5683 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207150 | |
| 5684 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207151 | |
| 5685 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207152 | |
| 5686 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207153 | |
| 5687 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207154 | |
| 5688 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207155 | |
| 5689 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207156 | |
| 5690 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207157 | |
| 5691 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207158 | |
| 5692 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207159 | |
| 5693 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207160 | |
| 5694 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207161 | |
| 5695 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207163 | |
| 5696 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207165 | |
| 5697 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207168 | |
| 5698 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207169 | |
| 5699 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207170 | |
| 5700 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207174 | |
| 5701 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207175 | |
| 5702 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207176 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5703 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207178 | |
| 5704 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0207199 | |
| 5705 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0210462 | |
| 5706 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0210490 | |
| 5707 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0210924 | |
| 5708 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0210950 | |
| 5709 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211088 | |
| 5710 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211102 | |
| 5711 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211104 | |
| 5712 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211169 | |
| 5713 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211227 | |
| 5714 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211228 | |
| 5715 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211229 | |
| 5716 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211234 | |
| 5717 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211242 | |
| 5718 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211247 | |
| 5719 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211248 | |
| 5720 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211249 | |
| 5721 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211251 | |
| 5722 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211254 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5723 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211255 | |
| 5724 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211271 | |
| 5725 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211282 | |
| 5726 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211283 | |
| 5727 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211284 | |
| 5728 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211285 | |
| 5729 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211287 | |
| 5730 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211288 | |
| 5731 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211289 | |
| 5732 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211291 | |
| 5733 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211397 | |
| 5734 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211407 | |
| 5735 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0211409 | |
| 5736 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225857 | |
| 5737 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225867 | |
| 5738 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225869 | |
| 5739 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225870 | |
| 5740 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225871 | |
| 5741 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225873 | |
| 5742 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225874 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5743 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225878 | |
| 5744 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225879 | |
| 5745 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225915 | |
| 5746 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225916 | |
| 5747 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225921 | |
| 5748 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225926 | |
| 5749 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225927 | |
| 5750 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225928 | |
| 5751 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225929 | |
| 5752 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225930 | |
| 5753 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225931 | |
| 5754 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225932 | |
| 5755 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225933 | |
| 5756 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225934 | |
| 5757 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225940 | |
| 5758 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225941 | |
| 5759 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225948 | |
| 5760 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225959 | |
| 5761 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225974 | |
| 5762 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225976 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5763 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225982 | |
| 5764 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225997 | |
| 5765 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0225999 | |
| 5766 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0226008 | |
| 5767 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0226009 | |
| 5768 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0226010 | |
| 5769 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0226011 | |
| 5770 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0226211 | |
| 5771 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228491 | |
| 5772 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228493 | |
| 5773 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228494 | |
| 5774 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228558 | |
| 5775 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228559 | |
| 5776 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228575 | |
| 5777 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228576 | |
| 5778 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228733 | |
| 5779 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0228879 | |
| 5780 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229328 | |
| 5781 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229330 | |
| 5782 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229332 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5783 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229333 | |
| 5784 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229334 | |
| 5785 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229335 | |
| 5786 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229336 | |
| 5787 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229342 | |
| 5788 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229347 | |
| 5789 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229350 | |
| 5790 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229351 | |
| 5791 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229352 | |
| 5792 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229353 | |
| 5793 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229354 | |
| 5794 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229411 | |
| 5795 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0229413 | |
| 5796 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0246855 | |
| 5797 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0247450 | |
| 5798 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0247453 | |
| 5799 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0295471 | |
| 5800 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0295583 | |
| 5801 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0295602 | |
| 5802 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0299859 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5803 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0300394 | |
| 5804 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301048 | |
| 5805 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301057 | |
| 5806 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301097 | |
| 5807 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301099 | |
| 5808 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301100 | |
| 5809 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301177 | |
| 5810 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301180 | |
| 5811 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301272 | |
| 5812 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301274 | |
| 5813 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301283 | |
| 5814 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301329 | |
| 5815 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301429 | |
| 5816 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301532 | |
| 5817 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301586 | |
| 5818 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301684 | |
| 5819 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301689 | |
| 5820 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301690 | |
| 5821 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301739 | |
| 5822 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301792 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5823 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301800 | |
| 5824 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0301803 | |
| 5825 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0302052 | |
| 5826 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0302053 | |
| 5827 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0302112 | |
| 5828 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0302115 | |
| 5829 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0302202 | |
| 5830 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0305329 | |
| 5831 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0305357 | |
| 5832 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0307030 | |
| 5833 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0308687 | |
| 5834 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0314841 | |
| 5835 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0314842 | |
| 5836 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0314843 | |
| 5837 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0315650 | |
| 5838 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0315708 | |
| 5839 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0316367 | |
| 5840 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0317220 | |
| 5841 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0317806 | |
| 5842 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0317959 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5843 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0318195 | |
| 5844 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0318207 | |
| 5845 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0318391 | |
| 5846 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0318392 | |
| 5847 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0319005 | |
| 5848 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0319008 | |
| 5849 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0319365 | |
| 5850 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0320397 | |
| 5851 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0320428 | |
| 5852 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0321141 | |
| 5853 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0322470 | |
| 5854 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0322484 | |
| 5855 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0324062 | |
| 5856 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0328097 | |
| 5857 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0330541 | |
| 5858 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0330792 | |
| 5859 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0330823 | |
| 5860 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0331252 | |
| 5861 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0331269 | |
| 5862 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0331671 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5863 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0331673 | |
| 5864 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0331982 | |
| 5865 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0331985 | |
| 5866 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332457 | |
| 5867 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332461 | |
| 5868 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332622 | |
| 5869 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332630 | |
| 5870 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332639 | |
| 5871 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332646 | |
| 5872 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332656 | |
| 5873 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332660 | |
| 5874 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332764 | |
| 5875 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0332779 | |
| 5876 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333300 | |
| 5877 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333301 | |
| 5878 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333662 | |
| 5879 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333676 | |
| 5880 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333679 | |
| 5881 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333684 | |
| 5882 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333689 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5883 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333693 | |
| 5884 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333694 | |
| 5885 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333704 | |
| 5886 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333714 | |
| 5887 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333722 | |
| 5888 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333729 | |
| 5889 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333735 | |
| 5890 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333826 | |
| 5891 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333827 | |
| 5892 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333890 | |
| 5893 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0333938 | |
| 5894 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334029 | |
| 5895 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334031 | |
| 5896 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334561 | |
| 5897 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334563 | |
| 5898 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334960 | |
| 5899 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334962 | |
| 5900 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334983 | |
| 5901 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334986 | |
| 5902 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334991 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5903 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0334999 | |
| 5904 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335001 | |
| 5905 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335077 | |
| 5906 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335079 | |
| 5907 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335095 | |
| 5908 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335122 | |
| 5909 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335124 | |
| 5910 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335195 | |
| 5911 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335209 | |
| 5912 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335263 | |
| 5913 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335275 | |
| 5914 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335287 | |
| 5915 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335289 | |
| 5916 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335336 | |
| 5917 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0335337 | |
| 5918 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0336526 | |
| 5919 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0336687 | |
| 5920 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0373215 | |
| 5921 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0374973 | |
| 5922 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0374977 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5923 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0374994 | |
| 5924 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375044 | |
| 5925 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375053 | |
| 5926 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375058 | |
| 5927 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375071 | |
| 5928 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375085 | |
| 5929 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375090 | |
| 5930 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375240 | |
| 5931 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375242 | |
| 5932 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375243 | |
| 5933 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375244 | |
| 5934 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375245 | |
| 5935 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375422 | |
| 5936 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375423 | |
| 5937 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375913 | |
| 5938 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375936 | |
| 5939 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0375951 | |
| 5940 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376363 | |
| 5941 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376364 | |
| 5942 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376368 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5943 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376372 | |
| 5944 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376376 | |
| 5945 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376380 | |
| 5946 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376384 | |
| 5947 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376388 | |
| 5948 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376401 | |
| 5949 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376697 | |
| 5950 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0376699 | |
| 5951 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377090 | |
| 5952 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377109 | |
| 5953 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377163 | |
| 5954 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377176 | |
| 5955 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377177 | |
| 5956 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377178 | |
| 5957 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377494 | |
| 5958 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0377495 | |
| 5959 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0378059 | |
| 5960 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0379327 | |
| 5961 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380878 | |
| 5962 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380887 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5963 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380909 | |
| 5964 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380935 | |
| 5965 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380936 | |
| 5966 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380941 | |
| 5967 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380951 | |
| 5968 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380964 | |
| 5969 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0380981 | |
| 5970 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0381026 | |
| 5971 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382172 | |
| 5972 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382173 | |
| 5973 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382199 | |
| 5974 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382201 | |
| 5975 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382232 | |
| 5976 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382334 | |
| 5977 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0382810 | |
| 5978 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384258 | |
| 5979 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384261 | |
| 5980 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384262 | |
| 5981 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384263 | |
| 5982 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384269 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 5983 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384278 | |
| 5984 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384304 | |
| 5985 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384309 | |
| 5986 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384317 | |
| 5987 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384345 | |
| 5988 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0384357 | |
| 5989 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0387843 | |
| 5990 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0405333 | |
| 5991 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0406263 | |
| 5992 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0406837 | |
| 5993 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0407119 | |
| 5994 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0407121 | |
| 5995 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0411325 | |
| 5996 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0419730 | |
| 5997 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0419786 | |
| 5998 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420892 | |
| 5999 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420895 | |
| 6000 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420904 | |
| 6001 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420907 | |
| 6002 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420942 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6003 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420963 | |
| 6004 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420977 | |
| 6005 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0420989 | |
| 6006 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421071 | |
| 6007 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421091 | |
| 6008 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421137 | |
| 6009 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421158 | |
| 6010 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421164 | |
| 6011 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421166 | |
| 6012 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421167 | |
| 6013 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421168 | |
| 6014 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421169 | |
| 6015 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421170 | |
| 6016 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421216 | |
| 6017 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421217 | |
| 6018 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421245 | |
| 6019 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421516 | |
| 6020 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421663 | |
| 6021 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421768 | |
| 6022 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421796 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6023 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421954 | |
| 6024 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421967 | |
| 6025 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0421971 | |
| 6026 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0423058 | |
| 6027 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0423087 | |
| 6028 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0423144 | |
| 6029 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0423786 | |
| 6030 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0423788 | |
| 6031 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0426083 | |
| 6032 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0426182 | |
| 6033 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0426224 | |
| 6034 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0426498 | |
| 6035 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0426617 | |
| 6036 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0427091 | |
| 6037 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0427092 | |
| 6038 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0427098 | |
| 6039 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0427903 | |
| 6040 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0431274 | |
| 6041 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0431378 | |
| 6042 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0431390 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6043 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0431405 | |
| 6044 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0431650 | |
| 6045 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0431674 | |
| 6046 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0434530 | |
| 6047 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0434714 | |
| 6048 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435086 | |
| 6049 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435289 | |
| 6050 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435383 | |
| 6051 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435384 | |
| 6052 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435390 | |
| 6053 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435484 | |
| 6054 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435511 | |
| 6055 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0435773 | |
| 6056 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0436154 | |
| 6057 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0436208 | |
| 6058 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0439668 | |
| 6059 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0444246 | |
| 6060 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0444346 | |
| 6061 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0444548 | |
| 6062 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0445199 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6063 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0445248 | |
| 6064 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0445251 | |
| 6065 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0445256 | |
| 6066 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0445380 | |
| 6067 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0445420 | |
| 6068 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0446110 | |
| 6069 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0446122 | |
| 6070 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0447036 | |
| 6071 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0447319 | |
| 6072 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0447775 | |
| 6073 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0447778 | |
| 6074 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448072 | |
| 6075 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448331 | |
| 6076 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448380 | |
| 6077 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448426 | |
| 6078 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448507 | |
| 6079 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448825 | |
| 6080 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448943 | |
| 6081 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448945 | |
| 6082 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448951 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6083 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448954 | |
| 6084 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448964 | |
| 6085 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0448974 | |
| 6086 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0449008 | |
| 6087 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0449028 | |
| 6088 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0449104 | |
| 6089 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0449245 | |
| 6090 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0449449 | |
| 6091 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0450165 | |
| 6092 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0450166 | |
| 6093 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0450275 | |
| 6094 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0453443 | |
| 6095 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0453469 | |
| 6096 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0453471 | |
| 6097 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0454120 | |
| 6098 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0454135 | |
| 6099 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0454136 | |
| 6100 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0454733 | |
| 6101 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0455053 | |
| 6102 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0455054 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6103 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0456793 | |
| 6104 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0457313 | |
| 6105 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0458780 | |
| 6106 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0459949 | |
| 6107 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0459955 | |
| 6108 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0459959 | |
| 6109 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0459962 | |
| 6110 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0461575 | |
| 6111 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0469271 | |
| 6112 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0470160 | |
| 6113 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0470684 | |
| 6114 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0470874 | |
| 6115 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0471046 | |
| 6116 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0471110 | |
| 6117 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0471111 | |
| 6118 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0471112 | |
| 6119 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0472464 | |
| 6120 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0472956 | |
| 6121 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0473071 | |
| 6122 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0473302 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6123 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0473499 | |
| 6124 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0473656 | |
| 6125 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0474323 | |
| 6126 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0474342 | |
| 6127 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0474370 | |
| 6128 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0475678 | |
| 6129 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0475877 | |
| 6130 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0475879 | |
| 6131 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0476369 | |
| 6132 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0476378 | |
| 6133 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0476434 | |
| 6134 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0476522 | |
| 6135 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0480914 | |
| 6136 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0480915 | |
| 6137 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0480921 | |
| 6138 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481042 | |
| 6139 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481161 | |
| 6140 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481207 | |
| 6141 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481346 | |
| 6142 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481883 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6143 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481884 | |
| 6144 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481903 | |
| 6145 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0481975 | |
| 6146 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482107 | |
| 6147 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482169 | |
| 6148 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482170 | |
| 6149 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482190 | |
| 6150 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482204 | |
| 6151 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482209 | |
| 6152 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482219 | |
| 6153 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482220 | |
| 6154 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482224 | |
| 6155 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482261 | |
| 6156 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482262 | |
| 6157 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482327 | |
| 6158 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482329 | |
| 6159 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482340 | |
| 6160 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482426 | |
| 6161 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482473 | |
| 6162 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482509 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6163 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482618 | |
| 6164 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482624 | |
| 6165 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482625 | |
| 6166 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482788 | |
| 6167 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482789 | |
| 6168 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0482969 | |
| 6169 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483077 | |
| 6170 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483185 | |
| 6171 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483187 | |
| 6172 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483188 | |
| 6173 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483212 | |
| 6174 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483236 | |
| 6175 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483328 | |
| 6176 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483357 | |
| 6177 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483444 | |
| 6178 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483446 | |
| 6179 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483447 | |
| 6180 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483541 | |
| 6181 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483562 | |
| 6182 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483563 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6183 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483735 | |
| 6184 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483790 | |
| 6185 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483869 | |
| 6186 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483901 | |
| 6187 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483917 | |
| 6188 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483919 | |
| 6189 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483932 | |
| 6190 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483934 | |
| 6191 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483937 | |
| 6192 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483968 | |
| 6193 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483975 | |
| 6194 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0483979 | |
| 6195 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484158 | |
| 6196 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484197 | |
| 6197 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484199 | |
| 6198 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484200 | |
| 6199 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484306 | |
| 6200 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484313 | |
| 6201 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484321 | |
| 6202 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484328 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6203 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484329 | |
| 6204 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484331 | |
| 6205 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484366 | |
| 6206 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484370 | |
| 6207 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484372 | |
| 6208 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484373 | |
| 6209 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484378 | |
| 6210 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484402 | |
| 6211 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484405 | |
| 6212 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484414 | |
| 6213 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484449 | |
| 6214 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484452 | |
| 6215 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484453 | |
| 6216 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484454 | |
| 6217 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484455 | |
| 6218 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484456 | |
| 6219 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484459 | |
| 6220 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484469 | |
| 6221 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484492 | |
| 6222 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484532 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6223 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484781 | |
| 6224 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484785 | |
| 6225 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0484885 | |
| 6226 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0485773 | |
| 6227 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0485810 | |
| 6228 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0487734 | |
| 6229 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0487735 | |
| 6230 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0487882 | |
| 6231 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0487883 | |
| 6232 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0490711 | |
| 6233 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0490785 | |
| 6234 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0490787 | |
| 6235 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0491365 | |
| 6236 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0491377 | |
| 6237 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0491378 | |
| 6238 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0491772 | |
| 6239 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0492397 | |
| 6240 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0492963 | |
| 6241 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0493048 | |
| 6242 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0493326 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6243 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0493327 | |
| 6244 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0493588 | |
| 6245 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0494035 | |
| 6246 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0494412 | |
| 6247 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0495147 | |
| 6248 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0506904 | |
| 6249 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507018 | |
| 6250 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507024 | |
| 6251 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507551 | |
| 6252 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507553 | |
| 6253 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507587 | |
| 6254 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507588 | |
| 6255 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0507915 | |
| 6256 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0551756 | |
| 6257 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0551959 | |
| 6258 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0552395 | |
| 6259 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0553091 | |
| 6260 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0553093 | |
| 6261 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0553095 | |
| 6262 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0553099 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6263 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0553100 | |
| 6264 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0553101 | |
| 6265 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0558173 | |
| 6266 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0559373 | |
| 6267 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0559690 | |
| 6268 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0559749 | |
| 6269 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0559750 | |
| 6270 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0559841 | |
| 6271 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0560082 | |
| 6272 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0560358 | |
| 6273 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0560363 | |
| 6274 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0565367 | |
| 6275 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0565368 | |
| 6276 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0565423 | |
| 6277 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0565474 | |
| 6278 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0579123 | |
| 6279 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0582257 | |
| 6280 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0586947 | |
| 6281 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0587025 | |
| 6282 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0587039 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6283 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0593070 | |
| 6284 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0593437 | |
| 6285 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0593485 | |
| 6286 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0593489 | |
| 6287 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0593493 | |
| 6288 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596066 | |
| 6289 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596291 | |
| 6290 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596292 | |
| 6291 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596478 | |
| 6292 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596882 | |
| 6293 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596915 | |
| 6294 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0596916 | |
| 6295 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0597207 | |
| 6296 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0597208 | |
| 6297 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0597226 | |
| 6298 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0599405 | |
| 6299 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0601062 | |
| 6300 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0605911 | |
| 6301 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0618181 | |
| 6302 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0618292 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6303 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0620894 | |
| 6304 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0621146 | |
| 6305 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0621254 | |
| 6306 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0621261 | |
| 6307 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0621503 | |
| 6308 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0621525 | |
| 6309 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0623598 | |
| 6310 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0623644 | |
| 6311 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0623652 | |
| 6312 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624096 | |
| 6313 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624129 | |
| 6314 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624710 | |
| 6315 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624729 | |
| 6316 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624730 | |
| 6317 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624780 | |
| 6318 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624905 | |
| 6319 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0624906 | |
| 6320 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0625280 | |
| 6321 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0625284 | |
| 6322 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0630258 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6323 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634322 | |
| 6324 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634326 | |
| 6325 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634329 | |
| 6326 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634335 | |
| 6327 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634343 | |
| 6328 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634350 | |
| 6329 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0634723 | |
| 6330 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0635069 | |
| 6331 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0635197 | |
| 6332 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0645953 | |
| 6333 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0645959 | |
| 6334 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0645967 | |
| 6335 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0658175 | |
| 6336 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0661485 | |
| 6337 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0663050 | |
| 6338 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0680594 | |
| 6339 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0680600 | |
| 6340 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0685284 | |
| 6341 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0685427 | |
| 6342 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0685677 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6343 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0686140 | |
| 6344 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693276 | |
| 6345 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693279 | |
| 6346 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693298 | |
| 6347 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693323 | |
| 6348 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693325 | |
| 6349 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693331 | |
| 6350 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693889 | |
| 6351 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693891 | |
| 6352 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0693899 | |
| 6353 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0695077 | |
| 6354 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0695571 | |
| 6355 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0695592 | |
| 6356 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0695594 | |
| 6357 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0695608 | |
| 6358 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0695911 | |
| 6359 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0696036 | |
| 6360 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0708691 | |
| 6361 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0719446 | |
| 6362 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0720777 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6363 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0720860 | |
| 6364 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0722180 | |
| 6365 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0722714 | |
| 6366 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0722851 | |
| 6367 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0722894 | |
| 6368 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0723255 | |
| 6369 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0724079 | |
| 6370 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0724258 | |
| 6371 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0724284 | |
| 6372 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0724325 | |
| 6373 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0725123 | |
| 6374 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0725625 | |
| 6375 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726177 | |
| 6376 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726286 | |
| 6377 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726297 | |
| 6378 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726439 | |
| 6379 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726445 | |
| 6380 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726454 | |
| 6381 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726479 | |
| 6382 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726698 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6383 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0726941 | |
| 6384 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0727033 | |
| 6385 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0727046 | |
| 6386 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0727047 | |
| 6387 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0727059 | |
| 6388 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728313 | |
| 6389 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728372 | |
| 6390 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728373 | |
| 6391 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728819 | |
| 6392 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728831 | |
| 6393 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728842 | |
| 6394 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728846 | |
| 6395 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728860 | |
| 6396 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728931 | |
| 6397 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728976 | |
| 6398 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0728984 | |
| 6399 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729118 | |
| 6400 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729265 | |
| 6401 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729336 | |
| 6402 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729844 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6403 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729863 | |
| 6404 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729984 | |
| 6405 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0729999 | |
| 6406 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730077 | |
| 6407 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730109 | |
| 6408 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730292 | |
| 6409 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730621 | |
| 6410 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730635 | |
| 6411 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730646 | |
| 6412 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0730652 | |
| 6413 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731042 | |
| 6414 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731364 | |
| 6415 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731587 | |
| 6416 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731639 | |
| 6417 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731710 | |
| 6418 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731721 | |
| 6419 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0731781 | |
| 6420 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0732970 | |
| 6421 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0732996 | |
| 6422 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0733141 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6423 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0733416 | |
| 6424 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0733902 | |
| 6425 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0734236 | |
| 6426 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0734253 | |
| 6427 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0735079 | |
| 6428 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0735209 | |
| 6429 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0737413 | |
| 6430 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0754570 | |
| 6431 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0755530 | |
| 6432 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0761712 | |
| 6433 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0775135 | |
| 6434 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0775995 | |
| 6435 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0778080 | |
| 6436 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0780416 | |
| 6437 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0780417 | |
| 6438 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0784075 | |
| 6439 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0786138 | |
| 6440 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0786213 | |
| 6441 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0786435 | |
| 6442 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0787961 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6443 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0789454 | |
| 6444 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0790870 | |
| 6445 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0791072 | |
| 6446 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0791093 | |
| 6447 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0792650 | |
| 6448 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0805597 | |
| 6449 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0805601 | |
| 6450 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0805629 | |
| 6451 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0806850 | |
| 6452 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0829959 | |
| 6453 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0830424 | |
| 6454 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0830510 | |
| 6455 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0830777 | |
| 6456 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0831155 | |
| 6457 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0831156 | |
| 6458 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0832182 | |
| 6459 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0832192 | |
| 6460 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0832315 | |
| 6461 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0832329 | |
| 6462 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0835337 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6463 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0835724 | |
| 6464 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0836250 | |
| 6465 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0842561 | |
| 6466 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0843106 | |
| 6467 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0843163 | |
| 6468 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0843202 | |
| 6469 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0843208 | |
| 6470 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0844622 | |
| 6471 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0844860 | |
| 6472 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0845028 | |
| 6473 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0852118 | |
| 6474 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0852119 | |
| 6475 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0852407 | |
| 6476 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0854074 | |
| 6477 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0861312 | |
| 6478 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0873254 | |
| 6479 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0873278 | |
| 6480 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0876589 | |
| 6481 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0883224 | |
| 6482 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0893568 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6483 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0897387 | |
| 6484 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0897402 | |
| 6485 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0897536 | |
| 6486 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0899603 | |
| 6487 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0899604 | |
| 6488 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0899621 | |
| 6489 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0917683 | |
| 6490 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0917817 | |
| 6491 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0917853 | |
| 6492 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0919776 | |
| 6493 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0924462 | |
| 6494 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0924804 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6495 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0926707 | |
| 6496 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0928480 | |
| 6497 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0928485 | |
| 6498 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0942593 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6499 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0959766 | |
| 6500 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0961196 | |
| 6501 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0978828 | |
| 6502 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0982443 | |
| 6503 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0984244 | |
| 6504 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0988004 | |
| 6505 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0989794 | |
| 6506 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0993670 | |
| 6507 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0993700 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6508 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0993736 | |
| 6509 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1007128 | |
| 6510 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1021668 | |
| 6511 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1090592 | |
| 6512 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1095825 | |
| 6513 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1095843 | |
| 6514 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1099100 | |
| 6515 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1110709 | |
| 6516 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1114854 | |
| 6517 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_1275629 | |
| 6518 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0936498 | |
| 6519 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 029979 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6520 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 005587 | |
| 6521 | Documents reviewed and considered by Dr. McMeeking | None - Duplicative of "Celect Drawing No. 40731e" | |
| 6522 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 006159 | |
| 6523 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 007982 | |
| 6524 | Documents reviewed and considered by Dr. McMeeking | None - Duplicative of "Celect Drawing No. 40731e" | |
| 6525 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 006159 | |
| 6526 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0064458 | |
| 6527 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0065012 | |
| 6528 | Documents reviewed and considered by Dr. McMeeking | Cook IVCF 000002 | |
| 6529 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0007451 | |
| 6530 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0007605 | |
| 6531 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0012720 | |
| 6532 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0060718 | |
| 6533 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0061818 | |
| 6534 | Documents reviewed and considered by Dr. McMeeking | CookMDL2570_0060979 | |
| 6535 | Documents reviewed and considered by Dr. McMeeking IFU: 2008 - Cook Celect Femoral.pdf | No Bates | No Bates |
| 6536 | Documents reviewed and considered by Dr. McMeeking IFU: 2008 - Cook Celect.PDF | No Bates | No Bates |
| 6537 | Documents reviewed and considered by Dr. McMeeking IFU: 2008 - Gunther Tulip Femoral and Jugular Rev 1.PDF | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6538 | Documents reviewed and considered by Dr. McMeeking IFU: 2008 - Gunther Tulip Femoral Rev 3.PDF | No Bates | No Bates |
| 6539 | Documents reviewed and considered by Dr. McMeeking IFU: 2008 - Gunther Tulip Jugular Rev 3.PDF | No Bates | No Bates |
| 6540 | Documents reviewed and considered by Dr. McMeeking IFU: 2009 - Gunther Tulip femoral and jugular.PDF | No Bates | No Bates |
| 6541 | Documents reviewed and considered by Dr. McMeeking IFU: 2009 - Gunther Tulip Femoral.PDF | No Bates | No Bates |
| 6542 | Documents reviewed and considered by Dr. McMeeking IFU: 2009 - Gunther Tulip Jugular.PDF | No Bates | No Bates |
| 6543 | Documents reviewed and considered by Dr. McMeeking IFU: 2012 - Cook Celect Femoral and Jugular.PDF | No Bates | No Bates |
| 6544 | Documents reviewed and considered by Dr. McMeeking IFU: 2012 - Cook Celect Filter Femoral.PDF | No Bates | No Bates |
| 6545 | Documents reviewed and considered by Dr. McMeeking IFU: 2012 - Cook Celect Platinum Femoral.PDF | No Bates | No Bates |
| 6546 | Documents reviewed and considered by Dr. McMeeking IFU: 2012 - Cook Celect Platinum Jugular.PDF | No Bates | No Bates |
| 6547 | Documents reviewed and considered by Dr. McMeeking IFU: I-CELECT-PERM-UNI-0805-351-01EN.PDF | No Bates | No Bates |
| 6548 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-1203-400-01EN | No Bates | No Bates |
| 6549 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-65-1-FEM-TULIP-0906-338-01EN | No Bates | No Bates |
| 6550 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-65-1-JUG-TULIP-0906-339-01EN | No Bates | No Bates |
| 6551 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-65-1-UNI-TULIP-0906-356-01EN | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6552 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-US-1203-423-01 | No Bates | No Bates |
| 6553 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-US-1203-425-01 | No Bates | No Bates |
| 6554 | Documents reviewed and considered by Dr. McMeeking IFU: I-IGTCFS-US-1203-427-01 | No Bates | No Bates |
| 6555 | Documents reviewed and considered by Dr. McMeeking IFU: T_TULFEM65_REV3.PDF | No Bates | No Bates |
| 6556 | Documents reviewed and considered by Dr. McMeeking | IVC00000002 | |
| 6557 | Documents reviewed and considered by Dr. McMeeking | IVC00000014 | |
| 6558 | Documents reviewed and considered by Dr. McMeeking | IVC00000022 | |
| 6559 | Documents reviewed and considered by Dr. McMeeking | IVC00000025 | |
| 6560 | Documents reviewed and considered by Dr. McMeeking | IVC00000034 | |
| 6561 | Documents reviewed and considered by Dr. McMeeking | IVC00000036 | |
| 6562 | Documents reviewed and considered by Dr. McMeeking | IVC00000053 | |
| 6563 | Documents reviewed and considered by Dr. McMeeking | IVC00000055 | |
| 6564 | Documents reviewed and considered by Dr. McMeeking | IVC00000056 | |
| 6565 | Documents reviewed and considered by Dr. McMeeking | IVC00000057 | |
| 6566 | Documents reviewed and considered by Dr. McMeeking | IVC00000253 | |
| 6567 | Documents reviewed and considered by Dr. McMeeking | IVC00000296 | |
| 6568 | Documents reviewed and considered by Dr. McMeeking | IVC00000345 | |
| 6569 | Documents reviewed and considered by Dr. McMeeking | IVC00000351 | |
| 6570 | Documents reviewed and considered by Dr. McMeeking | IVC00000352 | |
| 6571 | Documents reviewed and considered by Dr. McMeeking | IVC00000373 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6572 | Documents reviewed and considered by Dr. McMeeking | IVC00000690 | |
| 6573 | Documents reviewed and considered by Dr. McMeeking | IVC00000691 | |
| 6574 | Documents reviewed and considered by Dr. McMeeking | IVC00000700 | |
| 6575 | Documents reviewed and considered by Dr. McMeeking | IVC00000701 | |
| 6576 | Documents reviewed and considered by Dr. McMeeking | IVC00000878 | |
| 6577 | Documents reviewed and considered by Dr. McMeeking | IVC00000883 | |
| 6578 | Documents reviewed and considered by Dr. McMeeking | IVC00000884 | |
| 6579 | Documents reviewed and considered by Dr. McMeeking | IVC00000900 | |
| 6580 | Documents reviewed and considered by Dr. McMeeking | IVC00000925 | |
| 6581 | Documents reviewed and considered by Dr. McMeeking | IVC00000930 | |
| 6582 | Documents reviewed and considered by Dr. McMeeking | IVC00000934 | |
| 6583 | Documents reviewed and considered by Dr. McMeeking | IVC00000965 | |
| 6584 | Documents reviewed and considered by Dr. McMeeking | IVC00000966 | |
| 6585 | Documents reviewed and considered by Dr. McMeeking | IVC00000970 | |
| 6586 | Documents reviewed and considered by Dr. McMeeking | IVC00000982 | |
| 6587 | Documents reviewed and considered by Dr. McMeeking | IVC00000983 | |
| 6588 | Documents reviewed and considered by Dr. McMeeking | IVC00001062 | |
| 6589 | Documents reviewed and considered by Dr. McMeeking | IVC00001175 | |
| 6590 | Documents reviewed and considered by Dr. McMeeking | IVC00001178 | |
| 6591 | Documents reviewed and considered by Dr. McMeeking | IVC00001179 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6592 | Documents reviewed and considered by Dr. McMeeking | IVC00001189 | |
| 6593 | Documents reviewed and considered by Dr. McMeeking | IVC00001196 | |
| 6594 | Documents reviewed and considered by Dr. McMeeking | IVC00001211 | |
| 6595 | Documents reviewed and considered by Dr. McMeeking | IVC00001241 | |
| 6596 | Documents reviewed and considered by Dr. McMeeking | IVC00001242 | |
| 6597 | Documents reviewed and considered by Dr. McMeeking | IVC00001270 | |
| 6598 | Documents reviewed and considered by Dr. McMeeking | IVC00001272 | |
| 6599 | Documents reviewed and considered by Dr. McMeeking | IVC00001291 | |
| 6600 | Documents reviewed and considered by Dr. McMeeking | IVC00001292 | |
| 6601 | Documents reviewed and considered by Dr. McMeeking | IVC00001305 | |
| 6602 | Documents reviewed and considered by Dr. McMeeking | IVC00001314 | |
| 6603 | Documents reviewed and considered by Dr. McMeeking | IVC00001324 | |
| 6604 | Documents reviewed and considered by Dr. McMeeking | IVC00001326 | |
| 6605 | Documents reviewed and considered by Dr. McMeeking | IVC00001327 | |
| 6606 | Documents reviewed and considered by Dr. McMeeking | IVC00001328 | |
| 6607 | Documents reviewed and considered by Dr. McMeeking | IVC00001371 | |
| 6608 | Documents reviewed and considered by Dr. McMeeking | IVC00001373 | |
| 6609 | Documents reviewed and considered by Dr. McMeeking | IVC00001375 | |
| 6610 | Documents reviewed and considered by Dr. McMeeking | IVC00001376 | |
| 6611 | Documents reviewed and considered by Dr. McMeeking | IVC00001385 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6612 | Documents reviewed and considered by Dr. McMeeking | IVC00001386 | |
| 6613 | Documents reviewed and considered by Dr. McMeeking | IVC00001388 | |
| 6614 | Documents reviewed and considered by Dr. McMeeking | IVC00001390 | |
| 6615 | Documents reviewed and considered by Dr. McMeeking | IVC00001391 | |
| 6616 | Documents reviewed and considered by Dr. McMeeking | IVC00001396 | |
| 6617 | Documents reviewed and considered by Dr. McMeeking | IVC00001399 | |
| 6618 | Documents reviewed and considered by Dr. McMeeking | IVC00001400 | |
| 6619 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20050251199A1 | No Bates | No Bates |
| 6620 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20050267512A1 | No Bates | No Bates |
| 6621 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20050267513A1 | No Bates | No Bates |
| 6622 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20050267514A1 | No Bates | No Bates |
| 6623 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20060069406A1 | No Bates | No Bates |
| 6624 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20070005095A1 | No Bates | No Bates |
| 6625 | Documents reviewed and considered by Dr. McMeekingPatent Application No. US20050251199A1 | No Bates | No Bates |
| 6626 | Documents reviewed and considered by Dr. McMeeking Patent Application No. US20100042135A1 | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6627 | Documents reviewed and considered by Dr. McMeeking Patent Application No. US20100160956A1 | No Bates | No Bates |
| 6628 | Documents reviewed and considered by Dr. McMeeking Patent Application No. US20130138137A1 | No Bates | No Bates |
| 6629 | Documents reviewed and considered by Dr. McMeeking Patent Application No. US20160067030A1 | No Bates | No Bates |
| 6630 | Complete complaint file for PR10041 | | |
| 6631 | Complete complaint file for PR100476 | | |
| 6632 | Complete complaint file for PR10131 | | |
| 6633 | Complete complaint file for PR10140 | | |
| 6634 | Complete complaint file for PR10176 | | |
| 6635 | Complete complaint file for PR10307 | | |
| 6636 | Complete complaint file for PR10870 | | |
| 6637 | Complete complaint file for PR10915 | | |
| 6638 | Complete complaint file for PR11003 | | |
| 6639 | Complete complaint file for PR11085 | | |
| 6640 | Complete complaint file for PR11115 | | |
| 6641 | Complete complaint file for PR11131 | | |
| 6642 | Complete complaint file for PR11323 | | |
| 6643 | Complete complaint file for PR11367 | | |
| 6644 | Complete complaint file for PR11518 | | |
| 6645 | Complete complaint file for PR11635 | | |
| 6646 | Complete complaint file for PR1168 | | |
| 6647 | Complete complaint file for PR11687 | | |
| 6648 | Complete complaint file for PR12174 | | |
| 6649 | Complete complaint file for PR12279 | | |
| 6650 | Complete complaint file for PR12447 | | |
| 6651 | Complete complaint file for PR12559 | | |
| 6652 | Complete complaint file for PR12731 | | |
| 6653 | Complete complaint file for PR13038 | | |
| 6654 | Complete complaint file for PR13139 | | |
| 6655 | Complete complaint file for PR13311 | | |
| 6656 | Complete complaint file for PR13450 | | |
| 6657 | Complete complaint file for PR13496 | | |
| 6658 | Complete complaint file for PR13612 | | |
| 6659 | Complete complaint file for PR13845 | | |
| 6660 | Complete complaint file for PR14338 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6661 | Complete complaint file for PR14527 | | |
| 6662 | Complete complaint file for PR14543 | | |
| 6663 | Complete complaint file for PR14758 | | |
| 6664 | Complete complaint file for PR15134 | | |
| 6665 | Complete complaint file for PR15136 | | |
| 6666 | Complete complaint file for PR15217 | | |
| 6667 | Complete complaint file for PR15242 | | |
| 6668 | Complete complaint file for PR15396 | | |
| 6669 | Complete complaint file for PR15399 | | |
| 6670 | Complete complaint file for PR15535 | | |
| 6671 | Complete complaint file for PR15725 | | |
| 6672 | Complete complaint file for PR16220 | | |
| 6673 | Complete complaint file for PR16264 | | |
| 6674 | Complete complaint file for PR16336 | | |
| 6675 | Complete complaint file for PR16450 | | |
| 6676 | Complete complaint file for PR16620 | | |
| 6677 | Complete complaint file for PR16624 | | |
| 6678 | Complete complaint file for PR16771 | | |
| 6679 | Complete complaint file for PR16845 | | |
| 6680 | Complete complaint file for PR17828 | | |
| 6681 | Complete complaint file for PR18362 | | |
| 6682 | Complete complaint file for PR18503 | | |
| 6683 | Complete complaint file for PR19381 | | |
| 6684 | Complete complaint file for PR19707 | | |
| 6685 | Complete complaint file for PR19727 | | |
| 6686 | Complete complaint file for PR19809 | | |
| 6687 | Complete complaint file for PR20111 | | |
| 6688 | Complete complaint file for PR20178 | | |
| 6689 | Complete complaint file for PR20235 | | |
| 6690 | Complete complaint file for PR20246 | | |
| 6691 | Complete complaint file for PR20374 | | |
| 6692 | Complete complaint file for PR20428 | | |
| 6693 | Complete complaint file for PR20497 | | |
| 6694 | Complete complaint file for PR20558 | | |
| 6695 | Complete complaint file for PR20889 | | |
| 6696 | Complete complaint file for PR21243 | | |
| 6697 | Complete complaint file for PR21561 | | |
| 6698 | Complete complaint file for PR21794 | | |
| 6699 | Complete complaint file for PR21808 | | |
| 6700 | Complete complaint file for PR22107 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6701 | Complete complaint file for PR22168 | | |
| 6702 | Complete complaint file for PR22621 | | |
| 6703 | Complete complaint file for PR23004 | | |
| 6704 | Complete complaint file for PR23021 | | |
| 6705 | Complete complaint file for PR23030 | | |
| 6706 | Complete complaint file for PR23043 | | |
| 6707 | Complete complaint file for PR23066 | | |
| 6708 | Complete complaint file for PR23114 | | |
| 6709 | Complete complaint file for PR24258 | | |
| 6710 | Complete complaint file for PR24310 | | |
| 6711 | Complete complaint file for PR24665 | | |
| 6712 | Complete complaint file for PR25395 | | |
| 6713 | Complete complaint file for PR26219 | | |
| 6714 | Complete complaint file for PR26409 | | |
| 6715 | Complete complaint file for PR26560 | | |
| 6716 | Complete complaint file for PR26578 | | |
| 6717 | Complete complaint file for PR26820 | | |
| 6718 | Complete complaint file for PR26963 | | |
| 6719 | Complete complaint file for PR27079 | | |
| 6720 | Complete complaint file for PR27082 | | |
| 6721 | Complete complaint file for PR27130 | | |
| 6722 | Complete complaint file for PR27281 | | |
| 6723 | Complete complaint file for PR27566 | | |
| 6724 | Complete complaint file for PR27732 | | |
| 6725 | Complete complaint file for PR27981 | | |
| 6726 | Complete complaint file for PR28228 | | |
| 6727 | Complete complaint file for PR28277 | | |
| 6728 | Complete complaint file for PR28281 | | |
| 6729 | Complete complaint file for PR28456 | | |
| 6730 | Complete complaint file for PR28573 | | |
| 6731 | Complete complaint file for PR28981 | | |
| 6732 | Complete complaint file for PR29300 | | |
| 6733 | Complete complaint file for PR29353 | | |
| 6734 | Complete complaint file for PR30217 | | |
| 6735 | Complete complaint file for PR30343 | | |
| 6736 | Complete complaint file for PR30743 | | |
| 6737 | Complete complaint file for PR30980 | | |
| 6738 | Complete complaint file for PR31153 | | |
| 6739 | Complete complaint file for PR31368 | | |
| 6740 | Complete complaint file for PR31552 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6741 | Complete complaint file for PR31563 | | |
| 6742 | Complete complaint file for PR32625 | | |
| 6743 | Complete complaint file for PR32626 | | |
| 6744 | Complete complaint file for PR32643 | | |
| 6745 | Complete complaint file for PR33183 | | |
| 6746 | Complete complaint file for PR33675 | | |
| 6747 | Complete complaint file for PR33930 | | |
| 6748 | Complete complaint file for PR34211 | | |
| 6749 | Complete complaint file for PR34705 | | |
| 6750 | Complete complaint file for PR35159 | | |
| 6751 | Complete complaint file for PR35305 | | |
| 6752 | Complete complaint file for PR35382 | | |
| 6753 | Complete complaint file for PR35549 | | |
| 6754 | Complete complaint file for PR3609 | | |
| 6755 | Complete complaint file for PR36199 | | |
| 6756 | Complete complaint file for PR36293 | | |
| 6757 | Complete complaint file for PR36376 | | |
| 6758 | Complete complaint file for PR36540 | | |
| 6759 | Complete complaint file for PR36569 | | |
| 6760 | Complete complaint file for PR37068 | | |
| 6761 | Complete complaint file for PR37070 | | |
| 6762 | Complete complaint file for PR37197 | | |
| 6763 | Complete complaint file for PR37407 | | |
| 6764 | Complete complaint file for PR38296 | | |
| 6765 | Complete complaint file for PR38516 | | |
| 6766 | Complete complaint file for PR38639 | | |
| 6767 | Complete complaint file for PR38934 | | |
| 6768 | Complete complaint file for PR39268 | | |
| 6769 | Complete complaint file for PR39371 | | |
| 6770 | Complete complaint file for PR39943 | | |
| 6771 | Complete complaint file for PR39974 | | |
| 6772 | Complete complaint file for PR40069 | | |
| 6773 | Complete complaint file for PR4011 | | |
| 6774 | Complete complaint file for PR40313 | | |
| 6775 | Complete complaint file for PR40501 | | |
| 6776 | Complete complaint file for PR40914 | | |
| 6777 | Complete complaint file for PR40974 | | |
| 6778 | Complete complaint file for PR4113 | | |
| 6779 | Complete complaint file for PR4114 | | |
| 6780 | Complete complaint file for PR4128 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6781 | Complete complaint file for PR41545 | | |
| 6782 | Complete complaint file for PR41546 | | |
| 6783 | Complete complaint file for PR41693 | | |
| 6784 | Complete complaint file for PR41694 | | |
| 6785 | Complete complaint file for PR41847 | | |
| 6786 | Complete complaint file for PR41967 | | |
| 6787 | Complete complaint file for PR42092 | | |
| 6788 | Complete complaint file for PR42341 | | |
| 6789 | Complete complaint file for PR4279 | | |
| 6790 | Complete complaint file for PR42946 | | |
| 6791 | Complete complaint file for PR42948 | | |
| 6792 | Complete complaint file for PR42954 | | |
| 6793 | Complete complaint file for PR42955 | | |
| 6794 | Complete complaint file for PR4298 | | |
| 6795 | Complete complaint file for PR4299 | | |
| 6796 | Complete complaint file for PR43878 | | |
| 6797 | Complete complaint file for PR44065 | | |
| 6798 | Complete complaint file for PR44709 | | |
| 6799 | Complete complaint file for PR44911 | | |
| 6800 | Complete complaint file for PR45006 | | |
| 6801 | Complete complaint file for PR45248 | | |
| 6802 | Complete complaint file for PR45335 | | |
| 6803 | Complete complaint file for PR45453 | | |
| 6804 | Complete complaint file for PR45464 | | |
| 6805 | Complete complaint file for PR45480 | | |
| 6806 | Complete complaint file for PR46553 | | |
| 6807 | Complete complaint file for PR46945 | | |
| 6808 | Complete complaint file for PR47314 | | |
| 6809 | Complete complaint file for PR4732 | | |
| 6810 | Complete complaint file for PR47599 | | |
| 6811 | Complete complaint file for PR47604 | | |
| 6812 | Complete complaint file for PR47947 | | |
| 6813 | Complete complaint file for PR4796 | | |
| 6814 | Complete complaint file for PR47979 | | |
| 6815 | Complete complaint file for PR4798 | | |
| 6816 | Complete complaint file for PR48017 | | |
| 6817 | Complete complaint file for PR48082 | | |
| 6818 | Complete complaint file for PR48235 | | |
| 6819 | Complete complaint file for PR48345 | | |
| 6820 | Complete complaint file for PR48498 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6821 | Complete complaint file for PR48541 | | |
| 6822 | Complete complaint file for PR48597 | | |
| 6823 | Complete complaint file for PR48632 | | |
| 6824 | Complete complaint file for PR49127 | | |
| 6825 | Complete complaint file for PR49276 | | |
| 6826 | Complete complaint file for PR49458 | | |
| 6827 | Complete complaint file for PR49462 | | |
| 6828 | Complete complaint file for PR49797 | | |
| 6829 | Complete complaint file for PR50006 | | |
| 6830 | Complete complaint file for PR50713 | | |
| 6831 | Complete complaint file for PR50728 | | |
| 6832 | Complete complaint file for PR50925 | | |
| 6833 | Complete complaint file for PR5100 | | |
| 6834 | Complete complaint file for PR51035 | | |
| 6835 | Complete complaint file for PR51468 | | |
| 6836 | Complete complaint file for PR51476 | | |
| 6837 | Complete complaint file for PR51581 | | |
| 6838 | Complete complaint file for PR51734 | | |
| 6839 | Complete complaint file for PR51783 | | |
| 6840 | Complete complaint file for PR5181 | | |
| 6841 | Complete complaint file for PR52000 | | |
| 6842 | Complete complaint file for PR5203 | | |
| 6843 | Complete complaint file for PR52437 | | |
| 6844 | Complete complaint file for PR52569 | | |
| 6845 | Complete complaint file for PR52730 | | |
| 6846 | Complete complaint file for PR5306 | | |
| 6847 | Complete complaint file for PR53289 | | |
| 6848 | Complete complaint file for PR53359 | | |
| 6849 | Complete complaint file for PR53608 | | |
| 6850 | Complete complaint file for PR5446 | | |
| 6851 | Complete complaint file for PR5564 | | |
| 6852 | Complete complaint file for PR56708 | | |
| 6853 | Complete complaint file for PR56800 | | |
| 6854 | Complete complaint file for PR5711 | | |
| 6855 | Complete complaint file for PR5721 | | |
| 6856 | Complete complaint file for PR57474 | | |
| 6857 | Complete complaint file for PR57524 | | |
| 6858 | Complete complaint file for PR58015 | | |
| 6859 | Complete complaint file for PR58844 | | |
| 6860 | Complete complaint file for PR59096 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6861 | Complete complaint file for PR59771 | | |
| 6862 | Complete complaint file for PR59888 | | |
| 6863 | Complete complaint file for PR59892 | | |
| 6864 | Complete complaint file for PR60242 | | |
| 6865 | Complete complaint file for PR6047 | | |
| 6866 | Complete complaint file for PR6134 | | |
| 6867 | Complete complaint file for PR61628 | | |
| 6868 | Complete complaint file for PR61644 | | |
| 6869 | Complete complaint file for PR61645 | | |
| 6870 | Complete complaint file for PR61669 | | |
| 6871 | Complete complaint file for PR62614 | | |
| 6872 | Complete complaint file for PR63057 | | |
| 6873 | Complete complaint file for PR63467 | | |
| 6874 | Complete complaint file for PR63917 | | |
| 6875 | Complete complaint file for PR64028 | | |
| 6876 | Complete complaint file for PR6424 | | |
| 6877 | Complete complaint file for PR64423 | | |
| 6878 | Complete complaint file for PR64721 | | |
| 6879 | Complete complaint file for PR64930 | | |
| 6880 | Complete complaint file for PR65484 | | |
| 6881 | Complete complaint file for PR66116 | | |
| 6882 | Complete complaint file for PR6626 | | |
| 6883 | Complete complaint file for PR66274 | | |
| 6884 | Complete complaint file for PR66370 | | |
| 6885 | Complete complaint file for PR66620 | | |
| 6886 | Complete complaint file for PR66882 | | |
| 6887 | Complete complaint file for PR66965 | | |
| 6888 | Complete complaint file for PR67244 | | |
| 6889 | Complete complaint file for PR67285 | | |
| 6890 | Complete complaint file for PR67486 | | |
| 6891 | Complete complaint file for PR67565 | | |
| 6892 | Complete complaint file for PR67622 | | |
| 6893 | Complete complaint file for PR67726 | | |
| 6894 | Complete complaint file for PR6788 | | |
| 6895 | Complete complaint file for PR68014 | | |
| 6896 | Complete complaint file for PR68755 | | |
| 6897 | Complete complaint file for PR68931 | | |
| 6898 | Complete complaint file for PR69600 | | |
| 6899 | Complete complaint file for PR69719 | | |
| 6900 | Complete complaint file for PR69831 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6901 | Complete complaint file for PR69938 | | |
| 6902 | Complete complaint file for PR70817 | | |
| 6903 | Complete complaint file for PR71100 | | |
| 6904 | Complete complaint file for PR7136 | | |
| 6905 | Complete complaint file for PR7158 | | |
| 6906 | Complete complaint file for PR7158 | | |
| 6907 | Complete complaint file for PR71769 | | |
| 6908 | Complete complaint file for PR71953 | | |
| 6909 | Complete complaint file for PR73126 | | |
| 6910 | Complete complaint file for PR73260 | | |
| 6911 | Complete complaint file for PR74006 | | |
| 6912 | Complete complaint file for PR74177 | | |
| 6913 | Complete complaint file for PR74506 | | |
| 6914 | Complete complaint file for PR74601 | | |
| 6915 | Complete complaint file for PR74677 | | |
| 6916 | Complete complaint file for PR7510 | | |
| 6917 | Complete complaint file for PR75262 | | |
| 6918 | Complete complaint file for PR75355 | | |
| 6919 | Complete complaint file for PR75430 | | |
| 6920 | Complete complaint file for PR75455 | | |
| 6921 | Complete complaint file for PR75520 | | |
| 6922 | Complete complaint file for PR75684 | | |
| 6923 | Complete complaint file for PR75829 | | |
| 6924 | Complete complaint file for PR7617 | | |
| 6925 | Complete complaint file for PR76276 | | |
| 6926 | Complete complaint file for PR76298 | | |
| 6927 | Complete complaint file for PR76452 | | |
| 6928 | Complete complaint file for PR7647 | | |
| 6929 | Complete complaint file for PR7655 | | |
| 6930 | Complete complaint file for PR76567 | | |
| 6931 | Complete complaint file for PR77001 | | |
| 6932 | Complete complaint file for PR77058 | | |
| 6933 | Complete complaint file for PR77141 | | |
| 6934 | Complete complaint file for PR7722 | | |
| 6935 | Complete complaint file for PR77647 | | |
| 6936 | Complete complaint file for PR77702 | | |
| 6937 | Complete complaint file for PR77774 | | |
| 6938 | Complete complaint file for PR77936 | | |
| 6939 | Complete complaint file for PR77988 | | |
| 6940 | Complete complaint file for PR78428 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6941 | Complete complaint file for PR78942 | | |
| 6942 | Complete complaint file for PR7895 | | |
| 6943 | Complete complaint file for PR79260 | | |
| 6944 | Complete complaint file for PR79432 | | |
| 6945 | Complete complaint file for PR79759 | | |
| 6946 | Complete complaint file for PR80279 | | |
| 6947 | Complete complaint file for PR8037 | | |
| 6948 | Complete complaint file for PR80693 | | |
| 6949 | Complete complaint file for PR81273 | | |
| 6950 | Complete complaint file for PR81323 | | |
| 6951 | Complete complaint file for PR81324 | | |
| 6952 | Complete complaint file for PR81353 | | |
| 6953 | Complete complaint file for PR82347 | | |
| 6954 | Complete complaint file for PR8271 | | |
| 6955 | Complete complaint file for PR83074 | | |
| 6956 | Complete complaint file for PR83118 | | |
| 6957 | Complete complaint file for PR83762 | | |
| 6958 | Complete complaint file for PR8377 | | |
| 6959 | Complete complaint file for PR83791 | | |
| 6960 | Complete complaint file for PR8399 | | |
| 6961 | Complete complaint file for PR8583 | | |
| 6962 | Complete complaint file for PR8721 | | |
| 6963 | Complete complaint file for PR89142 | | |
| 6964 | Complete complaint file for PR9303 | | |
| 6965 | Complete complaint file for PR9395 | | |
| 6966 | Complete complaint file for PR9535 | | |
| 6967 | Complete complaint file for PR36393 | | |
| 6968 | Complete complaint file for PR46443 | | |
| 6969 | Complete complaint file for PR77430 | | |
| 6970 | Complete complaint file for PR2074 | | |
| 6971 | Complete complaint file for PR7988 | | |
| 6972 | Complete complaint file for PR24655 | | |
| 6973 | Complete complaint file for PR6014 | | |
| 6974 | Complete complaint file for PR94787 | | |
| 6975 | Complete complaint file for PR57445 | | |
| 6976 | Complete complaint file for PR9600 | | |
| 6977 | Complete complaint file for PR98507 | | |
| 6978 | Complete complaint file for PR164998 | | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6979 | Advanced Disgestive Care/West Gastroenterology/U. Choundhry, MD including color photos | No Bates | No Bates |
| 6980 | Ameripath Florida  (Pathology Report from EGD) DOS: 09/22/2011including color photos | No Bates | No Bates |
| 6981 | Bardmoor OP Center, DOS: 11/21/2006 EGD including color photos | No Bates | No Bates |
| 6982 | Bardmoor OP Center, DOS: 02/16/2009 EGDincluding color photos | No Bates | No Bates |
| 6983 | Bardmoor OP Center, DOS: 06/15/2010 EGD including color photos | No Bates | No Bates |
| 6984 | Bardmoor Emergency Center, DOS: 08/12/2013 Abd series & CT Abd | No Bates | No Bates |
| 6985 | Baycare OP Imaging, DOS: 10/18/2011 CT Abd, DOS: 05/09/2010 Abdominal US, DOS: 06/10/2010 CT Abd , DOS: 11/10/2010 HIDA & US Abd | No Bates | No Bates |
| 6986 | Baycare Outreach Lab (Pathology Report from EGD), DOS: 06/15/2010including color photos | No Bates | No Bates |
| 6987 | Bellaire Surgery Center, DOS: 09/22/2011 EGD including color photos | No Bates | No Bates |
| 6988 | AJ Bidani, M.D.including color photos | No Bates | No Bates |
| 6989 | Bridget Bellingar, DO | No Bates | No Bates |
| 6990 | Citrus Memorial Hopsital   DOS: 02/24/2014 EGD including color photos | No Bates | No Bates |
| 6991 | Cook Celect Patient ID Card | No Bates | No Bates |
| 6992 | Gastroenterology Center/Gastro Enterology Associates/S. Chandrupatla, MDincluding color photos | No Bates | No Bates |
| 6993 | Mease Countryside Hospital DOS: 11/17/2010 medical records, spot film, venogram & fluoroscopy | No Bates | No Bates |
| 6994 | Mease Countryside Hospital DOS:  12/06/2010 | No Bates | No Bates |
| 6995 | Mease Countryside Hospital, DOS: 03/23/2011 medical records, spot film, venograms & fluoroscopy | No Bates | No Bates |
| 6996 | Mease Countryside Hospital DOS: 07/05/2013 | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 6997 | Medical Expense Receipts | No Bates | No Bates |
| 6998 | Moreno Spine & Scoliosis/J. Moreno, MD | No Bates | No Bates |
| 6999 | Morton Plant Hospital Pathology Report from EGD DOS: 11/21/2006including color photos | No Bates | No Bates |
| 7000 | Morton Plant Hospital Pathology Report from EGD DOS: 02/17/2009including color photos | No Bates | No Bates |
| 7001 | Morton Plant Hospital, DOS: 11/25/2011  (CHOLE) | No Bates | No Bates |
| 7002 | Morton Plant Hospital , DOS: 08/14/2013 (PERF) including the color photos from the EGD | No Bates | No Bates |
| 7003 | Penn State MC/F. Lynch, MD, DOS: 08/21/2013 including spot films, venograms and fluoroscopy images | No Bates | No Bates |
| 7004 | Radiology Associates, DOS: 12/11/2013 | No Bates | No Bates |
| 7005 | Safety Harbor Center, DOS:  07/02/2014 Upper GI Endoscopy including color photos | No Bates | No Bates |
| 7006 | Santoro Mental Health/A. Santoro, LMHC | No Bates | No Bates |
| 7007 | Suncoast Endoscopy Center DOS: 01/07/2014 | No Bates | No Bates |
| 7008 | Surgical Associates of West FL/West FL Vein Center/Zuzga, DO | No Bates | No Bates |
| 7009 | Tamarac Pathology Group DOS: 01/07/2014, 02/24/2014 including color photos | No Bates | No Bates |
| 7010 | Vascular Surgical Associates/Y. Greges, MD DOS: 08/16/2013 | No Bates | No Bates |
| 7011 | Y. Gabriel, MD DOS: 08/14/2013 | No Bates | No Bates |
| 7012 | Imaging files for OUS pateints located within the following bates range - CookMDL2570_1119206 - CookMDL2570_1255474 | CookMDL2570_1119206 | CookMDL2570_1255474 |
| 7013 | OUS Raw Data Spreadsheets | CookMDL2570_1276007 | CookMDL2570_1276029 |
| 7014 | GTRS Raw Data Spreadsheet | CookMDL2570_1276030 | CookMDL2570_1276030 |
| 7015 | Celect Data Dictionary | No Bates | No Bates |
| 7016 | GTMX Data Dictionary | No Bates | No Bates |
| 7017 | GTMX Data Model | No Bates | No Bates |
| 7018 | Supplemental OUS image & data prodution-1 produced 2017-07-19 | | |
| 7019 | Supplemental OUS image & data prodution-2 produced 2017-07-24 | | |
| 7020 | Implant and Retrieval Details | CookMDL2570_0391245 | CookMDL2570_0391245 |
| 7021 | Venous Drive Thru #1 | CookMDL2570_0322430 | CookMDL2570_0322430 |
| 7022 | Venous Drive Thru #2 | CookMDL2570_0322431 | CookMDL2570_0322431 |
| 7023 | Venous Drive Thru #3 | CookMDL2570_0322432 | CookMDL2570_0322432 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7024 | Venous Drive Thru #1.mp4 | No Bates | No Bates |
| 7025 | Venous Drive Thru #2.mp4 | No Bates | No Bates |
| 7026 | Venous Drive Thru #3.mp4 | No Bates | No Bates |
| 7027 | Video 1 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Clinical Retrieval | No Bates | No Bates |
| 7028 | Video 2 of 4  from Cook's Website -Günther Tulip Vena Cava Filter: Filter Retrieval | No Bates | No Bates |
| 7029 | Video 3 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Retrieval | No Bates | No Bates |
| 7030 | Video 4 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Retrieval Demo | No Bates | No Bates |
| 7031 | PR14527 | CookMDL2570_016 9242 | CookMDL2570_016 9252 |
| 7032 | PR14527 | CookMDL2570_055 3098 | CookMDL2570_055 3098 |
| 7033 | PR14527 | CookMDL2570_077 9130 | CookMDL2570_077 9139 |
| 7034 | PR14527 | CookMDL2570_127 8784 | CookMDL2570_127 8793 |
| 7035 | PR16845 | CookMDL2570_046 4586 | CookMDL2570_046 4595 |
| 7036 | PR16845 | CookMDL2570_091 4950 | CookMDL2570_091 4959 |
| 7037 | PR38969 | CookMDL2570_007 4745 | CookMDL2570_007 4754 |
| 7038 | PR38969 | CookMDL2570_062 1683 | CookMDL2570_062 1683 |
| 7039 | PR17890 | CookMDL2570_007 0686 | CookMDL2570_007 0695 |
| 7040 | Death complaint | CookMDL2570_077 9126 | CookMDL2570_077 9127 |
| 7041 | PR21808 | CookMDL2570_007 1629 | CookMDL2570_007 1638 |
| 7042 | PR48632 | CookMDL2570_007 7452 | CookMDL2570_007 7464 |
| 7043 | PR48632 | CookMDL2570_007 7478 | CookMDL2570_007 7491 |
| 7044 | PR48632 | CookMDL2570_019 9661 | CookMDL2570_019 9663 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7045 | PR66370 | CookMDL2570_045 2579 | CookMDL2570_045 2581 |
| 7046 | PR66370 | CookMDL2570_087 9747 | CookMDL2570_087 9764 |
| 7047 | PR38413 | CookMDL2570_043 5633 | CookMDL2570_043 5633 |
| 7048 | PR38413 | CookMDL2570_007 4389 | CookMDL2570_007 4396 |
| 7049 | PR42092 | CookMDL2570_016 9303 | CookMDL2570_016 9312 |
| 7050 | PR47314 | CookMDL2570_016 9313 | CookMDL2570_016 9323 |
| 7051 | PR110102 | CookMDL2570_011 8517 | CookMDL2570_011 8528 |
| 7052 | PR110102 | CookMDL2570_011 9094 | CookMDL2570_011 9096 |
| 7053 | PR112703 | CookMDL2570_011 9317 | CookMDL2570_011 9319 |
| 7054 | PR112703 | CookMDL2570_011 9386 | CookMDL2570_011 9398 |
| 7055 | PR65484 | CookMDL2570_019 9456 | CookMDL2570_019 9466 |
| 7056 | PR112699 | CookMDL2570_011 8973 | CookMDL2570_011 8975 |
| 7057 | PR104779 | CookMDL2570_010 0671 | CookMDL2570_010 0673 |
| 7058 | C150702B/GB | CookMDL2570_091 2102 | CookMDL2570_091 2168 |
| 7059 | C20897 | CookMDL2570_013 7185 | CookMDL2570_013 7228 |
| 7060 | C21151 | CookMDL2570_013 7269 | CookMDL2570_013 7301 |
| 7061 | C111004D | CookMDL2570_029 9802 | CookMDL2570_029 9802 |
| 7062 | C111004D | CookMDL2570_029 9841 | CookMDL2570_029 9843 |
| 7063 | C26843 | CookMDL2570_019 9635 | CookMDL2570_019 9644 |
| 7064 | C27439 | CookMDL2570_030 0044 | CookMDL2570_030 0044 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7065 | Death complaint | CookMDL2570_013 8079 | CookMDL2570_013 8142 |
| 7066 | C29072 and C060306A | CookMDL2570_091 4266 | CookMDL2570_091 4357 |
| 7067 | C29072 and C060306A | CookMDL2570_029 9882 | CookMDL2570_029 9883 |
| 7068 | Death complaint | CookMDL2570_039 7724 | CookMDL2570_039 7726 |
| 7069 | C30578 and C221106C | CookMDL2570_013 8195 | CookMDL2570_013 8289 |
| 7070 | PR65484 | CookMDL2570_008 1833 | CookMDL2570_008 1835 |
| 7071 | PR75455 | CookMDL2570_019 9275 | CookMDL2570_019 9277 |
| 7072 | Email to ACR | CookMDL2570_128 3376 | CookMDL2570_128 3377 |
| 7073 | ACR translations | CookMDL2570_128 3378 | CookMDL2570_128 3379 |
| 7074 | ACR invoice | CookMDL2570_128 3581 | CookMDL2570_128 3582 |
| 7075 | ACR invoice | CookMDL2570_128 3613 | CookMDL2570_128 3618 |
| 7076 | ACR request for payment | CookMDL2570_128 3645 | CookMDL2570_128 3645 |
| 7077 | eCRF entries | CookMDL2570_128 3646 | CookMDL2570_128 3648 |
| 7078 | ACR eCRF access | CookMDL2570_128 3652 | CookMDL2570_128 3659 |
| 7079 | eCRF corrections | CookMDL2570_128 3684 | CookMDL2570_128 3690 |
| 7080 | ACR invoice | CookMDL2570_128 3713 | CookMDL2570_128 3718 |
| 7081 | 2006 protocol | CookMDL2570_073 1199 | CookMDL2570_073 1210 |
| 7082 | 2006 protocol | CookMDL2570_073 1200 | CookMDL2570_073 1210 |
| 7083 | invoice | CookMDL2570_128 3196 | CookMDL2570_128 3196 |
| 7084 | email on invoice | CookMDL2570_128 3198 | CookMDL2570_128 3198 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7085 | invoice | CookMDL2570_128 3202 | CookMDL2570_128 3203 |
| 7086 | email on invoice | CookMDL2570_128 3211 | CookMDL2570_128 3211 |
| 7087 | invoice | CookMDL2570_128 3215 | CookMDL2570_128 3215 |
| 7088 | request for payment | CookMDL2570_128 3216 | CookMDL2570_128 3218 |
| 7089 | email | CookMDL2570_128 3222 | CookMDL2570_128 3222 |
| 7090 | invoice | CookMDL2570_128 3250 | CookMDL2570_128 3550 |
| 7091 | email on invoice | CookMDL2570_128 3774 | CookMDL2570_128 3776 |
| 7092 | Canadian Registry approval letter | CookMDL2570_128 5135 | CookMDL2570_128 5135 |
| 7093 | published interim results-abstract 58 JVIR Feb 2009 | No Bates | No Bates |
| 7094 | Tom Roberts email | CookMDL2570_038 2173 | CookMDL2570_038 2176 |
| 7095 | Fleck email | CookMDL2570_042 7600 | CookMDL2570_042 7600 |
| 7096 | sales rep training | CookMDL2570_069 1907 | CookMDL2570_069 1907 |
| 7097 | Fleck email | CookMDL2570_072 0425 | CookMDL2570_072 0426 |
| 7098 | Fleck email | CookMDL2570_072 4171 | CookMDL2570_072 4172 |
| 7099 | bariatric trial | CookMDL2570_073 0636 | CookMDL2570_073 0637 |
| 7100 | bariatric trial | CookMDL2570_128 0974 | CookMDL2570_128 0974 |
| 7101 | marketing material | Cook IVCF 006 996 | Cook IVCF 007 015 |
| 7102 | DM training material | CookMDL2570_037 2893 | CookMDL2570_037 2901 |
| 7103 | Email to Erica Satterblom | CookMDL2570_072 9265 | CookMDL2570_072 9265 |
| 7104 | Fleck email | CookMDL2570_072 3697 | CookMDL2570_072 3699 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7105 | Ray Leonard email | CookMDL2570_102 8378 | CookMDL2570_102 8378 |
| 7106 | Email re CER | CookMDL2570_082 2915 | CookMDL2570_082 2925 |
| 7107 | Email re CER | CookMDL2570_050 8644 | CookMDL2570_050 8647 |
| 7108 | Fleck email | CookMDL2570_072 8860 | CookMDL2570_072 8860 |
| 7109 | Fleck email | IVC 0000 1242 | IVC 00001243 |
| 7110 | Talbert email | CookMDL2570_042 3087 | CookMDL2570_042 3088 |
| 7111 | Fleck email | CookMDL2570_072 6286 | CookMDL2570_072 6286 |
| 7112 | Talbert PowerPoint | CookMDL2570_037 1681 | CookMDL2570_037 1709 |
| 7113 | Tony Yoder complaint review | CookMDL2570_030 9398 | CookMDL2570_030 9403 |
| 7114 | Voorhees email | CookMDL2570_033 5390 | CookMDL2570_033 5392 |
| 7115 | Fearnot memo | CookMDL2570_127 8067 | CookMDL2570_127 8068 |
| 7116 | Purdue financial documents | RPF 11 Non-Party PU 0001 | RFP 11 Non-Party PU 210 |
| 7117 | blood flow animation | CookMDL2570_128 2852 | CookMDL2570_128 2852 |
| 7118 | Purdue study budget | RPF 6 Non-Party PU 0256 | RPF 6 Non-Party PU 0256 |
| 7119 | Talbert email | CookMDL2570_105 1956 | CookMDL2570_105 1961 |
| 7120 | death complaint form | CookMDL2570_127 8784 | CookMDL2570_127 8793 |
| 7121 | Talbert email | CookMDL2570_127 8796 | CookMDL2570_127 8797 |
| 7122 | Yoder image review | CookMDL2570_127 8878 | CookMDL2570_127 8878 |
| 7123 | First Celect placement email | CookMDL2570_127 9182 | CookMDL2570_127 9183 |
| 7124 | Dr. McIntosh email | CookMDL2570_043 1723 | CookMDL2570_043 1725 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7125 | DeGregorio email | CookMDL2570_080 0854 | CookMDL2570_080 0854 |
| 7126 | article review | CookMDL2570_080 0855 | CookMDL2570_080 0855 |
| 7127 | Olorunsola article --Caval Penetration by Retrievable Inferior Vena Cava Filters: | No Bates | No Bates |
| 7128 | manuscript | CookMDL2570_080 0856 | CookMDL2570_080 0880 |
| 7129 | Ragheb email | CookMDL2570_127 8756 | CookMDL2570_127 8756 |
| 7130 | Ragheb email | CookMDL2570_127 8757 | CookMDL2570_127 8757 |
| 7131 | Email | CookMDL2570_127 8932 | CookMDL2570_127 8932 |
| 7132 | Yoder email | CookMDL2570_041 2417 | CookMDL2570_041 2417 |
| 7133 | Voorhees email | CookMDL2570_127 9039 | CookMDL2570_127 9039 |
| 7134 | animal study results | CookMDL2570_127 9234 | CookMDL2570_127 9236 |
| 7135 | Japanese regulatory questions | CookMDL2570_127 9446 | CookMDL2570_127 9449 |
| 7136 | Voorhees email | CookMDL2570_127 9345 | CookMDL2570_127 9346 |
| 7137 | Voorhees email | CookMDL2570_041 5316 | CookMDL2570_041 5316 |
| 7138 | Voorhees email | CookMDL2570_041 5519 | CookMDL2570_041 5519 |
| 7139 | Cook's Answers/reponses to plaintiffs discovery including response to requests for produciton, interrogatories, and requests for admission | No Bates | No Bates |
| 7140 | Hill, Elizabeth Defense Profile Form and all amendments/supplements thereto | No Bates | No Bates |
| 7141 | Hill, Elizabeth Defense Fact Sheetand all amendments/supplements thereto | No Bates | No Bates |
| 7142 | Animation of Mrs. Hill's IVC filter placement and simulated mode of failure. Currently in production. Medical Illustrations for same | No Bates | No Bates |
| 7143 | nvsr66_03_United States Life Tables, 2013 | No Bates | No Bates |
| 7144 | nvsr61_03_United States Life Tables, 2008 | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7145 | Bard IFU G2 Rev 2 | No Bates | No Bates |
| 7146 | Bard IFU Recovery Cone Rev 2 | No Bates | No Bates |
| 7147 | Bard IFU G2 rev 0 | No Bates | No Bates |
| 7148 | Kaufman- Vascular & Interventional Radiology The Requisits-1st Edition | No Bates | No Bates |
| 7149 | Kaufman- Vascular & Interventional Radiology The Requisits-2nd Edition | No Bates | No Bates |
| 7150 | CookMDL2570_0334717.jpg | CookMDL2570_0334717 | |
| 7151 | CookMDL2570_0334718.jpg | CookMDL2570_0334718 | |
| 7152 | CookMDL2570_0334722.jpg | CookMDL2570_0334722 | |
| 7153 | CookMDL2570_0334723.jpg | CookMDL2570_0334723 | |
| 7154 | CookMDL2570_0467619.jpg | CookMDL2570_0467619 | |
| 7155 | CookMDL2570_0467621.jpg | CookMDL2570_0467621 | |
| 7156 | CookMDL2570_0467628.jpg | CookMDL2570_0467628 | |
| 7157 | CookMDL2570_0467629.jpg | CookMDL2570_0467629 | |
| 7158 | 1_CookMDL2570_0509853_image.pdf | CookMDL2570_0509853 | |
| 7159 | 2_CookMDL2570_0509858_image.pdf | CookMDL2570_0509858 | |
| 7160 | 3_CookMDL2570_0509862_image.pdf | CookMDL2570_0509862 | |
| 7161 | 4_CookMDL2570_0509866_image.pdf | CookMDL2570_0509866 | |
| 7162 | 5_CookMDL2570_0509870_image.pdf | CookMDL2570_0509870 | |
| 7163 | 2011 - Angel, Systematic Review of the Use of Retrievable.pdf | | |
| 7164 | 2017 - Magnetta et al._IVC Implantation Time Correlates with Risk of Thromboembolic Complication.pdf | | |
| 7165 | COOK IVCF 013015_TF-Clin-050 200-Celect 1 2 3-feb 2009.pdf | COOK IVCF 013015 | |
| 7166 | Cook IVCF 041720 | Cook IVCF 041720 | |
| 7167 | COOK IVCF 047157_PG-GTVCF1103-HFS.pdf | COOK IVCF 047157 | |
| 7168 | jamacardiology_Jaff_2016_vp_160015_opt.pdf | | |
| 7169 | jamacardiology_Jaff_2016_vp_160015.pdf.gif | | |
| 7170 | Pokharel et al. Duodenal Perforation by an IVCF wtih Staph-Case Report.pdf | | |
| 7171 | CookMDL2570_1115159 | CookMDL2570_1115159 | |
| 7172 | CookMDL2570_1275421 | CookMDL2570_1275421 | |
| 7173 | CookMDL2570_1028373 | CookMDL2570_1028373 | |
| 7174 | COOK IVCF 041706 | COOK IVCF 041706 | |
| 7175 | CookMDL2570_1275421 | CookMDL2570_1275421 | |
| 7176 | CookMDL2570_0183801 | CookMDL2570_0183801 | |
| 7177 | CookMDL2570_0183706 | CookMDL2570_0183706 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7178 | CookMDL2570_0729063 | CookMDL2570_0729063 | |
| 7179 | CookMDL2570_0182367 | CookMDL2570_0182367 | |
| 7180 | CookMDL2570_0301333 | CookMDL2570_0301333 | |
| 7181 | CookMDL2570_0176684 | CookMDL2570_0176684 | |
| 7182 | CookMDL2570_0852237 | CookMDL2570_0852237 | |
| 7183 | CookMDL2570_0694199 | CookMDL2570_0694199 | |
| 7184 | CookMDL2570_1028484 | CookMDL2570_1028484 | |
| 7185 | CookMDL2570_0917182 | CookMDL2570_0917182 | |
| 7186 | CookMDL2570_0732303 | CookMDL2570_0732303 | |
| 7187 | CookMDL2570_0734709 | CookMDL2570_0734709 | |
| 7188 | CookMDL2570_0621528 | CookMDL2570_0621528 | |
| 7189 | CookMDL2570_1297060 | CookMDL2570_1297060 | |
| 7190 | CookMDL2570_1297059 | CookMDL2570_1297059 | |
| 7191 | CookMDL2570_R12764 | CookMDL2570_R12764 | |
| 7192 | CookMDL2570_0435511 | CookMDL2570_0435511 | |
| 7193 | CookMDL2570_0845028 | CookMDL2570_0845028 | |
| 7194 | CookIVCF 003878 | CookIVCF 003878 | |
| 7195 | CookMDL2570_0433136 | CookMDL2570_0433136 | |
| 7196 | CookMDL2570_0064892 | CookMDL2570_0064892 | |
| 7197 | CookMDL2570_0335192 | CookMDL2570_0335192 | |
| 7198 | CookMDL2570_0844358 | CookMDL2570_0844358 | |
| 7199 | CookMDL2570_1027065 | CookMDL2570_1027065 | |
| 7200 | CookMDL2570_0509853 | CookMDL2570_0509853 | |
| 7201 | CookMDL2570_0439717 | CookMDL2570_0439717 | |
| 7202 | CookMDL2570_0439734 | CookMDL2570_0439734 | |
| 7203 | CookMDL2570_0736937 | CookMDL2570_0736937 | |
| 7204 | CookMDL2570_0427099 | CookMDL2570_0427099 | |
| 7205 | CookMDL2570_R127649 | CookMDL2570_R127649 | |
| 7206 | CookMDL2570_R127424 | CookMDL2570_R127424 | |
| 7207 | CookMDL2570_0427547 | CookMDL2570_0427547 | |
| 7208 | CookMDL2570_0427547 | CookMDL2570_0427547 | |
| 7209 | CookMDL2570_1273979 | CookMDL2570_1273979 | |
| 7210 | CookMDL2570_0391465 | CookMDL2570_0391465 | |
| 7211 | CookMDL2570_0373085 | CookMDL2570_0373085 | |
| 7212 | CookMDL2570_0392026 | CookMDL2570_0392026 | |
| 7213 | CookMDL2570_0763908 | CookMDL2570_0763908 | |
| 7214 | CookMDL2570_0770198 | CookMDL2570_0770198 | |
| 7215 | CookMDL2570_1273986 | CookMDL2570_1273986 | |
| 7216 | CookMDL2570_0295470 | CookMDL2570_0295470 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7217 | CookMDL2570_0833688 | CookMDL2570_0833688 | |
| 7218 | CookMDL2570_1086204 | CookMDL2570_1086204 | |
| 7219 | CookMDL2570_0768790 | CookMDL2570_0768790 | |
| 7220 | CookMDL2570_1086200 | CookMDL2570_1086200 | |
| 7221 | CookMDL2570_1273971 | CookMDL2570_1273971 | |
| 7222 | CookMDL2570_0403717 | CookMDL2570_0403717 | |
| 7223 | CookMDL2570_0002608 | CookMDL2570_0002608 | |
| 7224 | CookMDL2570_1086189 | CookMDL2570_1086189 | |
| 7225 | CookMDL2570_1086187 | CookMDL2570_1086187 | |
| 7226 | CookMDL2570_0423786 | CookMDL2570_0423786 | |
| 7227 | CookMDL2570_0423788 | CookMDL2570_0423788 | |
| 7228 | CookMDL2570_0423788 | CookMDL2570_0423788 | |
| 7229 | CookMDL2570_0424273 | CookMDL2570_0424273 | |
| 7230 | CookMDL2570_0145259 | CookMDL2570_0145259 | |
| 7231 | OUS Imaging Doesnt | OUS Imaging Doesnt | |
| 7232 | CookMDL2570_0375242 | CookMDL2570_0375242 | |
| 7233 | CookMDL2570_0328999 | CookMDL2570_0328999 | |
| 7234 | CookMDL2570_1274254 | CookMDL2570_1274254 | |
| 7235 | CookMDL2570_1274325 | CookMDL2570_1274325 | |
| 7236 | CookMDL2570_R108780 | CookMDL2570_R108780 | |
| 7237 | CookMDL2570_0624906 | CookMDL2570_0624906 | |
| 7238 | CookMDL2570_0403383 | CookMDL2570_0403383 | |
| 7239 | CookMDL2570_0301624 | CookMDL2570_0301624 | |
| 7240 | CookMDL2570_0301647 | CookMDL2570_0301647 | |
| 7241 | CookMDL2570_0899621 | CookMDL2570_0899621 | |
| 7242 | CookMDL2570_0899621 | CookMDL2570_0899621 | |
| 7243 | CookMDL2570_0088257 | CookMDL2570_0088257 | |
| 7244 | CookMDL2570_0301728 | CookMDL2570_0301728 | |
| 7245 | CookMDL2570_0317881 | CookMDL2570_0317881 | |
| 7246 | CookMDL2570_0372243 | CookMDL2570_0372243 | |
| 7247 | CookMDL2570_0405567 | CookMDL2570_0405567 | |
| 7248 | CookMDL2570_0405569 | CookMDL2570_0405569 | |
| 7249 | CookMDL2570_0408900 | CookMDL2570_0408900 | |
| 7250 | CookMDL2570_0412326 | CookMDL2570_0412326 | |
| 7251 | CookMDL2570_0731654 | CookMDL2570_0731654 | |
| 7252 | CookMDL2570_0763033 | CookMDL2570_0763033 | |
| 7253 | CookMDL2570_0801029 | CookMDL2570_0801029 | |
| 7254 | CookMDL2570_0816946 | CookMDL2570_0816946 | |
| 7255 | CookMDL2570_0832532 | CookMDL2570_0832532 | |
| 7256 | CookMDL2570_0852237 | CookMDL2570_0852237 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7257 | CookMDL2570_1086181 | CookMDL2570_1086181 | |
| 7258 | CookMDL2570_1087810 | CookMDL2570_1087810 | |
| 7259 | CookMDL2570_1115200 | CookMDL2570_1115200 | |
| 7260 | CookMDL2570_1278926 | CookMDL2570_1278926 | |
| 7261 | CookMDL2570_0468982 | CookMDL2570_0468982 | |
| 7262 | CookMDL2570_0415519 | CookMDL2570_0415519 | |
| 7263 | CookMDL2570_0745854 | CookMDL2570_0745854 | |
| 7264 | Brakenridge Early PE A J Surg 2011.pdf | | |
| 7265 | CookMDL2570_0101560 | CookMDL2570_0101560 | |
| 7266 | CookMDL2570_0725094 | CookMDL2570_0725094 | |
| 7267 | CookMDL2570_0725098 | CookMDL2570_0725098 | |
| 7268 | CookMDL2570_0725102 | CookMDL2570_0725102 | |
| 7269 | CookMDL2570_1287251 | CookMDL2570_1287251 | |
| 7270 | 2006-09-21_CookMDL2570_1297060 | CookMDL2570_1297060 | |
| 7271 | 2006-09-22_CookMDL2570_1297059 | CookMDL2570_1297059 | |
| 7272 | 2007-03-27_CookMDL2570_0064892 | CookMDL2570_0064892 | |
| 7273 | 2008-04-15_CookMDL2570_0391306 | CookMDL2570_0391306 | |
| 7274 | 2009-07-21_CookMDL2570_0390657 | CookMDL2570_0390657 | |
| 7275 | 67_CookMDL2570_0137739 | CookMDL2570_0137739 | |
| 7276 | 01_CookMDL2570_0300041 | CookMDL2570_0300041 | |
| 7277 | 04_CookMDL2570_0300302 | CookMDL2570_0300302 | |
| 7278 | 05_CookMDL2570_0300370 | CookMDL2570_0300370 | |
| 7279 | 06_CookMDL2570_0300382 | CookMDL2570_0300382 | |
| 7280 | 07_CookMDL2570_0300629 | CookMDL2570_0300629 | |
| 7281 | 61_CookMDL2570_0317908 | CookMDL2570_0317908 | |
| 7282 | 62_CookMDL2570_0317910 | CookMDL2570_0317910 | |
| 7283 | 63_CookMDL2570_0326078 | CookMDL2570_0326078 | |
| 7284 | 64_CookMDL2570_0326080 | CookMDL2570_0326080 | |
| 7285 | 26_CookMDL2570_0379450 | CookMDL2570_0379450 | |
| 7286 | 2009-07-21_CookMDL2570_0390717 | CookMDL2570_0390717 | |
| 7287 | 41_CookMDL2570_0405105 | CookMDL2570_0405105 | |
| 7288 | 40_CookMDL2570_0405107 | CookMDL2570_0405107 | |
| 7289 | 38_CookMDL2570_0405196 | CookMDL2570_0405196 | |
| 7290 | 65_CookMDL2570_0407243 | CookMDL2570_0407243 | |
| 7291 | 53_CookMDL2570_0408185 | CookMDL2570_0408185 | |
| 7292 | 54_CookMDL2570_0409345 | CookMDL2570_0409345 | |
| 7293 | 24_CookMDL2570_0427903 | CookMDL2570_0427903 | |
| 7294 | 34_CookMDL2570_0433254 | CookMDL2570_0433254 | |
| 7295 | 35_CookMDL2570_0433325 | CookMDL2570_0433325 | |
| 7296 | 36_CookMDL2570_0433348 | CookMDL2570_0433348 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7297 | 39_CookMDL2570_0434232 | CookMDL2570_0434232 | |
| 7298 | 45_CookMDL2570_0624879 | CookMDL2570_0624879 | |
| 7299 | 43_CookMDL2570_0694511 | CookMDL2570_0694511 | |
| 7300 | 68_CookMDL2570_0694512 | CookMDL2570_0694512 | |
| 7301 | 50_CookMDL2570_0694657 | CookMDL2570_0694657 | |
| 7302 | 51_CookMDL2570_0694659 | CookMDL2570_0694659 | |
| 7303 | 42_CookMDL2570_0694762 | CookMDL2570_0694762 | |
| 7304 | 31_CookMDL2570_0694797 | CookMDL2570_0694797 | |
| 7305 | 28_CookMDL2570_0694848 | CookMDL2570_0694848 | |
| 7306 | 52_CookMDL2570_0695053 | CookMDL2570_0695053 | |
| 7307 | 25_CookMDL2570_0695074 | CookMDL2570_0695074 | |
| 7308 | 23_CookMDL2570_0695230 | CookMDL2570_0695230 | |
| 7309 | 22_CookMDL2570_0695238 | CookMDL2570_0695238 | |
| 7310 | 21_CookMDL2570_0695241 | CookMDL2570_0695241 | |
| 7311 | 20_CookMDL2570_0695288 | CookMDL2570_0695288 | |
| 7312 | 27_CookMDL2570_0695294 | CookMDL2570_0695294 | |
| 7313 | 29_CookMDL2570_0695295 | CookMDL2570_0695295 | |
| 7314 | 32_CookMDL2570_0695318 | CookMDL2570_0695318 | |
| 7315 | 33_CookMDL2570_0695390 | CookMDL2570_0695390 | |
| 7316 | 37_CookMDL2570_0695404 | CookMDL2570_0695404 | |
| 7317 | 44_CookMDL2570_0695527 | CookMDL2570_0695527 | |
| 7318 | 02_CookMDL2570_0695535 | CookMDL2570_0695535 | |
| 7319 | 03_CookMDL2570_0695536 | CookMDL2570_0695536 | |
| 7320 | 11_CookMDL2570_0695608 | CookMDL2570_0695608 | |
| 7321 | 08_CookMDL2570_0695615 | CookMDL2570_0695615 | |
| 7322 | 12_CookMDL2570_0695912 | CookMDL2570_0695912 | |
| 7323 | 09_CookMDL2570_0695942 | CookMDL2570_0695942 | |
| 7324 | 13_CookMDL2570_0695943 | CookMDL2570_0695943 | |
| 7325 | 14_CookMDL2570_0695958 | CookMDL2570_0695958 | |
| 7326 | 15_CookMDL2570_0695970 | CookMDL2570_0695970 | |
| 7327 | 10_CookMDL2570_0696036 | CookMDL2570_0696036 | |
| 7328 | 66_CookMDL2570_0752263 | CookMDL2570_0752263 | |
| 7329 | 55_CookMDL2570_0752450 | CookMDL2570_0752450 | |
| 7330 | 56_CookMDL2570_0752454 | CookMDL2570_0752454 | |
| 7331 | 57_CookMDL2570_0760467 | CookMDL2570_0760467 | |
| 7332 | 58_CookMDL2570_0761002 | CookMDL2570_0761002 | |
| 7333 | 59_CookMDL2570_0762437 | CookMDL2570_0762437 | |
| 7334 | 60_CookMDL2570_0762473 | CookMDL2570_0762473 | |
| 7335 | 46_CookMDL2570_0769993 | CookMDL2570_0769993 | |
| 7336 | 16_CookMDL2570_0832250 | CookMDL2570_0832250 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7337 | 17_CookMDL2570_0832329 | CookMDL2570_0832329 | |
| 7338 | 30_CookMDL2570_0835644 | CookMDL2570_0835644 | |
| 7339 | 18_CookMDL2570_0835943 | CookMDL2570_0835943 | |
| 7340 | 47_CookMDL2570_0845937 | CookMDL2570_0845937 | |
| 7341 | 48_CookMDL2570_0846428 | CookMDL2570_0846428 | |
| 7342 | 49_CookMDL2570_0850270 | CookMDL2570_0850270 | |
| 7343 | 19_IVC00000982_image_F | IVC00000982 | |
| 7344 | Celect & Gunther Patient Guide201304_WEB.pdf | CookMDL2570_0012299 | |
| 7345 | Cook's Marketing and Instructional Brochure I.pdf | CookMDL2570_0012330 | |
| 7346 | Instructions for Use I-CELECT-PERM-UNI-0805-351-01EN | CookMDL2570_0012374 | |
| 7347 | Instructions for Use I-CELECT-PERM-UNI-0805-351-01EN | CookMDL2570_0012374 | |
| 7348 | IVCF Power Point PE Prevention PIV-BM-PEPBU-EN-200909 (2) | CookMDL2570_0012390 | |
| 7349 | IVCF Power Point PE Prevention PIV-BM-PEPBU-EN-200909.pdf | CookMDL2570_0012390 | |
| 7350 | Celect ad.pdf | CookMDL2570_0025774 | |
| 7351 | VIVA Celect self-centering claim.pdf | CookMDL2570_0027701 | |
| 7352 | PE Prevention Premier Clinical Presentation_External | CookMDL2570_0315668 | |
| 7353 | Fleck email to reps | CookMDL2570_0592488 | |
| 7354 | Guidance For Cardiovascular Intravascular Filter 510(k) Submissions(Harvey) | CookMDL2570_1281349 | |
| 7355 | 001 2338 (IVCF 005777) (2008) | IVCF 005777 | |
| 7356 | 001 2350 (IVCF 005789) (2008) | IVCF 005789 | |
| 7357 | 001 2362 (IVCF 005801) (2008) | IVCF 005801 | |
| 7358 | 001 2374 (IVCF 005813) (2008) | IVCF 005813 | |
| 7359 | Celect Approach | CookMDL2570_0445420 | |
| 7360 | Celect Approach | CookMDL2570_0161684 | |
| 7361 | Celect Approach | CookMDL2570_0161696 | |
| 7362 | Celect Approach | CookMDL2570_0161684 | |
| 7363 | Celect Approach | CookMDL2570_0161707 | |
| 7364 | Femoral Vein Approach | CookMDL2570_0187167 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7365 | Platinum IFU US-1203-425-01 (2012) | ??? | |
| 7366 | Platinum IFU US-1203-427-01 (2012) | ??? | |
| 7367 | Platinum IFU US-1203-423-01 (2012) | ??? | |
| 7368 | preadsheet Listed on Kessler Schedule 4 | CookMDL2570_0143855 | |
| 7369 | Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0332050 | |
| 7370 | Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0405567 | |
| 7371 | Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0409795 | |
| 7372 | Doc-Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0431650 | |
| 7373 | Doc-Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0431674 | |
| 7374 | Doc-Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0459835 | |
| 7375 | Doc-Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0734141 | |
| 7376 | Doc-Spreadsheet Listed on Kessler Schedule 4 | CookMDL2570_0779210 | |
| 7377 | IVCF004157--Kessler Schedule 4 | ??? | |
| 7378 | | CookMDL2570_0061277 | |
| 7379 | | CookMDL2570_0090798 | |
| 7380 | | CookMDL2570_0319365 | |
| 7381 | | CookMDL2570_0334977 | |
| 7382 | | CookMDL2570_0384317 | |
| 7383 | | CookMDL2570_0421214 | |
| 7384 | FDA specifically requests OUS imaging comments (510k) | CookMDL2570_047066 | |
| 7385 | | CookMDL2570_0487734 | |
| 7386 | | CookMDL2570_0606040 | |
| 7387 | | CookMDL2570_0639933 | |
| 7388 | | CookMDL2570_0778080 | |
| 7389 | | CookMDL2570_0830425 | |
| 7390 | | CookMDL2570_0833690 | |
| 7391 | | CookMDL2570_0850780 | |
| 7392 | | CookMDL2570_0850845 | |
| 7393 | | CookMDL2570_1028596 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7394 | | CookMDL2570_1276027 | |
| 7395 | IVCF003836-Resp to request for AI - no perfs in VCA1 (510k) | ??? | |
| 7396 | IVCF003878-Cook says 3703 perf not a perf | ??? | |
| 7397 | IVCF004160-saying no AEs in OUS | ??? | |
| 7398 | IVCF005102-Platinum 510(k) mischaracterizing modification | ??? | |
| 7399 | IVCF00520-Platinum 510(k) risk analysis | ??? | |
| 7400 | IVCF005762-Anchors provide secure, atraumatic fixation | ??? | |
| 7401 | IVCF005764-Anchors provide secure, atraumatic fixation | ??? | |
| 7402 | *HENDRIKSEN EX. 276 | ??? | |
| 7403 | AMN fax to Tony Ragheb re PTX and ingrowth project | CookMDL2570_0830510 | |
| 7404 | Study reports | CookMDL2570_0183415 | |
| 7405 | Efficacy Study & Retreivabiltiy Indication Meeting- make desicon on efficacy | CookMDL2570_0730621 | |
| 7406 | Tulip Update study for 510k | CookMDL2570_0384261 | |
| 7407 | IVC00001396-Thrombosis of IVCF | IVC00001396 | |
| 7408 | 3Q goal | CookMDL2570_0734236 | |
| 7409 | Communication on Retrievability | CookMDL2570_0729118 | |
| 7410 | Celect design | CookMDL2570_0728984 | |
| 7411 | IVC00001242--2 Tulip | IVC00001242 | |
| 7412 | Fleck Sales Ppoint-retrieval window | CookMDL2570_0730292 | |
| 7413 | Heise 127 Celect NSE Executive Review Meeting | CookMDL2570_0384357 | |
| 7414 | Executive Summary of Safety | CookMDL2570_0455053 | |
| 7415 | Smouse Retrieval Registry | CookMDL2570_0384262 | |
| 7416 | Great concern payers will look for evidence filters save lives or improve outcomes | CookMDL2570_0427098 | |
| 7417 | Fleck P&I Sales&Mkt Newsletter | CookMDL2570_0731587 | |
| 7418 | Email thread re VTE Quality Improvement | CookMDL2570_0380878 | |
| 7419 | Arne to Choules with drawing of Celect perforation sequence | CookMDL2570_0423786 | |
| 7420 | Celect & Gunther Patient Guide PI-BM-IVCCPFG-EN-201304 | CookMDL2570_0012299 | |
| 7421 | Instructions for Use I-CELECT-PERM-UNI-0805-351-01EN | CookMDL2570_0012374 | |
| 7422 | IVCF Power Point PE Prevention PIV-BM-PEPBU-EN-200909 | CookMDL2570_0012390 | |
| 7423 | Celect ad | CookMDL2570_0025774 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7424 | VIVA Celect self-centering claim | CookMDL2570_0027701 | |
| 7425 | PE Prevention Premier Clinical Presentation | CookMDL2570_0315668 | |
| 7426 | Celect Modification of Tulip to Improve Retrievability | CookMDL2570_0436207 | |
| 7427 | Clausen Celect modification with bates cover | CookMDL2570_0484885 | |
| 7428 | Fleck email to reps re Venous Drive | CookMDL2570_0592488 | |
| 7429 | Guidance For Cardiovascular Intravascular Filter 510(k) Submissions | CookMDL2570_1281349 | |
| 7430 | Oct 2007 Regional Managers meeting | CookMDL2570_042 7808 | CookMDL2570_042 7810 |
| 7431 | May 2008 Clinical Study list | CookMDL2570_127 8074 | CookMDL2570_127 8083 |
| 7432 | Email | CookMDL2570_127 8060 | CookMDL2570_127 8060 |
| 7433 | Email | CookMDL2570_127 2162 | CookMDL2570_127 2163 |
| 7434 | Email | CookMDL2570_108 6198 | CookMDL2570_108 6198 |
| 7435 | Powerpoint | CookMDL2570_108 6199 | CookMDL2570_108 6214 |
| 7436 | Email | CookMDL2570_108 6204 | CookMDL2570_108 6205 |
| 7437 | Email | CookMDL2570_108 6189 | CookMDL2570_108 6189 |
| 7438 | 2009 Code of Conduct | CookMDL2570_000 1843 | CookMDL2570_000 1859 |
| 7439 | Email | CookMDL2570_040 3345 | CookMDL2570_040 3349 |
| 7440 | Email | CookMDL2570_040 5107 | CookMDL2570_040 5108 |
| 7441 | Email | CookMDL2570_042 7447 | CookMDL2570_042 7447 |
| 7442 | Email | CookMDL2570_043 1120 | CookMDL2570_043 1121 |
| 7443 | Email | CookMDL2570_043 1521 | CookMDL2570_043 1521 |
| 7444 | Email | CookMDL2570_043 1808 | CookMDL2570_043 1808 |
| 7445 | Email | CookMDL2570_069 5075 | CookMDL2570_069 5076 |
| 7446 | Email | CookMDL2570_077 9925 | CookMDL2570_077 9925 |
| 7447 | Email | CookMDL2570_076 8544 | CookMDL2570_076 8546 |
| 7448 | Email | CookMDL2570_041 2417 | CookMDL2570_041 2417 |
| 7449 | Email | CookMDL2570_127 8754 | CookMDL2570_127 8755 |
| 7450 | Email | CookMDL2570_127 8878 | CookMDL2570_127 8878 |
| 7451 | Comparison of animal studies | CookMDL2570_127 9234 | CookMDL2570_127 9336 |
| 7452 | Email | CookMDL2570_127 9345 | CookMDL2570_127 9346 |
| 7453 | Moreno 4-26-2017 Deposition Exhibit 9 | No Bates | |
| 7454 | Moreno 4-26-2017 Deposition Exhibit 10 | No Bates | |
| 7455 | Moreno 4-26-2017 Deposition Exhibit 11 | No Bates | |
| 7456 | Moreno 4-26-2017 Deposition Exhibit 12 | No Bates | |
| 7457 | Moreno 4-26-2017 Deposition Exhibit 13 | No Bates | |
| 7458 | Moreno 4-26-2017 Deposition Exhibit 14 | No Bates | |
| 7459 | Moreno 4-26-2017 Deposition Exhibit 15 | No Bates | |
| 7460 | Moreno 4-26-2017 Deposition Exhibit 16 | No Bates | |
| 7461 | Moreno 4-26-2017 Deposition Exhibit 17 | No Bates | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7462 | Moreno 4-26-2017 Deposition Exhibit 18 | No Bates | |
| 7463 | Moreno 4-26-2017 Deposition Exhibit 19 | No Bates | |
| 7464 | Moreno 4-26-2017 Deposition Exhibit 20 | No Bates | |
| 7465 | Choules 9/14/2017 Deposition Exhibit 1 | No Bates | |
| 7466 | Choules 9/14/2017 Deposition Exhibit 2 | No Bates | |
| 7467 | Choules 9/14/2017 Deposition Exhibit 3 | No Bates | |
| 7468 | Choules 9/14/2017 Deposition Exhibit 4 | No Bates | |
| 7469 | Choules 9/14/2017 Deposition Exhibit 5 | No Bates | |
| 7470 | Choules 9/14/2017 Deposition Exhibit 6 | No Bates | |
| 7471 | Choules 9/14/2017 Deposition Exhibit 7 | No Bates | |
| 7472 | Choules 9/14/2017 Deposition Exhibit 8 | CookMDL2570_0049641 | CookMDL2570_0041523 |
| 7473 | Choules 9/14/2017 Deposition Exhibit 9 | CookMDL2570_0962018 | CookMDL2570_0962113 |
| 7474 | Choules 9/14/2017 Deposition Exhibit 10 | No Bates | |
| 7475 | Choules 9/14/2017 Deposition Exhibit 11 | No Bates | |
| 7476 | J. Brown 9/19/2017 Deposition Exhibit 1 | No Bates | |
| 7477 | J. Brown 9/19/2017 Deposition Exhibit 2 | No Bates | |
| 7478 | J. Brown 9/19/2017 Deposition Exhibit 3 | CookMDL2570_1276629 | CookMDL2570_1276693 |
| 7479 | J. Brown 9/19/2017 Deposition Exhibit 4 | CookMDL2570_1276694 | CookMDL2570_1276755 |
| 7480 | J. Brown 9/19/2017 Deposition Exhibit 5 | No Bates | |
| 7481 | J. Brown 9/19/2017 Deposition Exhibit 6 | No Bates | |
| 7482 | http://www.nytimes.com/2009/05/23/business/23surgeon.html?mcubz=3 | No Bates | |
| 7483 | http://www.nytimes.com/2010/03/25/business/25surgeon.html?mcubz=3 | No Bates | |
| 7484 | https://www.finance.senate.gov/imo/media/doc/2010-12-17%20Letter%20to%20Walter%20Reed1.pdf | No Bates | |
| 7485 | Authored by Kuklo | No Bates | |
| 7486 | http://thejns.org/doi/abs/10.3171/foc.2004.17.4.6 | No Bates | |
| 7487 | https://www.aafs.org/wp-content/uploads/Sept09.pdf | No Bates | |
| 7488 | Email from Fleck to Kem Hawkins with Exhibit | CookMDL2570_1272123 | CookMDL2570_1272124 |
| 7489 | Hill Color Photo attached to Email from Sales Rep | CookMDL2570_0745352 | CookMDL2570_0745354 |
| 7490 | RE: Product Selection Committee Meeting | CookMDL2570_0728980 | CookMDL2570_0728981 |
| 7491 | Tulip Product Development Strategy Overview.doc | CookMDL2570_0728982 | CookMDL2570_0728982 |
| 7492 | Tulip Filter Delivery System Enhancements Project Spec.doc | CookMDL2570_0728983 | CookMDL2570_0728983 |
| 7493 | Tulip Filter Re-design Project Spec.doc | CookMDL2570_0728984 | CookMDL2570_0728984 |
| 7494 | Tulip Filter Retrieval Set Project Spec.doc | CookMDL2570_0728985 | CookMDL2570_0728985 |
| 7495 | 6.03.doc | CookMDL2570_0384317 | CookMDL2570_0384317 |
| 7496 | Tulip Product Development Strategy Overview.doc | CookMDL2570_0734253 | CookMDL2570_0734253 |
| 7497 | Tulip Market Share Information | CookMDL2570_1272123 | CookMDL2570_1272123 |
| 7498 | Tulip Product Development Strategy Overview.doc | CookMDL2570_1272124 | CookMDL2570_1272124 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7499 | RE: Submitted: Celect Registry B Manuscript | CookMDL2570_0330940 | CookMDL2570_0330940 |
| 7500 | RE: Celect Registry B Manuscript | CookMDL2570_0330941 | CookMDL2570_0330941 |
| 7501 | Draft of CELECT Clinical Study_10.20.08-twh.doc | CookMDL2570_0330942 | CookMDL2570_0330942 |
| 7502 | Re: Submitted: Celect Registry B Manuscript | CookMDL2570_0334367 | CookMDL2570_0334367 |
| 7503 | Submitted: Celect Registry B Manuscript | CookMDL2570_0334373 | CookMDL2570_0334373 |
| 7504 | Celect Registry B Manuscript (Submitted to JVIR)_11.23.08.doc | CookMDL2570_0334374 | CookMDL2570_0334374 |
| 7505 | RE: Submitted: Celect Registry B Manuscript | CookMDL2570_0334378 | CookMDL2570_0334379 |
| 7506 | RE: Celect Registry B Manuscript | CookMDL2570_0334383 | CookMDL2570_0334383 |
| 7507 | Draft of CELECT Clinical Study_10.20.08-twh.doc | CookMDL2570_0334384 | CookMDL2570_0334384 |
| 7508 | Celect Registry B Manuscript | CookMDL2570_0334415 | CookMDL2570_0334415 |
| 7509 | Draft of CELECT Clinical Study_10.20.08.doc | CookMDL2570_0334416 | CookMDL2570_0334416 |
| 7510 | Celect Registry B Manuscript (Submitted to JVIR)_11 23 08.doc | CookMDL2570_0373050 | CookMDL2570_0373050 |
| 7511 | RE: Submitted: Celect Registry B Manuscript | CookMDL2570_0377670 | CookMDL2570_0377671 |
| 7512 | RE: celect filters, | CookMDL2570_0382810 | CookMDL2570_0382811 |
| 7513 | Celect Registry B Manuscript (Submitted to JVIR)_11 23 08.doc | CookMDL2570_0382812 | CookMDL2570_0382812 |
| 7514 | Kaufman - Guidelines on the Use of IVC Filters.pdf | CookMDL2570_0382813 | CookMDL2570_0382823 |
| 7515 | PI-BM-DRFRG-EN-200904.pdf | CookMDL2570_0382824 | CookMDL2570_0382827 |
| 7516 | Cook Celect JVIR 2009_20_375_sheep animal study.pdf | CookMDL2570_0382828 | CookMDL2570_0382836 |
| 7517 | Gunther - Celect In Vitro Clot Trapping Comparison.pdf | CookMDL2570_0382837 | CookMDL2570_0382841 |
| 7518 | Celect Registry B Manuscript (Submitted to JVIR)_11 23 08.doc | CookMDL2570_0384346 | CookMDL2570_0384346 |
| 7519 | Lyon_et_al_JVIR_response.doc | CookMDL2570_0390657 | CookMDL2570_0390657 |
| 7520 | Draft_of_CELECT_Clinical_1.doc | CookMDL2570_0391418 | CookMDL2570_0391418 |
| 7521 | Re: Updated Celect Registry B Manuscript | CookMDL2570_0415880 | CookMDL2570_0415880 |
| 7522 | Draft of CELECT Clinical Study_11.5.08-liz comments.doc | CookMDL2570_0415881 | CookMDL2570_0415881 |
| 7523 | Re: Celect Registry B Manuscript | CookMDL2570_0415882 | CookMDL2570_0415882 |
| 7524 | Re: Celect Registry B manuscript | CookMDL2570_0415883 | CookMDL2570_0415883 |
| 7525 | RE: Celect Registry B Manuscript | CookMDL2570_0415884 | CookMDL2570_0415884 |
| 7526 | RE: Celect Registry B Manuscript | CookMDL2570_0415885 | CookMDL2570_0415885 |
| 7527 | RE: Celect Registry B Manuscript | CookMDL2570_0415892 | CookMDL2570_0415892 |
| 7528 | RE: Celect Registry B Manuscript | CookMDL2570_0415898 | CookMDL2570_0415898 |
| 7529 | Draft of CELECT Clinical Study_10.20.08-twh.doc | CookMDL2570_0415899 | CookMDL2570_0415899 |
| 7530 | Submitted: Celect Registry B Manuscript | CookMDL2570_0418160 | CookMDL2570_0418160 |
| 7531 | Celect Registry B Manuscript (Submitted to JVIR)_11.23.08.doc | CookMDL2570_0418161 | CookMDL2570_0418161 |
| 7532 | Submitted: Celect Registry B Manuscript | CookMDL2570_0418162 | CookMDL2570_0418162 |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7533 | Celect Registry B Manuscript (Submitted to JVIR)_11.23.08.doc | CookMDL2570_0418163 | CookMDL2570_0418163 |
| 7534 | RE: Submitted: Celect Registry B Manuscript | CookMDL2570_0418240 | CookMDL2570_0418240 |
| 7535 | Celect Registry B Manuscript_ Audit Sheet.doc | CookMDL2570_0424701 | CookMDL2570_0424701 |
| 7536 | Celect Registry B Manuscript | CookMDL2570_0432018 | CookMDL2570_0432018 |
| 7537 | Draft of CELECT Clinical Study_10.20.08-twh.doc | CookMDL2570_0432019 | CookMDL2570_0432019 |
| 7538 | RE: Celect Registry B Manuscript | CookMDL2570_0432046 | CookMDL2570_0432046 |
| 7539 | Re: FW: Celect Registry B Manuscript | CookMDL2570_0432071 | CookMDL2570_0432072 |
| 7540 | FW: Submitted: Celect Registry B Manuscript | CookMDL2570_0593590 | CookMDL2570_0593591 |
| 7541 | SV: Submitted: Celect Registry B Manuscript | CookMDL2570_0593592 | CookMDL2570_0593594 |
| 7542 | Re: Submitted: Celect Registry B Manuscript | CookMDL2570_0593595 | CookMDL2570_0593595 |
| 7543 | RE: Submitted: Celect Registry B Manuscript | CookMDL2570_0593596 | CookMDL2570_0593596 |
| 7544 | RE: Submitted: Celect Registry B Manuscript | CookMDL2570_0593597 | CookMDL2570_0593598 |
| 7545 | Re: Conditionally Accepted - Celect Registry B Manuscript | CookMDL2570_0684805 | CookMDL2570_0684805 |
| 7546 | RE: Conditionally Accepted - Celect Registry B Manuscript | CookMDL2570_0684806 | CookMDL2570_0684806 |
| 7547 | Re: Conditionally Accepted - Celect Registry B Manuscript | CookMDL2570_0684807 | CookMDL2570_0684807 |
| 7548 | RE: Conditionally Accepted - Celect Registry B Manuscript | CookMDL2570_0684811 | CookMDL2570_0684812 |
| 7549 | RE: Conditionally Accepted - Celect Registry B Manuscript | CookMDL2570_0684813 | CookMDL2570_0684813 |
| 7550 | Celect Registry B Manuscript (Submitted to JVIR)_11.23.08.doc | CookMDL2570_0734626 | CookMDL2570_0734626 |
| 7551 | Rebecca Betensky, Ph.D.Deposition Exhibit1Notice of Deposition | No Bates | No Bates |
| 7552 | Rebecca Betensky, Ph.D.Deposition Exhibit2Betensky report | No Bates | No Bates |
| 7553 | Rebecca Betensky, Ph.D.Deposition Exhibit3Letter | No Bates | No Bates |
| 7554 | Rebecca Betensky, Ph.D.Deposition Exhibit4detailed statement | No Bates | No Bates |
| 7555 | Rebecca Betensky, Ph.D.Deposition Exhibit5document | No Bates | No Bates |
| 7556 | Rebecca Betensky, Ph.D.Deposition Exhibit6document | No Bates | No Bates |
| 7557 | Rebecca Betensky, Ph.D.Deposition Exhibit7document | No Bates | No Bates |
| 7558 | Rebecca Betensky, Ph.D.Deposition Exhibit8chart | No Bates | No Bates |
| 7559 | Rebecca Betensky, Ph.D.Deposition Exhibit9spreadsheet | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7560 | Rebecca Betensky, Ph.D.Deposition Exhibit10spreadsheet | No Bates | No Bates |
| 7561 | Rebecca Betensky, Ph.D.Deposition Exhibit11spreadsheet | No Bates | No Bates |
| 7562 | Rebecca Betensky, Ph.D.Deposition Exhibit12PP | No Bates | No Bates |
| 7563 | Rebecca Betensky, Ph.D.Deposition Exhibit13Email | No Bates | No Bates |
| 7564 | Rebecca Betensky, Ph.D.Deposition Exhibit14spreadsheet | No Bates | No Bates |
| 7565 | Rebecca Betensky, Ph.D.Deposition Exhibit15report | No Bates | No Bates |
| 7566 | Rebecca Betensky, Ph.D.Deposition Exhibit16Email | No Bates | No Bates |
| 7567 | Rebecca Betensky, Ph.D.Deposition Exhibit17Handwritten notes | No Bates | No Bates |
| 7568 | Rebecca Betensky, Ph.D.Deposition Exhibit18spreadsheet | No Bates | No Bates |
| 7569 | Rebecca Betensky, Ph.D.Deposition Exhibit19sched 4 | No Bates | No Bates |
| 7570 | Rebecca Betensky, Ph.D.Deposition Exhibit20Handwritten notes | No Bates | No Bates |
| 7571 | Leigh Anne Levy, RN Part 1Deposition Exhibit1Notice of Deposition | No Bates | No Bates |
| 7572 | Leigh Anne Levy, RN Part 1Deposition Exhibit2CV | No Bates | No Bates |
| 7573 | Leigh Anne Levy, RN Part 1Deposition Exhibit3Practice Standards and Guidelines | No Bates | No Bates |
| 7574 | Leigh Anne Levy, RN Part 1Deposition Exhibit4Levy fee schedule for Hill | No Bates | No Bates |
| 7575 | Leigh Anne Levy, RN Part 1Deposition Exhibit5Levy fee schedule for Gage | No Bates | No Bates |
| 7576 | Leigh Anne Levy, RN Part 1Deposition Exhibit6Levy prior testimony | No Bates | No Bates |
| 7577 | Leigh Anne Levy, RN Part 1Deposition Exhibit7Hill LCP | No Bates | No Bates |
| 7578 | Leigh Anne Levy, RN Part 1Deposition Exhibit8Gage LCP | No Bates | No Bates |
| 7579 | Leigh Anne Levy, RN Part 1Deposition Exhibit9Med record source list | No Bates | No Bates |
| 7580 | Leigh Anne Levy, RN Part 1Deposition Exhibit10Hill cost analysis | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7581 | Leigh Anne Levy, RN Part 1Deposition Exhibit11Gage cost analysis | No Bates | No Bates |
| 7582 | Leigh Anne Levy, RN Part 1Deposition Exhibit12Hill HIPPA form | No Bates | No Bates |
| 7583 | Leigh Anne Levy, RN Part 1Deposition Exhibit13Gage HIPPA form | No Bates | No Bates |
| 7584 | Leigh Anne Levy, RN Part 1Deposition Exhibit14Hill health questionaire | No Bates | No Bates |
| 7585 | Leigh Anne Levy, RN Part 1Deposition Exhibit15Rule 26 info for Levy | No Bates | No Bates |
| 7586 | Leigh Anne Levy, RN Part 1Deposition Exhibit16Gage health questionaire | No Bates | No Bates |
| 7587 | Leigh Anne Levy, RN Part 1Deposition Exhibit17Facebook | No Bates | No Bates |
| 7588 | Leigh Anne Levy, RN Part 2Deposition Exhibit16Gage health questionaire | No Bates | No Bates |
| 7589 | Leigh Anne Levy, RN Part 2Deposition Exhibit17Facebook | No Bates | No Bates |
| 7590 | Leigh Anne Levy, RN Part 2Deposition Exhibit19Gage invoice | No Bates | No Bates |
| 7591 | Leigh Anne Levy, RN Part 2Deposition Exhibit20Hill invoice | No Bates | No Bates |
| 7592 | Leigh Anne Levy, RN Part 2Deposition Exhibit21Hill timeline | No Bates | No Bates |
| 7593 | Leigh Anne Levy, RN Part 2Deposition Exhibit5Levy fee schedule for Gage | No Bates | No Bates |
| 7594 | Leigh Anne Levy, RN Part 2Deposition Exhibit8Gage LCP | No Bates | No Bates |
| 7595 | Mohammad Rajebi, MDDeposition Exhibit1Email between opposing counsel | No Bates | No Bates |
| 7596 | Mohammad Rajebi, MDDeposition Exhibit2Notice of Deposition | No Bates | No Bates |
| 7597 | Mohammad Rajebi, MDDeposition Exhibit3Prof. services agreement w/Argon | No Bates | No Bates |
| 7598 | Mohammad Rajebi, MDDeposition Exhibit4Tweet | No Bates | No Bates |
| 7599 | Mohammad Rajebi, MDDeposition Exhibit5CV | No Bates | No Bates |
| 7600 | Mohammad Rajebi, MDDeposition Exhibit6PP | No Bates | No Bates |
| 7601 | Mohammad Rajebi, MDDeposition Exhibit7Article manuscript | No Bates | No Bates |
| 7602 | Mohammad Rajebi, MDDeposition Exhibit8PP | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7603 | Mohammad Rajebi, MDDeposition Exhibit9PP | No Bates | No Bates |
| 7604 | Mohammad Rajebi, MDDeposition Exhibit10Article | No Bates | No Bates |
| 7605 | Mohammad Rajebi, MDDeposition Exhibit11Article | No Bates | No Bates |
| 7606 | Mohammad Rajebi, MDDeposition Exhibit12Article | No Bates | No Bates |
| 7607 | Mohammad Rajebi, MDDeposition Exhibit13Article | No Bates | No Bates |
| 7608 | Mohammad Rajebi, MDDeposition Exhibit14Article | No Bates | No Bates |
| 7609 | Mohammad Rajebi, MDDeposition Exhibit15Rajebi report | No Bates | No Bates |
| 7610 | Mohammad Rajebi, MDDeposition Exhibit16Exh C OUS perfs | No Bates | No Bates |
| 7611 | Mohammad Rajebi, MDDeposition Exhibit17Lyon article | CookMDL2570_016 8511 | CookMDL2570_016 8518 |
| 7612 | Mohammad Rajebi, MDDeposition Exhibit18OUS CIP | CookMDL2570_001 0650 | CookMDL2570_001 0690 |
| 7613 | Mohammad Rajebi, MDDeposition Exhibit19OUS Final report | CookMDL2570_016 8637 | CookMDL2570_016 8770 |
| 7614 | Mohammad Rajebi, MDDeposition Exhibit20Venagram | No Bates | No Bates |
| 7615 | Mohammad Rajebi, MDDeposition Exhibit21FDA submission guidance | No Bates | No Bates |
| 7616 | Mohammad Rajebi, MDDeposition Exhibit22Zhou article | No Bates | No Bates |
| 7617 | Mohammad Rajebi, MDDeposition Exhibit23article abstract | No Bates | No Bates |
| 7618 | Mohammad Rajebi, MDDeposition Exhibit24FDA guidance on vena cava filters | No Bates | No Bates |
| 7619 | Ann Santoro, MA, LMHCDeposition Exhibit1Notice of Deposition | No Bates | No Bates |
| 7620 | Ann Santoro, MA, LMHCDeposition Exhibit2CV | No Bates | No Bates |
| 7621 | Ann Santoro, MA, LMHCDeposition Exhibit3comm between Hill and Santoro | No Bates | No Bates |
| 7622 | Ann Santoro, MA, LMHCDeposition Exhibit4med recs | No Bates | No Bates |
| 7623 | Ann Santoro, MA, LMHCDeposition Exhibit5med recs | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7624 | Alexander Marmureanu, MDDeposition Exhibit1Notice of Deposition | No Bates | No Bates |
| 7625 | Alexander Marmureanu, MDDeposition Exhibit2CV | No Bates | No Bates |
| 7626 | Alexander Marmureanu, MDDeposition Exhibit3emails between Marmureanu and Fishbein | No Bates | No Bates |
| 7627 | Alexander Marmureanu, MDDeposition Exhibit4invoice | No Bates | No Bates |
| 7628 | Alexander Marmureanu, MDDeposition Exhibit5chart | No Bates | No Bates |
| 7629 | Alexander Marmureanu, MDDeposition Exhibit6statement on physicians as expert witness | No Bates | No Bates |
| 7630 | Alexander Marmureanu, MDDeposition Exhibit7Marmureanu report | No Bates | No Bates |
| 7631 | Alexander Marmureanu, MDDeposition Exhibit8Celect complaint analysis | No Bates | No Bates |
| 7632 | Alexander Marmureanu, MDDeposition Exhibit92008 Celect IFU | No Bates | No Bates |
| 7633 | Alexander Marmureanu, MDDeposition Exhibit10Hill rad images | No Bates | No Bates |
| 7634 | Alexander Marmureanu, MDDeposition Exhibit11Hill US report | No Bates | No Bates |
| 7635 | Alexander Marmureanu, MDDeposition Exhibit12Marmureanu order for Hill venous doppler | No Bates | No Bates |
| 7636 | Alexander Marmureanu, MDDeposition Exhibit13Hill imaging report | No Bates | No Bates |
| 7637 | Alexander Marmureanu, MDDeposition Exhibit14Hill sonographic impression | No Bates | No Bates |
| 7638 | Alexander Marmureanu, MDDeposition Exhibit15Hill US final report 3/16/17 | No Bates | No Bates |
| 7639 | Alexander Marmureanu, MDDeposition Exhibit16Hill lower US report | No Bates | No Bates |
| 7640 | Alexander Marmureanu, MDDeposition Exhibit17Hill imaging assessment form | No Bates | No Bates |
| 7641 | Alexander Marmureanu, MDDeposition Exhibit18US final report | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7642 | Alexander Marmureanu, MDDeposition Exhibit19Kuo article | No Bates | No Bates |
| 7643 | Alexander Marmureanu, MDDeposition Exhibit20reliance list | No Bates | No Bates |
| 7644 | Alexander Marmureanu, MDDeposition Exhibit21reliance list | No Bates | No Bates |
| 7645 | David Kessler, MD/JD Part 1Deposition Exhibit1Notice of Deposition | No Bates | No Bates |
| 7646 | David Kessler, MD/JD Part 1Deposition Exhibit2Resume | No Bates | No Bates |
| 7647 | David Kessler, MD/JD Part 1Deposition Exhibit3Kessler report | No Bates | No Bates |
| 7648 | David Kessler, MD/JD Part 1Deposition Exhibit4Response to notice of depo | No Bates | No Bates |
| 7649 | David Kessler, MD/JD Part 1Deposition Exhibit5invoice | No Bates | No Bates |
| 7650 | David Kessler, MD/JD Part 1Deposition Exhibit6Email | No Bates | No Bates |
| 7651 | David Kessler, MD/JD Part 1Deposition Exhibit7Appdx B list of cases | No Bates | No Bates |
| 7652 | David Kessler, MD/JD Part 1Deposition Exhibit8Appdx C list of published articles | No Bates | No Bates |
| 7653 | David Kessler, MD/JD Part 1Deposition Exhibit9Appdx D reliance list | No Bates | No Bates |
| 7654 | David Kessler, MD/JD Part 1Deposition Exhibit10Guidance for Cardiovascular Intravascular Filter 510(k) Submissions" | No Bates | No Bates |
| 7655 | David Kessler, MD/JD Part 1Deposition Exhibit11Guidance for Cardiovascular Intravascular Filter 510(k) Submissions" Part 3 IVCF's | No Bates | No Bates |
| 7656 | David Kessler, MD/JD Part 1Deposition Exhibit12Laborda article | No Bates | No Bates |
| 7657 | David Kessler, MD/JD Part 1Deposition Exhibit13PP | No Bates | No Bates |
| 7658 | David Kessler, MD/JD Part 1Deposition Exhibit14NSE FDA meeting minutes | CookMDL2570_006 1186 | CookMDL2570_006 1165 |
| 7659 | David Kessler, MD/JD Part 1Deposition Exhibit15spreadsheet w/study data | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7660 | David Kessler, MD/JD Part 1Deposition Exhibit16Handwritten notes | No Bates | No Bates |
| 7661 | David Kessler, MD/JD Part 1Deposition Exhibit16-1page from notepad | No Bates | No Bates |
| 7662 | David Kessler, MD/JD Part 1Deposition Exhibit16-2page from notepad | No Bates | No Bates |
| 7663 | David Kessler, MD/JD Part 1Deposition Exhibit16-3page from notepad | No Bates | No Bates |
| 7664 | David Kessler, MD/JD Part 1Deposition Exhibit17spreadshhet | IVCF 003890 | IVCF 003890 |
| 7665 | David Kessler, MD/JD Part 1Deposition Exhibit18CIP | CookMDL2570_002 1543 | CookMDL2570_002 1592 |
| 7666 | David Kessler, MD/JD Part 1Deposition Exhibit19Final report | CookMDL2570_002 1515 | CookMDL2570_002 1536 |
| 7667 | David Kessler, MD/JD Part 1Deposition Exhibit20Lyon article | No Bates | No Bates |
| 7668 | David Kessler, MD/JD Part 2Deposition Exhibit1sched 1 Cook org. charts | No Bates | No Bates |
| 7669 | David Kessler, MD/JD Part 2Deposition Exhibit2sched 2 Individuals in report | No Bates | No Bates |
| 7670 | David Kessler, MD/JD Part 2Deposition Exhibit3sched 3 Cook Preclinical tests | No Bates | No Bates |
| 7671 | David Kessler, MD/JD Part 2Deposition Exhibit4sched 4 Sales and complaint data | No Bates | No Bates |
| 7672 | David Kessler, MD/JD Part 2Deposition Exhibit5sched 5 Betensky report | No Bates | No Bates |
| 7673 | David Kessler, MD/JD Part 2Deposition Exhibit6sched 6 Fishbein report | No Bates | No Bates |
| 7674 | David Kessler, MD/JD Part 2Deposition Exhibit7sched 7 Rajebi report | No Bates | No Bates |
| 7675 | David Kessler, MD/JD Part 2Deposition Exhibit8sched 8 technical characteristics | No Bates | No Bates |
| 7676 | David Kessler, MD/JD Part 2Deposition Exhibit9sched 9 Diagram of pred. devices | No Bates | No Bates |
| 7677 | David Kessler, MD/JD Part 2Deposition Exhibit10sched 10 Deposition citations | No Bates | No Bates |
| 7678 | David Kessler, MD/JD Part 2Deposition Exhibit212014 FDA safety update | No Bates | No Bates |
| 7679 | David Kessler, MD/JD Part 2Deposition Exhibit222010 FDA safety notice | No Bates | No Bates |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7680 | David Kessler, MD/JD Part 2Deposition Exhibit16-4 | No Bates | No Bates |
| 7681 | David Kessler, MD/JD Part 2Deposition Exhibit23Excerpt from D expert report | No Bates | No Bates |
| 7682 | David Kessler, MD/JD Part 2Deposition Exhibit24Email | CookMDL2570_077 9210 | CookMDL2570_077 9212 |
| 7683 | David Kessler, MD/JD Part 2Deposition Exhibit25Notebook of PP's | No Bates | No Bates |
| 7684 | David Kessler, MD/JD Part 2Deposition Exhibit262008 Celect IFU | CookMDL2570_009 8039 | CookMDL2570_009 8054 |
| 7685 | David Kessler, MD/JD Part 2Deposition Exhibit27Maude spreadsheet from Cook data summary | No Bates | No Bates |
| 7686 | David Kessler, MD/JD Part 2Deposition Exhibit281999 FDA 510(k) guidance | No Bates | No Bates |
| 7687 | David Kessler, MD/JD Part 2Deposition Exhibit29Arne depo excerpt | No Bates | No Bates |
| 7688 | James Hunt 8-31-2017 Deposition Exhibit 1 | No Bates | No Bates |
| 7689 | James Hunt 8-31-2017 Deposition Exhibit 2 | No Bates | No Bates |
| 7690 | James Hunt 8-31-2017 Deposition Exhibit 3 | No Bates | No Bates |
| 7691 | James Hunt 8-31-2017 Deposition Exhibit 4 | No Bates | No Bates |
| 7692 | All exhibits to the Deposition of Kem Hawkins | TBD | TBD |
| 7693 | All exhibits to the deposition of any witness taken before or during trial of this case | TBD | TBD |
| 7694 | IVCF 005777 | IVCF 005777 | |
| 7695 | IVCF 005789 | IVCF 005789 | |
| 7696 | IVCF 005813 | IVCF 005813 | |
| 7697 | Platinum IFU US-1203-425-01 (2012) | Platinum IFU US-1203-425-01 (2012) | |
| 7698 | Platinum IFU US-1203-427-01 (2012) | Platinum IFU US-1203-427-01 (2012) | |
| 7699 | Platinum IFU US-1203-423-01 (2012) | Platinum IFU US-1203-423-01 (2012) | |
| 7700 | CookMDL2570_1281049 | CookMDL2570_1281049 | |
| 7701 | Ex E-1 TrackWise | Ex E-1 TrackWise | |
| 7702 | Ex E-2 Sales Summary | Ex E-2 Sales Summary | |
| 7703 | Ex E-3_WCE&CINC data | Ex E-3_WCE&CINC data | |
| 7704 | CookMDL2570_0323220 | CookMDL2570_0323220 | |
| 7705 | CookMDL2570_0323260 | CookMDL2570_0323260 | |
| 7706 | IVCF004157 | IVCF004157 | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7707 | CookMDL2570_0162426 | CookMDL2570_0162426 | |
| 7708 | CookMDL2570_0188598 | CookMDL2570_0188598 | |
| 7709 | CookMDL2570_0371077 | CookMDL2570_0371077 | |
| 7710 | CookMDL2570_0484626 | CookMDL2570_0484626 | |
| 7711 | CookMDL2570_0797907 | CookMDL2570_0797907 | |
| 7712 | CookMDL2570_0961808 | CookMDL2570_0961808 | |
| 7713 | IVCF 14064 | IVCF 14064 | |
| 7714 | IVCF003836 | IVCF003836 | |
| 7715 | IVCF003878 | IVCF003878 | |
| 7716 | IVCF004160 | IVCF004160 | |
| 7717 | IVCF005102 | IVCF005102 | |
| 7718 | IVCF00520 | IVCF00520 | |
| 7719 | IVCF005762 | IVCF005762 | |
| 7720 | IVCF005764 | IVCF005764 | |
| 7721 | IVCF014950 | IVCF014950 | |
| 7722 | IVCF021919 | IVCF021919 | |
| 7723 | IVCF022850 | IVCF022850 | |
| 7724 | IVCF042414 | IVCF042414 | |
| 7725 | 1999-11-26_FDA Guidance for Cardiovascular IVCF 510k | 1999-11-26_FDA Guidance for Cardiovascular IVCF 510k | |
| 7726 | *HENDRIKSEN EX. 276 | *HENDRIKSEN EX. 276 | |
| 7727 | https://www.cookmedical.com/peripheral-intervention/celect-platinum-ivc-filter-introduced-at-svs/ | https://www.cookmedical.com/peripheral-intervention/celect-platinum-ivc-filter-introduced-at-svs/ | |
| 7728 | Imaging files for OUS patients located within the following bates range - CookMDL2570_1119206 - CookMDL2570_1255474 along with supplemental ous images produced July 19 &24, 2017 | Imaging files for OUS patients located within the following bates range - CookMDL2570_1119206 - CookMDL2570_1255474 along with supplemental ous images produced July 19 &24, 2017 | |
| 7729 | OUS Raw Data Spreadsheets CookMDL2570_1276007 to 1276029 | OUS Raw Data Spreadsheets CookMDL2570_1276007 to 1276029 | |
| 7730 | Celect Data Dictionary | Celect Data Dictionary | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7731 | CookMDL2570_1276007_Unsuccseeful_Retrieval.xls | CookMDL2570_1276007_Unsuccseeful_Retrieval.xls | |
| 7732 | CookMDL2570_1276008_Clinic Data Change Reason.xls | CookMDL2570_1276008_Clinic Data Change Reason.xls | |
| 7733 | CookMDL2570_1276009_Death.xls | CookMDL2570_1276009_Death.xls | |
| 7734 | CookMDL2570_1276010_Enrollment.xls | CookMDL2570_1276010_Enrollment.xls | |
| 7735 | CookMDL2570_1276011_Complication.xls | CookMDL2570_1276011_Complication.xls | |
| 7736 | CookMDL2570_1276012_Query.xls | CookMDL2570_1276012_Query.xls | |
| 7737 | CookMDL2570_1276013_Placement Review.xls | CookMDL2570_1276013_Placement Review.xls | |
| 7738 | CookMDL2570_1276014_Procedural Complication.xls | CookMDL2570_1276014_Procedural Complication.xls | |
| 7739 | CookMDL2570_1276015_History.xls | CookMDL2570_1276015_History.xls | |
| 7740 | CookMDL2570_1276016_Registration.xls | CookMDL2570_1276016_Registration.xls | |
| 7741 | CookMDL2570_1276017_Clinical FollowUp.xls | CookMDL2570_1276017_Clinical FollowUp.xls | |
| 7742 | CookMDL2570_1276018_Placement.xls | CookMDL2570_1276018_Placement.xls | |
| 7743 | CookMDL2570_1276019_FollowUp.xls | CookMDL2570_1276019_FollowUp.xls | |
| 7744 | CookMDL2570_1276020_KUB Status.xls | CookMDL2570_1276020_KUB Status.xls | |
| 7745 | CookMDL2570_1276021_Review Monitor.xls | CookMDL2570_1276021_Review Monitor.xls | |
| 7746 | CookMDL2570_1276022_Image.xls | CookMDL2570_1276022_Image.xls | |
| 7747 | CookMDL2570_1276023_Follow Up Review.xls | CookMDL2570_1276023_Follow Up Review.xls | |
| 7748 | CookMDL2570_1276024_Retrieval_Not_Attempted.xls | CookMDL2570_1276024_Retrieval_Not_Attempted.xls | |
| 7749 | CookMDL2570_1276025_Retrieval Review.xls | CookMDL2570_1276025_Retrieval Review.xls | |
| 7750 | CookMDL2570_1276026_Retrieval_Procedure_Outcome.xls | CookMDL2570_1276026_Retrieval_Procedure_Outcome.xls | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7751 | CookMDL2570_1276027_Retrieval.xls | CookMDL2570_1276027_Retrieval.xls | |
| 7752 | CookMDL2570_1276028_Termination.xls | CookMDL2570_1276028_Termination.xls | |
| 7753 | CookMDL2570_1276029_Ultrasound_Status.xls | CookMDL2570_1276029_Ultrasound_Status.xls | |
| 7754 | CookMDL2570_1293457.dcm | CookMDL2570_1293457.dcm | |
| 7755 | CookMDL2570_1293458.dcm | CookMDL2570_1293458.dcm | |
| 7756 | CookMDL2570_1293459.dcm | CookMDL2570_1293459.dcm | |
| 7757 | CookMDL2570_1293460.dcm | CookMDL2570_1293460.dcm | |
| 7758 | CookMDL2570_1293461.dcm | CookMDL2570_1293461.dcm | |
| 7759 | CookMDL2570_1293462.dcm | CookMDL2570_1293462.dcm | |
| 7760 | CookMDL2570_1293463.dcm | CookMDL2570_1293463.dcm | |
| 7761 | CookMDL2570_1293464.dcm | CookMDL2570_1293464.dcm | |
| 7762 | CookMDL2570_1293465.dcm | CookMDL2570_1293465.dcm | |
| 7763 | 1_CookMDL2570_0695494_image.pdf | 1_CookMDL2570_0695494_image.pdf | |
| 7764 | 1_CookMDL2570_0831155_image.pdf | 1_CookMDL2570_0831155_image.pdf | |
| 7765 | Bellingar DO.pdf | Med Rec-Bill | |
| 7766 | Chandrupatla MED BILL.pdf | Med Rec-Bill | |
| 7767 | CHOUDHRY MD.pdf | Med Rec-Bill | |
| 7768 | CookMDL2570_0005899_Global Records Mgmt Program Retention Schedule Part II.pdf | Med Rec-Bill | |
| 7769 | CookMDL2570_0729943_image.pdf | Med Rec-Bill | |
| 7770 | Gabriel MD Med Bill.pdf | Med Rec-Bill | |
| 7771 | Hersery MC MED BILL.pdf | Med Rec-Bill | |
| 7772 | LYNCH MED BILL.pdf | Med Rec-Bill | |
| 7773 | Mease Filed Retrieval 03.2011.pdf | Med Rec-Bill | |
| 7774 | Morton plant 08.12.2013.pdf | Med Rec-Bill | |
| 7775 | nvsr61_03_United States Life Tables, 2008.pdf | Med Rec-Bill | |
| 7776 | nvsr66_03_United States Life Tables, 2013.pdf | Med Rec-Bill | |
| 7777 | Physician Services.greges MD MED BILL.pdf | Med Rec-Bill | |
| 7778 | Safety Harbor MED BILL.pdf | Med Rec-Bill | |
| 7779 | Suncoast Endocscopy MED BILL.pdf | Med Rec-Bill | |

| Plaintiff's Exhibit # | Document Description | Beginning Bates Number | Ending Bates Number |
|---|---|---|---|
| 7780 | Zuzga MED BILL.pdf | Med Rec-Bill | |
| 7781 | 2009 - Smouse Deployment performance and retrievability of the cook celect vena cava filter.pdf | No Bates | |
| 7782 | 2010 - Bass - IVCF placement in orthopedic surgery.pdf | No Bates | |
| 7783 | CookMDL2570_0729938--Sales | CookMDL2570_0729938 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |