# EXHIBIT A

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1 | Will Use | 4/16/2015 | Plaintiff Fact Sheet | | |
| 2 | May Use | 4/16/2015 | Plaintiff Profile Form | | |
| 3 | May Use | 5/22/2017 | Updated Plaintiff Profile Form | | |
| 4 | May Use | 5/15/2015 | Defendant Fact Sheet | | |
| 5 | May Use | 10/28/2016 | Amended Defendant Fact Sheet | Hill_DFS_001 | Hill_DFS_0230 |
| 6 | May Use | 10/28/2016 | 2nd Amended Defendant Fact Sheet | Hill_DFS_001 | Hill_DFS_0238 |
| 7 | May Use | 2/14/2017 | Defendant Profile Form and attachments | | |
| 8 | Will Use | 10/12/2016 | Plaintiff, Elizabeth Jane Hill's, Answers to First Set of Interrogatories to Plaintiff | | |
| 9 | May Use | 10/12/2016 | Plaintiff's Response to Defendants' First Set of Requests for Production | | |
| 10 | May Use | 1/9/2017 | Plaintiff's Supplemental Response to Defendants' First Set of Requests for Production | | |
| 11 | May Use | 6/1/2017 | Plaintiff's Response to Defendants' Third Set of Requests for Production | | |
| 12 | May Use | 7/5/2017 | Plaintiff's Response to Defendants' Fourth Set of Requests for Production | | |
| 13 | May Use | 9/29/2017 | Plaintiff's Supplemental Responses to Defendants' First Set of Requests for Production | | |
| 14 | May Use | 9/29/2017 | Plaintiff's Supplemental Response to Defendants' Third Request for Production | | |
| 15 | Will Use | 9/29/2017 | Plaintiff's Supplemental Answers to Defendant's First Set of Interrogatories | | |
| 16 | May Use | 2/24/2014 | Color Photos from Citrus Memorial Hospital (produced by Plaintiff) | | |
| 17 | May Use | 1/14/2016 | Letter from Penn State Health to Babbitt & Johnson Law Offices re expoliation of device (produced by Plaintiff) | | |
| 18 | May Use | | Plaintiff's Social Media Records (Facebook) (produced by Plaintiff on 4/11/17) | | |
| 19 | May Use | | Plaintiff's Social Media Records (Facebook) (produced by Plaintiff on 9/27/17) | | |
| 20 | Will Use | | Medical records from Advanced Digestive Care (Umesh Choudhry, M.D.) | Dr. Umes 1 ADV Choudhry 2 Misc unlabeled | Dr. Umes 22 ADV Choudhry 4 Misc unlabeled |
| 21 | Will Use | | Medical records from All Florida Orthopaedic Associates (Brett R. Bolhofner, M.D.) | FLOA 001 | FLOA 012 |
| 22 | Will Use | | Cook Celect Patient ID Card | | |
| 23 | Will Use | | Medical records from Baycare Carlisle Imaging Center | BCIC 1 BCIC IME 1 CIC 1 PP Hill 000663 | BCIC 6 BCIC IME 4 CIC 2 PP Hill 000664 |
| 24 | Will Use | | Medical records from Baycare Pathology | Baycare 1 | Baycare 7 |
| 25 | Will Use | | Medical records from Bayfront Medical Center | Bayfront 1 | Bayfront 464 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 26 | Will Use | | Medical records from Belleair Surgery Center | Belleair SC 2 | Belleair SC 28 |
| 27 | Will Use | | Medical records from Bellingar, Bridget D.O. | Dr. Bellingar (misc) BBA Bellinger (misc) | Dr. Bellingar (misc) BBA Bellinger (misc) |
| 28 | Will Use | | Medical records from Bidani, A.J. | Dr. Bidani 2 | Dr. Bidani 83 |
| 29 | May Use | | Medical records from Citrus Diagnostic Center | CDC 4 | CDC 7 |
| 30 | Will Use | | Medical records from Citrus Memorial Hospital | CMH 002 PP Hill 000205 | CMH 136 PP Hill 000208 |
| 31 | May Use | | Medical records from Claiborne Medical Center | CMC 2 | CMC 15 |
| 32 | Will Use | | Clearwater Surgical Associates (Kurt Erickson, M.D.) | Dr. Erickson 2 | Dr. Erickson 18 |
| 33 | Will Use | | CVS Pharmacy | CVS 002 CVSHCH 2 PP Hill 000328 | CVS 020 CVSHCH 3 PP Hill 000439 |
| 34 | May Use | | Medical records from Diagnostic Imaging at Baywalk (Kurt Jobe, M.D.) | DIAM misc | DIAM misc |
| 35 | May Use | | Medical records from Florida Orthopaedic Institute (John Small, M.D.) | FOI 001 | FOI 052 |
| 36 | Will Use | | Medical records from Gastroenterologist Center aka Gastro Enterology Associates (S. Chandrupatla, M.D.) | Gastro Ctr. 1 PP Hill misc | Gastro Ctr. 21 PP Hill misc |
| 37 | Will Use | | Medical records from Mease Countryside Hospital | Mease Countryside misc | Mease Countryside misc |
| 38 | Will Use | | Medical records from Moreno Spine and Scoliosis | MSS 016 | MSS 068 |
| 39 | Will Use | | Medical records from Morton Plant Hospital | Morton Plant 14 | Morton Plant 678 |
| 40 | Will Use | | Medical records from Nasser, Ali M.D. | PP Hill 000593 | PP Hill 000600 |
| 41 | May Use | | Medical records from The Neurology Institute (Alfredo Jacome, M.D.) | Dr. Jacome 1 PP Hill (misc) | Dr. Jacome 18 PP Hill (misc) |
| 42 | May Use | | Medical records from Ocala Neurosurgical Center (Antonio DiSclafani, M.D.) | Dr. DiSclafani 1 | Dr. DiSclafani 5 |
| 43 | Will Use | | Medical records from Penn State Medical Center | Penn State misc PSMC 007 | Penn State misc PSMC 008 |
| 44 | May Use | | Medical records from Pinellas  Physiatry Associates (Kari Pederson, M.D.) | PPA Pederson misc | PPA Pederson misc |
| 45 | Will Use | | Medical records from Radiology Associates of Ocala | Rad of Ocala misc | Rad of Ocala misc |
| 46 | May Use | | Medical records from Frank Ramharrack, M.D. | Ramharrack 002 | Ramharrack 021 |
| 47 | May Use | | Medical records from Rieck Chiropractic Center PA | RCC 14 | RCC 71 |
| 48 | Will Use | | Medical records from Safety Harbor Surgery | SHS misc | SHS misc |
| 49 | Will Use | | Medical records from Santoro Mental Health (Ann Santoro) | Santoro (misc) PP Hill 001189 | Santoro (misc) PP Hill 001228 |
| 50 | May Use | | Medical records from Shands University of Florida (Daniel Hoh, M.D.) | Dr. Hoh 1 | Dr. Hoh 9 |
| 51 | Will Use | | Medical records from St. Joseph's Hospital - Tampa | SJHT 002 | SJHT 070 |
| 52 | May Use | | Medical records from Suncoast Internal Medicine Consultants | SCIM (misc) | SCIM (misc) |
| 53 | May Use | | Medical records from Therapeutic Rehab Specialists (Brad Young) | TRS Young 16 | TRS Young 31 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 54 | May Use | | Medical records from TLC Rehab | TLC 2 | TLC 77 |
| 55 | May Use | | Medical records from Vascular Surgical Associates (Yves Gabriel, M.D.) | Vas. Surg. 2 | Vas. Surg. 7 |
| 56 | Will Use | | Records from Walgreens | PP Hill 000650 WP 3 | PP Hill 000650 WP 26 |
| 57 | Will Use | | Medical records from West Central Gastroenterology | WCG 002 | WCG 027 |
| 58 | Will Use | | Medical records from West Florida Medical Associates (Ulhas Deven, M.D.) | Dr. Deven (misc) Deven 1 PP Hill 674 | Dr. Deven (misc) Deven 97 PP Hill 675 |
| 59 | Will Use | | Medical records from West Florida Vein Center (Mark Zuzga, M.D.) | W. Florida 2 WFVC 001 | W. Florida 15 WFVC 018 |
| 60 | May Use | | Medical records from Bay Pines VA Healthcare System | BPVAGS 3 | BPVAGS 70 |
| 61 | Will Use | | Medicare records | Medicare 1 CMS 001 | Medicare 14 CMS 014 |
| 62 | May Use | | Social Security Administration records | SSA 1 | SSA 5 |
| 63 | Will Use | 2/4/2008 | Cervical Spine X-Ray | | |
| 64 | Will Use | 3/27/2009 | Ultrasound Pelvis Transvaginal | | |
| 65 | Will Use | 9/22/2009 | Ultrasound Pelvis Transvaginal | | |
| 66 | Will Use | 2/19/2010 | Dexa Hip and Spine | | |
| 67 | Will Use | 4/15/2010 | MRI Thoracic Spine without Contrast | | |
| 68 | Will Use | 4/15/2010 | MRI Cervical Spine with Contrast | | |
| 69 | Will Use | 4/15/2010 | MRI Cervical Spine without Contrast | | |
| 70 | Will Use | 4/15/2010 | MRI Lumbar Spine with Contrast | | |
| 71 | Will Use | 5/19/2010 | Ultrasound Abdomen/Pelvis Transvaginal | | |
| 72 | Will Use | 6/10/2010 | CT Abdomen with Contrast | | |
| 73 | Will Use | 11/17/2010 | IR IVC Filter Placement | | |
| 74 | Will Use | 11/22/2010 | Chest X-Ray | | |
| 75 | Will Use | 12/6/2010 | T-Spine X-Ray | | |
| 76 | Will Use | 12/6/2010 | Chest X-Ray | | |
| 77 | Will Use | 12/7/2010 | Chest X-Ray | | |
| 78 | Will Use | 3/23/2011 | IR Venogram | | |
| 79 | Will Use | 10/18/2011 | CT Abdomen/Pelvis with Contrast | | |

**Amended Final Exhibit List - Hill**

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 80 | Will Use | 11/10/2011 | Ultrasound Abdomen | | |
| 81 | Will Use | 11/10/2011 | Hida Scan | | |
| 81 A | Will Use | 9/5/2012 | Dexa Hip and Spine | | |
| 82 | Will Use | 6/6/2013 | Ultrasound Pelvis Transvaginal | | |
| 83 | Will Use | 6/15/2013 | CT of L-Spine without Contrast | | |
| 84 | Will Use | 6/15/2013 | CT of T-Spine without Contrast | | |
| 85 | Will Use | 6/20/2013 | Chest X-Ray | | |
| 86 | Will Use | 6/24/2013 | CT T L Spine Post Myelogram | | |
| 87 | Will Use | 6/24/2013 | IR Myelogram Lumbar Panel | | |
| 88 | Will Use | 6/24/2013 | IR Myelogram Thoracic Panel | | |
| 89 | Will Use | 7/5/2013 | Lumbar Spine | | |
| 90 | Will Use | 8/12/2013 | CT Abdomen/Pelvis with Contrast | | |
| 91 | Will Use | 8/12/2013 | Chest X-Ray | | |
| 92 | Will Use | 8/12/2013 | Abdomen X-Ray | | |
| 93 | Will Use | 8/21/2013 | Vena Cava | | |
| 94 | Will Use | 8/21/2013 | Vascular Lab Filter Removal rule out DVT Complete | | |
| 95 | Will Use | 10/28/2013 | MRI of C-Spine | | |
| 96 | Will Use | 12/11/2013 | CT of Abdomen with Contrast | | |
| 97 | Will Use | 4/21/2014 | Upper GI/Small Bowel Series | | |
| 98 | Will Use | 8/11/2014 | MRI of L-Spine | | |
| 99 | Will Use | 8/11/2014 | X-Ray of L-Spine | | |
| 100 | Will Use | 8/11/2014 | X-Ray of C-Spine | | |
| 101 | Will Use | 2/25/2015 | Abdomen Ultrasound | | |
| 102 | Will Use | 12/10/2015 | CT Abdomen/Pelvis with Contrast | | |
| 103 | Will Use | 5/20/2016 | Three Phase Bone Scan Study of the Thoracic and Lumbar Spine | | |
| 104 | Will Use | 5/20/2016 | Cervical Spine X-Ray | | |
| 105 | Will Use | 5/20/2016 | Thoracic Spine X-Ray | | |
| 106 | Will Use | 5/20/2016 | Lumbar Spine X-Ray | | |
| 107 | Will Use | 6/15/2016 | MRI of T-Spine | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 108 | Will Use | 3/16/2017 | Ultrasound Vascular Flow Arterial Venous Abdomen and/or Pelvis | | |
| 109 | Will Use | 3/16/2017 | Ultrasound Venous Bilateral Lower Extremity | | |
| 110 | Will Use | 6/22/2017 | Ultrasound Venous Bilateral Lower Extremity | | |
| 111 | Will Use | 6/22/2017 | CT Abdomen/Pelvis with Contrast | | |
| 112 | May Use | | Instruction for Use (IFU) - Cook Celect Filter Set For Femoral and Jugular Vein Approach, I-CELECT-PERM-UNI-0805-351-01EN | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 113 | Will Use | | Instruction for Use (IFU) - Cook Celect Filter Set For Femoral and Jugular Vein Approach, I-CELECT-PERM-UNI-0805-351-01EN; native | | |
| 114 | Will Use | | Instruction for Use (IFU) - Gunther Tulip Vena Cava Filter Retrieval Set For Jugular Vein Approach, T_TULRET_REV_0 - native file | CookMDL2570_0300963 | CookMDL2570_0300974 |
| 115 | Will Use | | IFU - Gunther Tulip Vena Cava Filter Set for Femoral and Jugular Approach T_TulUNI_Rev. 1 | CookMDL2570_0008513 | CookMDL2570_0008524 |
| 116 | May Use | 4/25/2006 | Device Drawing - Cook Celect Filter | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 117 | Will Use | | Exemplar of Celect Filter with delivery system | | |
| 118 | May Use | | Exemplar of Gunther Tulip Filter with delivery system | | |
| 119 | Will Use | 5/30/2013 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 15 | CookMDL2570_0020208 | CookMDL2570_0020270 |
| 120 | Will Use | 11/9/2011 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 3 | CookMDL2570_0020271 | CookMDL2570_0020300 |
| 121 | Will Use | 1/11/2013 | Process Failure Modes, Effects and Criticality Analysis pFMECA - Tulip and Celect, Revision 7 | CookMDL2570_0020372 | CookMDL2570_0020412 |
| 122 | Will Use | 2/7/2011 | Process Failure Modes, Effects and Criticality Analysis pFMECA - Tulip and Celect, Revision 4 | CookMDL2570_0020413 | CookMDL2570_0020441 |
| 123 | May Use | 6/4/2013 | Risk Management Report (RMR) - Celect and Celect Platinum, Revision 12 | CookMDL2570_0020442 | CookMDL2570_0020450 |
| 124 | May Use | 11/1/2011 | Risk Management Report (RMR) - Celect, Revision 1 | CookMDL2570_0020451 | CookMDL2570_0020455 |
| 125 | May Use | 3/1/2007 | Risk Management Report (RMR) - Celect, Revision 0 | CookMDL2570_0051596 | CookMDL2570_0051599 |
| 126 | May Use | 11/1/2011 | Risk Management Plan-Tulip and Celect, Revision 0 | CookMDL2570_0140155 | CookMDL2570_0140159 |
| 127 | May Use | 2/1/2014 | Risk Management Review-Celect, Revision 2 | CookMDL2570_0140180 | CookMDL2570_0140184 |
| 128 | Will Use | 2/1/2007 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 6 | CookMDL2570_0051232 | CookMDL2570_0051257 |
| 129 | Will Use | 5/1/2005 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 2 | CookMDL2570_0051302 | CookMDL2570_0051343 |
| 130 | Will Use | 8/1/2006 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 5 | CookMDL2570_0051360 | CookMDL2570_0051400 |
| 131 | Will Use | 8/1/2006 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect PERM, Revision 0 | CookMDL2570_0051408 | CookMDL2570_0051445 |
| 132 | Will Use | 9/1/2007 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect PERM, Revision 1 | CookMDL2570_0051447 | CookMDL2570_0051472 |
| 133 | Will Use | 6/1/2008 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect PERM, Revision 2 | CookMDL2570_0051474 | CookMDL2570_0051498 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 134 | Will Use | 1/1/2014 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 8 | CookMDL2570_0139976 | CookMDL2570_0140005 |
| 135 | Will Use | 11/1/2010 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 9 | CookMDL2570_0193721 | CookMDL2570_0193745 |
| 136 | Will Use | 2/1/2011 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 10 | CookMDL2570_0193974 | CookMDL2570_0193998 |
| 137 | Will Use | 11/1/2013 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Tulip and Celect, Revision 2 | CookMDL2570_0299006 | CookMDL2570_0299036 |
| 138 | Will Use | 5/17/2005 | Design Input Requirements - Celect, Revision 3 | CookMDL2570_0049347 | CookMDL2570_0049361 |
| 139 | Will Use | 8/29/2006 | Design Verification Summary - Celect, Revision 1 | CookMDL2570_0049362 | CookMDL2570_0049379 |
| 140 | Will Use | 7/20/2004 | TR 1718-00 Electrochemical Corrosion Testing of Vena Cava Filters Study No. TS040020 | CookMDL2570_0049381 | CookMDL2570_0049390 |
| 141 | Will Use | 3/25/2004 | TR 1720-00 Evaluation of Magnetic Resonance Imaging (MRI) Artifacts at 3.0-Tesla for the Gunther Tulip Vena Cava MReye Filter and New Filter | CookMDL2570_0049391 | CookMDL2570_0049398 |
| 142 | Will Use | 11/1/2009 | TR 3089 MRI Test Performed on the Cook Celect Vena Cava Filter (Lot E2357525 | CookMDL2570_0049399 | CookMDL2570_0049433 |
| 143 | Will Use | 12/13/2010 | TR 3412 Magnetically induced displacement force in a Magnetic Resonance Environment FS100123 revision 1 | CookMDL2570_0049434 | CookMDL2570_0049446 |
| 144 | Will Use | 3/16/2012 | TR 3828 Measurement of Radio Frequency Induced Heating During MRI  - Celect Filter TS120025-R | CookMDL2570_0049447 | CookMDL2570_0049468 |
| 145 | Will Use | 2/23/2012 | TR 3831 Analysis of Radio Frequency Induced Heating of Celect and Tulip Filters During MRI FS120033 | CookMDL2570_0049469 | CookMDL2570_0049498 |
| 146 | Will Use | 3/19/2012 | TR 3831-01 Analysis of Radio Frequency Induced heating during MRI - Tulip and Celect FS120033 Revision 1 | CookMDL2570_0049499 | CookMDL2570_0049527 |
| 147 | Will Use | 12/17/2010 | TR 5022 Artifact calculation of Cook Celect Vena Cava Filter IGTF-30-Celect | CookMDL2570_0049528 | CookMDL2570_0049531 |
| 148 | Will Use | 9/22/2011 | TR 5024 Maximum Spatial gradient calculation of Celect and Tulip Filters | CookMDL2570_0049532 | CookMDL2570_0049535 |
| 149 | Will Use | 12/15/2004 | TR 1792 Abaqus Technical Report AC TR P04-080 Next Generation Vena Cava Filter Wire Bending Analysis - new wire bending FEA | CookMDL2570_0049558 | CookMDL2570_0049574 |
| 150 | Will Use | 12/17/2004 | TR 1793 Abaqus Technical Report AC TR P04-080 FEA of Next Generation Vena Cava Crimping Process - new crimping FEA | CookMDL2570_0049575 | CookMDL2570_0049585 |
| 151 | Will Use | 3/2/2012 | TR 3767 Tensile test of filter attachment to NavAlign filter introducer with flexible tip P110929WCE | CookMDL2570_0049586 | CookMDL2570_0049595 |
| 152 | Will Use | 4/26/2005 | TR 1892 Flat Plate Fatigue Testing of Vena Cava Filters Study No. TS040160 | CookMDL2570_0049597 | CookMDL2570_0049603 |
| 153 | Will Use | 11/13/2008 | TR-2487 -P050633WCE Creep test of the Cook Celect Filter and the Gunther Tulip Vena Cava Filter Preloaded in Peek Sheaths and in 7Fr. Femoral cup holders | CookMDL2570_0049604 | CookMDL2570_0049620 |
| 154 | Will Use | 11/4/2005 | TR 2059 Test Report - Tensile Force of Tulip and Celect Vena Cava Filters from a Porcine Vena Cava | CookMDL2570_0049621 | CookMDL2570_0049623 |
| 155 | Will Use | 8/28/2006 | P030118D-01A Animal study to test the safety and performance of a prototype vena cava filter in sheep MED Institute Study No. TS040008 Revision 2 | CookMDL2570_0049631 | CookMDL2570_0049640 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 156 | Will Use | 7/5/2004 | P030118D-01P - Performance Test Clot trapping ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change around the filter - comparison of 2nd generation filter to Tulip (Dr. Gunther) | CookMDL2570_0049641 | CookMDL2570_0049660 |
| 157 | Will Use | | P030118D-02P - Acute Animal Migration Test - Dotter Institute - Vena Cava Filter Redesign Project File 076-06-03 (Mark Frye) | CookMDL2570_0049661 | CookMDL2570_0049662 |
| 158 | Will Use | 7/22/2011 | QC Statement on Product Test - Technical File 050-200 - Cook Celect Vena Cava Filter Set | CookMDL2570_0049664 | CookMDL2570_0049672 |
| 159 | Will Use | 11/9/2011 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 7 | CookMDL2570_0049674 | CookMDL2570_0049703 |
| 160 | Will Use | 12/21/2011 | Process Failure Modes, Effects and Criticality Analysis pFMECA Celect, Revision 3 | CookMDL2570_0049704 | CookMDL2570_0049725 |
| 161 | Will Use | 11/1/2011 | November 2011 Risk Management Report (RMR) Celect, Revision 1 | CookMDL2570_0049726 | CookMDL2570_0049730 |
| 162 | Will Use | | Celect Lot Specific DMR and DHR records | CookMDL2570_0049731 | CookMDL2570_0049813 |
| 163 | Will Use | | Celect DMR and Drawing records | CookMDL2570_0049814 | CookMDL2570_0049827 |
| 164 | Will Use | | P030118D Project File records | CookMDL2570_0049829 | CookMDL2570_0050879 |
| 165 | Will Use | | P030118D Project Requirement Specification records | CookMDL2570_0050880 | CookMDL2570_0051194 |
| 166 | Will Use | | P030118D Project  records | CookMDL2570_0051195 | CookMDL2570_0051599 |
| 167 | Will Use | 7/12/2011 | QC Statement on Product Design Input / Output - Tulip | CookMDL2570_0060343 | CookMDL2570_0060343 |
| 168 | Will Use | 5/12/2004 | TR 1719 LabREP 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 Evaluation of the Forces Required to Compress Constrained Gunther Tulip Filters - Comparison of current and proposed designs | CookMDL2570_0060345 | CookMDL2570_0060364 |
| 169 | Will Use | 3/25/2004 | TR 1720-00 Evaluation of Magnetic Resonance Imaging (MRI) Artifacts at 3.0-Tesla for the Gunther Tulip Vena Cava MReye Filter and New Filter | CookMDL2570_0060366 | CookMDL2570_0060373 |
| 170 | Will Use | 7/11/1994 | TR 180895-T2 - Force Institute - Laboratory Test of a Sample of 22 Vena Cava filters, Type NMR Tulip from Elgiloy wire M4-3114 | CookMDL2570_0060375 | CookMDL2570_0060388 |
| 171 | Will Use | 12/13/2010 | TR-3412 Magnetically Induced Displacement Force in a Magnetic Resonance Environment FS100123 Revision 1 | CookMDL2570_0060489 | CookMDL2570_0060501 |
| 172 | Will Use | 10/14/1998 | TR-413 - Test Report - Clamps to vena cava filter | CookMDL2570_0060527 | CookMDL2570_0060528 |
| 173 | Will Use | 11/16/2000 | TR-413 - QC Test Report - Bushings for the Vena Cava Filter | CookMDL2570_0060529 | CookMDL2570_0060531 |
| 174 | May Use | 1/24/2003 | QSP01 Attachment H - Design Validation Plan - Modified Gunther Tulip Uni Set | CookMDL2570_0114908 | CookMDL2570_0114910 |
| 175 | May Use | 10/14/2002 | QSP01 Attachment D - Design Input Requirements - Modified Gunther Tulip Set | CookMDL2570_0114911 | CookMDL2570_0114913 |
| 176 | May Use | 1/31/2003 | Design and Development Plan Project Schedule | CookMDL2570_0114914 | CookMDL2570_0114916 |
| 177 | May Use | 10/15/2002 | QSI01-01 Work Instruction for Risk Analysis | CookMDL2570_0114917 | CookMDL2570_0114927 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 178 | May Use | 2/16/2006 | QSP01 Attachment E - Design Outputs | CookMDL2570_0114939 | CookMDL2570_0114947 |
| 179 | May Use | 1/24/2003 | Design Verification Summary - Modified Gunther Set | CookMDL2570_0114975 | CookMDL2570_0114996 |
| 180 | May Use | 10/8/2002 | QSP01 Attachment K - Design Reviews Modified Gunther Tulip Set | CookMDL2570_0115026 | CookMDL2570_0115064 |
| 181 | May Use | | Tulip 154-02-97 Design History File Contents | CookMDL2570_0115125 | CookMDL2570_0115125 |
| 182 | May Use | | DMR Records | CookMDL2570_0115887 | CookMDL2570_0117989 |
| 183 | May Use | 1/15/2001 | Design Control and Risk Analysis - Tulip 154-02-97 | CookMDL2570_0118199 | CookMDL2570_0118207 |
| 184 | Will Use | | Filter Technical File 050-200 | CookMDL2570_0139257 | CookMDL2570_0140353 |
| 185 | Will Use | | P110621RA Technical File 050-200 Update | CookMDL2570_0898918 | CookMDL2570_0899560 |
| 186 | May Use | | Docket - Gunther Tulip Filter K000855 - Permanent Placement | CookMDL2570_0006562 | CookMDL2570_0006562 |
| 187 | Will Use | 3/15/2000 | K000855 Cook Original Submission | CookMDL2570_0006563 | CookMDL2570_0006953 |
| 188 | May Use | 3/16/2000 | K000855 FDA Receipt Acknowledgement | CookMDL2570_0006954 | CookMDL2570_0006955 |
| 189 | May Use | 3/31/2000 | K000855 Record of FDA Telephone Contact | CookMDL2570_0006956 | CookMDL2570_0006956 |
| 190 | May Use | 3/31/2000 | K000855 Cook Submission of Additional Copies requested by FDA | CookMDL2570_0006957 | CookMDL2570_0006958 |
| 191 | May Use | 5/9/2000 | K000855 Record of FDA Telephone Contact | CookMDL2570_0006959 | CookMDL2570_0006959 |
| 192 | May Use | 5/9/2000 | K000855 Cook re-send of FDA-requested reprints and tabulation pages | CookMDL2570_0006960 | CookMDL2570_0006974 |
| 193 | May Use | 6/15/2000 | K0008555 Cook Status Request to FDA | CookMDL2570_0006975 | CookMDL2570_0006976 |
| 194 | May Use | 6/22/200 | K0008555 FDA hold notification for additional information | CookMDL2570_0006977 | CookMDL2570_0006977 |
| 195 | May Use | 6/14/2000 | K00085555 FDA request for additional information | CookMDL2570_0006978 | CookMDL2570_0006980 |
| 196 | May Use | 7/13/2000 | K0008555 Cook Response to FDA request for additional information | CookMDL2570_0006981 | CookMDL2570_0007035 |
| 197 | May Use | 7/14/2000 | K0008555 FDA Acknowledgement of receipt of additional information | CookMDL2570_0007036 | CookMDL2570_0007036 |
| 198 | May Use | 9/1/2000 | K0008555 FDA request for additional information | CookMDL2570_0007037 | CookMDL2570_0007039 |
| 199 | May Use | 9/8/2000 | K0008555 FDA hold notification pending receipt of additional requested information | CookMDL2570_0007040 | CookMDL2570_0007040 |
| 200 | Will Use | 9/29/2000 | K0008555 Cook Response to FDA request for additional information | CookMDL2570_0007041 | CookMDL2570_0007051 |
| 201 | May Use | 10/2/2000 | K0008555 FDA Acknowledgement of receipt of additional information | CookMDL2570_0007052 | CookMDL2570_0007052 |
| 202 | May Use | 10/18/2000 | K000855 FDA Letter - notice of substantial equivalence (SE) and marketing clearance | CookMDL2570_0007053 | CookMDL2570_0007055 |
| 203 | May Use | | Docket - Gunther Tulip Vena Cava MReye Filter and Retrieval Set K032426 | CookMDL2570_0007056 | CookMDL2570_0007056 |
| 204 | May Use | 8/5/2003 | K032426 Cook Original Submission | CookMDL2570_0007057 | CookMDL2570_0007301 |
| 205 | May Use | 8/5/2003 | K032426 User Fee cover sheet | CookMDL2570_0007302 | CookMDL2570_0007302 |
| 206 | May Use | 8/6/2003 | K032426 FDA Request for User Fee Payment | CookMDL2570_0007303 | CookMDL2570_0007305 |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 207 | May Use | 8/7/2003 | K032426 User Fee Paid | CookMDL2570_0007306 | CookMDL2570_0007306 |
| 208 | May Use | 8/8/2003 | K032426 FDA Request for User Fee Payment | CookMDL2570_0007307 | CookMDL2570_0007309 |
| 209 | May Use | 8/13/2003 | K032426 FDA Acknowledgement of receipt | CookMDL2570_0007310 | CookMDL2570_0007310 |
| 210 | May Use | 8/18/2003 | K032426 Record of Telephone Contact | CookMDL2570_0007311 | CookMDL2570_0007311 |
| 211 | May Use | 8/18/2003 | K032426 Cook transmittal of FDA-requested additional submission copy | CookMDL2570_0007312 | CookMDL2570_0007312 |
| 212 | May Use | 8/26/2003 | K032426 Cook Email re: Request for status of review | CookMDL2570_0007313 | CookMDL2570_0007313 |
| 213 | May Use | 9/3/2003 | K032426 FDA Email re: Status of review | CookMDL2570_0007314 | CookMDL2570_0007314 |
| 214 | May Use | 9/3/2003 | K032426 Record of Telephone Contact re: Update on submission | CookMDL2570_0007315 | CookMDL2570_0007315 |
| 215 | May Use | 9/3/2003 | K032426 Record of Telephone Contact re: FDA Update on review status | CookMDL2570_0007316 | CookMDL2570_0007316 |
| 216 | May Use | 9/24/2003 | K032426 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0007317 | CookMDL2570_0007317 |
| 217 | May Use | 9/24/2003 | K032426 Cook Email providing response to FDA request for additional information | CookMDL2570_0007318 | CookMDL2570_0007321 |
| 218 | May Use | 9/25/2003 | K032426 FDA Email re: Acknowledgement of receipt of additional information | CookMDL2570_0007322 | CookMDL2570_0007322 |
| 219 | May Use | 10/17/2003 | K032426 Record of Telephone Contact re: additional information requested by FDA is provided by Cook | CookMDL2570_0007323 | CookMDL2570_0007323 |
| 220 | May Use | 10/20/2003 | K032426 Record of Telephone Contact re: FDA Request for electronic labeling | CookMDL2570_0007324 | CookMDL2570_0007324 |
| 221 | May Use | 10/21/2003 | K032426 Cook Email providing response to FDA request for electronic labeling | CookMDL2570_0007325 | CookMDL2570_0007359 |
| 222 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for additional electronic labeling | CookMDL2570_0007360 | CookMDL2570_0007360 |
| 223 | May Use | 10/22/2003 | K032426 Cook Email providing response to FDA request for additional electronic labeling | CookMDL2570_0007361 | CookMDL2570_0007361 |
| 224 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0007362 | CookMDL2570_0007362 |
| 225 | May Use | 10/22/2003 | K032426 Cook Email providing response to FDA request for additional information | CookMDL2570_0007363 | CookMDL2570_0007363 |
| 226 | May Use | 10/22/2003 | K032426 FDA Email providing recommendations for modified labeling | CookMDL2570_0007364 | CookMDL2570_0007381 |
| 227 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0007382 | CookMDL2570_0007382 |
| 228 | May Use | 10/23/2003 | K032426 Cook Email providing revised labeling per FDA request | CookMDL2570_0007383 | CookMDL2570_0007383 |
| 229 | May Use | 10/23/2003 | K032426 Cook letter providing revised labeling per FDA request | CookMDL2570_0007384 | CookMDL2570_0007411 |
| 230 | May Use | 10/29/2003 | K032426 Record of Telephone Contact re: FDA Notification that IFU may need modifying | CookMDL2570_0007412 | CookMDL2570_0007412 |
| 231 | May Use | 10/31/2003 | K032426 Record of Telephone Contact re: FDA request for additional information and modified labeling | CookMDL2570_0007413 | CookMDL2570_0007413 |
| 232 | May Use | 10/31/2003 | K032426 Cook letter providing revised labeling requested by FDA | CookMDL2570_0007414 | CookMDL2570_0007444 |
| 233 | May Use | 10/31/2003 | K032426 FDA Email re: notice of preliminary substantial equivalence | CookMDL2570_0007445 | CookMDL2570_0007445 |
| 234 | May Use | 11/3/2003 | K032426 Cook Email re: status of substantial equivalence letter | CookMDL2570_0007446 | CookMDL2570_0007446 |
| 235 | May Use | 11/3/2003 | K032426 FDA Email re: status of substantial equivalence letter | CookMDL2570_0007447 | CookMDL2570_0007447 |
| 236 | May Use | 10/31/2003 | K032426 FDA Letter re: Notice of Substantial Equivalence (SE) and marketing clearance | CookMDL2570_0007448 | CookMDL2570_0007450 |
| 237 | May Use | 8/5/2003 | Exhibit 4 to K032426 Original Submission:  IDE G000242 Pilot Study Results | CookMDL2570_0007451 | CookMDL2570_0007465 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 238 | May Use | 8/5/2003 | Exhibit 7 to K032426 Original Submission:  Predicate Device Labeling | CookMDL2570_0007466 | CookMDL2570_0007503 |
| 239 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA questions and request for additional information | CookMDL2570_0007504 | CookMDL2570_0007504 |
| 240 | May Use | 10/31/2003 | K032426 Record of Telephone Contact re: FDA request for additional information and modified labeling | CookMDL2570_0007505 | CookMDL2570_0007505 |
| 241 | May Use | 8/5/2003 | K032426 segments from original 510k submission | CookMDL2570_0007506 | CookMDL2570_0007541 |
| 242 | May Use | 10/23/2003 | K032426 Cook Response to FDA Questions dated 10/22/2003 | CookMDL2570_0007542 | CookMDL2570_0007569 |
| 243 | May Use | 10/31/2003 | K032426 Cook Response to FDA Questions dated 10/31/2003 | CookMDL2570_0007570 | CookMDL2570_0007600 |
| 244 | May Use | 10/31/2003 | K032426 FDA Letter re: Notice of Substantial Equivalence (SE) and marketing clearance | CookMDL2570_0007601 | CookMDL2570_0007603 |
| 245 | May Use | | K032426 Docket | CookMDL2570_0064189 | CookMDL2570_0064189 |
| 246 | May Use | 6/4/2003 | Cook Submission to FDA requesting meeting on proposed Tulip filter retrieval indication | CookMDL2570_0064190 | CookMDL2570_0064198 |
| 247 | May Use | 6/11/2003 | Record of Telephone Contact re: FDA Request Labeling before Submitting 510k | CookMDL2570_0064199 | CookMDL2570_0064199 |
| 248 | May Use | 6/17/2203 | Cook Email to FDA providing requested draft Tulip labeling for retrieval indication | CookMDL2570_0064200 | CookMDL2570_0064227 |
| 249 | May Use | 6/19/2003 | Cook Email requesting confirmation from FDA re: receipt of draft labeling | CookMDL2570_0064228 | CookMDL2570_0064228 |
| 250 | May Use | 6/20/2003 | FDA Email confirming receipt of draft labeling | CookMDL2570_0064229 | CookMDL2570_0064229 |
| 251 | May Use | 7/14/2003 | Cook Email to FDA re: Request on Status o Labeling Review | CookMDL2570_0064230 | CookMDL2570_0064230 |
| 252 | May Use | 7/28/2003 | Cook Email to FDA re: Request for Conference Call on draft labeling | CookMDL2570_0064231 | CookMDL2570_0064231 |
| 253 | May Use | 7/29/2203 | FDA Email to Cook requesting re-send of draft labeling | CookMDL2570_0064232 | CookMDL2570_0064232 |
| 254 | May Use | 7/29/2003 | Record of Telephone Contact re: FDA Review of Draft Labeling | CookMDL2570_0064233 | CookMDL2570_0064233 |
| 255 | May Use | 7/29/2003 | Cook Email to FDA providing requested draft labeling | CookMDL2570_0064234 | CookMDL2570_0064261 |
| 256 | May Use | 7/30/2003 | FDA Email to Cook providing suggestions and follow-up questions on draft labeling | CookMDL2570_0064262 | CookMDL2570_0064263 |
| 257 | May Use | 8/1/2003 | Cook Email to FDA providing response to FDA's questions on draft labeling and 510k submission | CookMDL2570_0064264 | CookMDL2570_0064266 |
| 258 | May Use | 8/1/2003 | FDA Email to Cook re: acknowledgement of Cook responses to FDA questions | CookMDL2570_0064267 | CookMDL2570_0064269 |
| 259 | May Use | 8/5/2003 | K032426 Faxed User Fee Cover Sheet | CookMDL2570_0064270 | CookMDL2570_0064270 |
| 260 | May Use | 8/6/2003 | K032426 FDA Letter Request fro User Fee Payment | CookMDL2570_0064271 | CookMDL2570_0064273 |
| 261 | May Use | 8/7/2003 | K032426 User Fee Paid voucher slip | CookMDL2570_0064274 | CookMDL2570_0064276 |
| 262 | May Use | 8/8/2003 | K032426 FDA Letter Requesting User Fee Payment | CookMDL2570_0064277 | CookMDL2570_0064281 |
| 263 | May Use | 8/13/2003 | K032426 FDA Letter Acknowledgement of Submission Receipt | CookMDL2570_0064282 | CookMDL2570_0064282 |
| 264 | May Use | 8/18/2003 | K032426 Record of Telephone Contact re: FDA Request for Additional Copy for Expedited Review | CookMDL2570_0064283 | CookMDL2570_0064283 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 265 | May Use | 8/18/2003 | K032426 Cook Letter Providing Additional Copy of Submission to FDA | CookMDL2570_0064284 | CookMDL2570_0064285 |
| 266 | May Use | 8/26/2003 | K032426 Cook Email to FDA re: Request for Status of Review | CookMDL2570_0064286 | CookMDL2570_0064286 |
| 267 | May Use | 9/3/2003 | K032426 FDA Email to Cook providing submission review status and labeling information | CookMDL2570_0064287 | CookMDL2570_0064287 |
| 268 | May Use | 9/3/2003 | K032426 Record of Telephone Contact re: FDA Update on Submission review | CookMDL2570_0064288 | CookMDL2570_0064288 |
| 269 | May Use | 9/3/2003 | K032426 Record of Telephone Contact re: Update on FDA status of submission review | CookMDL2570_0064289 | CookMDL2570_0064289 |
| 270 | May Use | 9/24/2003 | K032426 Record of Telephone Contact re: FDA Request for Additional Information | CookMDL2570_0064290 | CookMDL2570_0064290 |
| 271 | May Use | 9/24/2003 | K032426 Cook Email to FDA Providing Response to FDA Request for Additional Information | CookMDL2570_0064291 | CookMDL2570_0064294 |
| 272 | May Use | 9/25/2003 | K032426 FDA Email to Cook re: Acknowledgement of Receipt of Response for additional information | CookMDL2570_0064295 | CookMDL2570_0064295 |
| 273 | May Use | 10/17/2003 | K032426 Record of Telephone Contact re: provision of additional follow-up information requested by FDA | CookMDL2570_0064296 | CookMDL2570_0064296 |
| 274 | May Use | 10/20/2003 | K032426 Record of Telephone Contact re:  FDA Request for Electronic Draft Labeling | CookMDL2570_0064297 | CookMDL2570_0064297 |
| 275 | May Use | 10/21/2003 | K032426 Cook Email to FDA providing requested draft labeling in electronic format | CookMDL2570_0064298 | CookMDL2570_0064332 |
| 276 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA request fro additional electronic draft labeling | CookMDL2570_0064333 | CookMDL2570_0064333 |
| 277 | May Use | 10/22/2003 | K032426 Cook Email to FDA providing additional requested draft labeling | CookMDL2570_0064334 | CookMDL2570_0064334 |
| 278 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA request for additional information and discussion of labeling issues | CookMDL2570_0064335 | CookMDL2570_0064335 |
| 279 | May Use | 10/22/2003 | K032426 Cook Email to FDA providing response to FDA request for additional information | CookMDL2570_0064336 | CookMDL2570_0064336 |
| 280 | May Use | 10/22/2003 | K032426 FDA Email to Cook Providing Recommendations for Labeling modifications | CookMDL2570_0064337 | CookMDL2570_0064354 |
| 281 | May Use | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for Additional Information | CookMDL2570_0064355 | CookMDL2570_0064355 |
| 282 | May Use | 10/23/2003 | K032426 Cook Email providing revised draft labeling requested by FDA | CookMDL2570_0064356 | CookMDL2570_0064356 |
| 283 | May Use | 10/29/2003 | K032426 Record of Telephone Contact re: FDA information on potential labeling modifications | CookMDL2570_0064357 | CookMDL2570_0064357 |
| 284 | May Use | 10/31/2003 | K032426 Record of Telephone Contact re: Request for Additional Information and labeling modifications | CookMDL2570_0064358 | CookMDL2570_0064358 |
| 285 | May Use | 10/31/2003 | K032426 Cook Email to FDA providing requested revised labeling and 510k summary, and FDA status on substantial equivalence finding | CookMDL2570_0064359 | CookMDL2570_0064359 |
| 286 | May Use | 11/3/2003 | K032426 Cook Email to FDA requesting Status on final substantial equivalence letter | CookMDL2570_0064360 | CookMDL2570_0064360 |
| 287 | May Use | 11/3/2003 | K032426 FDA Email to Cook providing  Status on final substantial equivalence letter | CookMDL2570_0064361 | CookMDL2570_0064361 |
| 288 | May Use | 10/31/2003 | K032426 FDA Letter re: notification of substantial equivalence (SE) and marketing clearance (letter received via fax 11/3/2003, via mail 11/6/2003) | CookMDL2570_0064362 | CookMDL2570_0064367 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 289 | May Use | 8/5/2003 | K032426 Cook 510k premarket notification submission cover letter to FDA | CookMDL2570_0064368 | CookMDL2570_0064371 |
| 290 | May Use | 8/5/2003 | K032426 Original 510k submission | CookMDL2570_0064372 | CookMDL2570_0064397 |
| 291 | May Use | 8/5/2003 | K032426 Original 510k submission - Exhibit 2 Draft Labeling | CookMDL2570_0064398 | CookMDL2570_0064402 |
| 292 | May Use | 8/5/2003 | K032426 Original 510k submission - Femoral IFU | CookMDL2570_0064403 | CookMDL2570_0064413 |
| 293 | May Use | 8/5/2003 | K032426 Original 510k submission - Jugular IFU | CookMDL2570_0064414 | CookMDL2570_0064424 |
| 294 | May Use | 8/5/2003 | K032426 Original 510k submission - Retrieval IFU | CookMDL2570_0064425 | CookMDL2570_0064431 |
| 295 | May Use | 8/5/2003 | K032426 Original 510k submission -Journal Articles Cited in IFU | CookMDL2570_0064432 | CookMDL2570_0064457 |
| 296 | Will Use | 8/5/2003 | K032426 Original 510k submission - Exhibit 3 Tensile Test of Retrieval Catheter and Filter Hook | CookMDL2570_0064458 | CookMDL2570_0064463 |
| 297 | May Use | 8/5/2003 | K032426 Original 510k submission - Exhibit 4 IDE G000242 Pilot Study Results | CookMDL2570_0064464 | CookMDL2570_0064478 |
| 298 | May Use | 8/5/2003 | K032426 Original 510k submission - - Exhibit 5 Literature | CookMDL2570_0064479 | CookMDL2570_0064566 |
| 299 | May Use | 8/5/2003 | K032426 Original 510k submission - Exhibit 6 Comparison to Predicate Devices | CookMDL2570_0064567 | CookMDL2570_0064569 |
| 300 | May Use | 8/5/2003 | K032426 Original 510k submission - Exhibit 7 Predicate Device Labeling | CookMDL2570_0064570 | CookMDL2570_0064607 |
| 301 | May Use | 8/5/2003 | K032426 Original 510k submission - Exhibit 8 510k Summary | CookMDL2570_0064608 | CookMDL2570_0064610 |
| 302 | May Use | 10/23/2003 | K032426 Cook Email to FDA re: provision of revised labeling requested by FDA | CookMDL2570_0064611 | CookMDL2570_0064611 |
| 303 | May Use | 10/23/2003 | K032426 Cook Letter to FDA providing responses to requests for additional information and revised draft labeling | CookMDL2570_0064612 | CookMDL2570_0064639 |
| 304 | May Use | 10/31/2003 | K032426 Cook Email to FDA providing requested revised labeling and 510k summary, and FDA status on substantial equivalence finding | CookMDL2570_0064640 | CookMDL2570_0064640 |
| 305 | May Use | 10/31/2003 | K032426 FDA Letter to FDA providing response to request for additional information, revised indications for use statement, revised 510k summary, and revised draft labeling | CookMDL2570_0064641 | CookMDL2570_0064671 |
| 306 | May Use | | K043509 Docket - Gunther Tulip Special 510k - device modifications | CookMDL2570_0007604 | CookMDL2570_0007604 |
| 307 | Will Use | 12/17/2004 | K043509 Cook Original 510k Submission | CookMDL2570_0007605 | CookMDL2570_0007650 |
| 308 | May Use | 12/20/2004 | K043509 FDA Letter re Request for User Fee Payment with Cook payment voucher | CookMDL2570_0007651 | CookMDL2570_0007654 |
| 309 | May Use | 12/22/2004 | K043509 FDA Letter Confirming Receipt of Submission and Payment | CookMDL2570_0007655 | CookMDL2570_0007655 |
| 310 | May Use | 1/18/2005 | K043509 Record of Telephone Contact re: FDA questions on indications | CookMDL2570_0007656 | CookMDL2570_0007656 |
| 311 | May Use | 1/18/2005 | K043509 Cook Email to FDA providing response to FDA questions in indications for use | CookMDL2570_0007657 | CookMDL2570_0007657 |
| 312 | May Use | 1/18/2005 | K043509 Record of Telephone Contact re: FDA follow-up information | CookMDL2570_0007658 | CookMDL2570_0007658 |
| 313 | May Use | 1/19/2005 | K043509 FDA Email to Cook re: request for additional information | CookMDL2570_0007659 | CookMDL2570_0007660 |
| 314 | May Use | 1/21/2005 | K043509 FDA Letter to Cook re: notification of submission hold pending receipt of requested additional information | CookMDL2570_0007661 | CookMDL2570_0007662 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 315 | May Use | 1/25/2005 | K043509 Record of Telephone Contact re: clarification on FDA's request for additional information | CookMDL2570_0007663 | CookMDL2570_0007663 |
| 316 | May Use | 1/21/2005 | K043509 Cook Letter to FDA re: Request for extension of time to provide requested additional information | CookMDL2570_0007664 | CookMDL2570_0007664 |
| 317 | May Use | 2/23/2005 | K043509 FDA Letter to Cook granting extension of time to provide requested additional information | CookMDL2570_0007665 | CookMDL2570_0007665 |
| 318 | May Use | 4/4/2005 | K043509 Cook Response to FDA request for additional information | CookMDL2570_0007666 | CookMDL2570_0007705 |
| 319 | May Use | 4/5/2005 | K043509 FDA Letter to Cook Confirming Receipt of requested additional information | CookMDL2570_0007706 | CookMDL2570_0007706 |
| 320 | May Use | 4/21/2005 | K043509 Record of Telephone Contact re: additional FDA requests fro information | CookMDL2570_0007707 | CookMDL2570_0007707 |
| 321 | May Use | 4/21/2005 | K043509 FDA Email to Cook re: additional FDA requests for information | CookMDL2570_0007708 | CookMDL2570_0007709 |
| 322 | May Use | 4/22/2005 | K043509 Cook Email to FDA confirming date for Cook response to FDA's additional requested information | CookMDL2570_0007710 | CookMDL2570_0007711 |
| 323 | May Use | 4/22/2005 | K043509 FDA acknowledgement email to Cook | CookMDL2570_0007712 | CookMDL2570_0007713 |
| 324 | May Use | 4/26/2005 | K043509 Cook Email to FDA transmitting responses to FDA's 4/21/2005 request for additional information | CookMDL2570_0007714 | CookMDL2570_0007714 |
| 325 | May Use | 4/26/2005 | K043509 Cook Letter to FDA providing responses to FDA's 4/21/2005 request for additional information | CookMDL2570_0007715 | CookMDL2570_0007735 |
| 326 | May Use | 5/2/2005 | K043509 FDA Email to Cook requesting additional information | CookMDL2570_0007736 | CookMDL2570_0007737 |
| 327 | May Use | 5/2/2005 | K043509 Cook Email to FDA transmitting information requested by FDA 5/2/2005 | CookMDL2570_0007738 | CookMDL2570_0007739 |
| 328 | May Use | 5/2/2005 | K043509 Cook Letter to FDA providing response to FDA's 5/2/2005 request for additional information | CookMDL2570_0007740 | CookMDL2570_0007742 |
| 329 | May Use | 5/2/2005 | K043509 FDA Email to Cook confirming receipt of requested information | CookMDL2570_0007743 | CookMDL2570_0007744 |
| 330 | May Use | 5/5/2005 | K043509 FDA Notice of Substantial Equivalence and Marketing Clearance letter | CookMDL2570_0007745 | CookMDL2570_0007747 |
| 331 | May Use | 8/9/2007 | K072240 Cook Original 510k Submission - Gunther Tulip Vena Cava Filter - device modifications | CookMDL2570_0007748 | CookMDL2570_0007850 |
| 332 | May Use | 9/4/2007 | K072240 FDA Email to Cook re: Request for Additional Information | CookMDL2570_0007851 | CookMDL2570_0007852 |
| 333 | May Use | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 1 of 5) | CookMDL2570_0007853 | CookMDL2570_0007971 |
| 334 | May Use | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 2 of 5) | CookMDL2570_0007972 | CookMDL2570_0008106 |
| 335 | May Use | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 3 of 5) | CookMDL2570_0008107 | CookMDL2570_0008233 |
| 336 | May Use | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 4 of 5) | CookMDL2570_0008234 | CookMDL2570_0008369 |
| 337 | May Use | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 5 of 5) | CookMDL2570_0008370 | CookMDL2570_0008465 |
| 338 | May Use | 11/8/2007 | K072240 FDA Substantially Equivalent Letter (SE) and marketing clearance, with approved indications for use | CookMDL2570_0008466 | CookMDL2570_0008468 |
| 339 | May Use | | K072240 Docket - Gunther Tulip Vena Cava Filter - device modifications | CookMDL2570_0067105 | CookMDL2570_0067105 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 340 | May Use | 8/13/2007 | K072240 FDA Assignment of Document Control Number | CookMDL2570_0067106 | CookMDL2570_0067107 |
| 341 | May Use | 8/29/2007 | K072240 FDA Email to Cook re: Request for Electronic Copy of Submission | CookMDL2570_0067108 | CookMDL2570_0067108 |
| 342 | May Use | 8/30/2007 | K072240 Cook Emails to FDA Submitting Electronic Copy of Submission in three parts.pdf | CookMDL2570_0067109 | CookMDL2570_0067111 |
| 343 | May Use | 9/4/2007 | Record of Telephone Contact re: FDA Placing Submission on Hold pending FDA request for additional information | CookMDL2570_0067112 | CookMDL2570_0067112 |
| 344 | May Use | 9/4/2007 | K072240 FDA Email to Cook Requesting Additional Information | CookMDL2570_0067113 | CookMDL2570_0067114 |
| 345 | May Use | 9/6/2007 | K072240 FDA Fax to Cook re Notification of Hold Pending Additional Information | CookMDL2570_0067115 | CookMDL2570_0067116 |
| 346 | May Use | 9/6/2007 | K072240 FDA Letter to Cook re Notification of Hold Pending Additional Information | CookMDL2570_0067117 | CookMDL2570_0067118 |
| 347 | May Use | 10/9/2007 | K072240 FDA Letter to Cook Confirming Receipt of Additional Information requested by FDA | CookMDL2570_0067119 | CookMDL2570_0067120 |
| 348 | May Use | 11/8/2007 | K072240 FDA Faxed Letter to Cook re: Notification of Substantial Equivalence (SE) and marketing clearance | CookMDL2570_0067121 | CookMDL2570_0067123 |
| 349 | May Use | 11/8/2007 | K072240 FDA Faxed Letter to Cook re: Notification of Substantial Equivalence (SE) and marketing clearance, with approved indications for use | CookMDL2570_0067124 | CookMDL2570_0067126 |
| 350 | May Use | 8/9/2007 | K072240 Original 510k Submission Forms, Submission Cover Letter and table of contents | CookMDL2570_0067127 | CookMDL2570_0067142 |
| 351 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 1 - Indications for Use Statement | CookMDL2570_0067143 | CookMDL2570_0067144 |
| 352 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 2 - Draft Labels and Instructions for Use | CookMDL2570_0067145 | CookMDL2570_0067186 |
| 353 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 3 - Device Description | CookMDL2570_0067187 | CookMDL2570_0067189 |
| 354 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 4 - Summary of Design Control Activities | CookMDL2570_0067190 | CookMDL2570_0067230 |
| 355 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 5 - Substantial Equivalence Information | CookMDL2570_0067231 | CookMDL2570_0067232 |
| 356 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 6 - Packaging and Sterilization | CookMDL2570_0067233 | CookMDL2570_0067234 |
| 357 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 7 - 510k Summary | CookMDL2570_0067235 | CookMDL2570_0067237 |
| 358 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 8 - Truthful and Accurate Statement | CookMDL2570_0067238 | CookMDL2570_0067239 |
| 359 | May Use | 8/9/2007 | K072240 Original 510k Submission - Attachment 9 - Declaration of Conformity with Design Controls | CookMDL2570_0067240 | CookMDL2570_0067242 |
| 360 | May Use | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information Dated 9/6/2007 | CookMDL2570_0067243 | CookMDL2570_0067248 |
| 361 | May Use | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information - Appendix A (Test Reports) | CookMDL2570_0067249 | CookMDL2570_0067774 |
| 362 | May Use | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information Appendix B (Magnetic Resonance Safety Tests) | CookMDL2570_0067775 | CookMDL2570_0067805 |
| 363 | May Use | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information - Appendix C 9Draft Instructions for Use) | CookMDL2570_0067806 | CookMDL2570_0067841 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 364 | May Use | | Docket - Celect 2nd Generation Vena Cava Filter K042067 | CookMDL2570_0060856 | CookMDL2570_0060857 |
| 365 | May Use | 6/1/2004 | FDA User Fee Paid for K042067 | CookMDL2570_0060651 | CookMDL2570_0060653 |
| 366 | May Use | 7/30/2004 | K042067 Cook Original 510k Premarket Notification Cover Letter | CookMDL2570_0060699 | CookMDL2570_0060702 |
| 367 | May Use | 7/30/2004 | K042067 Table of Contents and Submission | CookMDL2570_0061277 | CookMDL2570_0061307 |
| 368 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 1 - IFU Statement | CookMDL2570_0060859 | CookMDL2570_0060860 |
| 369 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 2 - Draft Labeling | CookMDL2570_0060959 | CookMDL2570_0060977 |
| 370 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 3 - Deployment and Introducer Sheath Suitability Testing | CookMDL2570_0060688 | CookMDL2570_0060693 |
| 371 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 4 - Animal Study (TS040008 Interim Report at 30 days in sheep) | CookMDL2570_0061429 | CookMDL2570_0061476 |
| 372 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 5 - Migration-Clot Trapping (Acute Animal Study) Dotter Inst. | CookMDL2570_0061477 | CookMDL2570_0061479 |
| 373 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 6 - Clot Trapping (Bench Test) P030118D-01P | CookMDL2570_0061235 | CookMDL2570_0061274 |
| 374 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 7 - Corrosion Test TS040020 | CookMDL2570_0061332 | CookMDL2570_0061341 |
| 375 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 8 - Aged Tensile Test | CookMDL2570_0060665 | CookMDL2570_0060670 |
| 376 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 9 - Fatigue Test Flat Plate Fatigue Testing Final Report TS040080 | CookMDL2570_0060846 | CookMDL2570_0060852 |
| 377 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 10 - FEA Analysis (AC TR P03-099 Abaqus Central Inc.) | CookMDL2570_0060979 | CookMDL2570_0060992 |
| 378 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 11 - Radial Force Test | CookMDL2570_0061343 | CookMDL2570_0061376 |
| 379 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 12 - Force of Extraction Test (Study 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, Tests 2431 and 2432) | CookMDL2570_0061419 | CookMDL2570_0061428 |
| 380 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 13 - MRI Testing | CookMDL2570_0060896 | CookMDL2570_0060918 |
| 381 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 14 - Biocompatibility - Vessel Dilator | CookMDL2570_0061379 | CookMDL2570_0061418 |
| 382 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 15 - Predicate Device Labeling | CookMDL2570_0061552 | CookMDL2570_0061576 |
| 383 | May Use | 7/30/2004 | K042067 Original Submission: Exhibit 16 -510k Summary | CookMDL2570_0061152 | CookMDL2570_0061153 |
| 384 | May Use | 8/2/2004 | K042067 FDA Letter re: Receipt of 510k | CookMDL2570_0061183 | CookMDL2570_0061183 |
| 385 | May Use | 8/11/2004 | K042067 Cook Letter to FDA Providing Sample Filter Sent | CookMDL2570_0060648 | CookMDL2570_0060648 |
| 386 | May Use | 8/13/2004 | K042067 Record of Telephone Contact re FDA Request for 1 More Color Copies of Submission | CookMDL2570_0060657 | CookMDL2570_0060657 |
| 387 | May Use | 8/16/2004 | K042067 Cook Letter Providing Two Additional Color Copies of Submission to FDA | CookMDL2570_0060709 | CookMDL2570_0060709 |
| 388 | May Use | 8/18/2004 | K042067 Record of Telephone Contact re: FDA Request for Additional Information - animal study histographs, micrographs or photos, and histopathology data in color | CookMDL2570_0060858 | CookMDL2570_0060858 |
| 389 | May Use | 8/19/2004 | K042067 Cook Email to FDA providing requested animal study histopathology data | CookMDL2570_0060866 | CookMDL2570_0060866 |
| 390 | May Use | 8/19/2004 | K042967  FDA Email confirming receipt of additional requested animal study data | CookMDL2570_0060646 | CookMDL2570_0060646 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 391 | May Use | 8/19/2004 | K042067 Record of Telephone Contact with FDA confirming animal study color photos and histopathology data provided to FDA | CookMDL2570_0060656 | CookMDL2570_0060656 |
| 392 | May Use | 8/20/2004 | K042067 - S001 - Cook Submission of additional animal study data, color photos and histopathology data requested by FDA | CookMDL2570_0060755 | CookMDL2570_0060834 |
| 393 | May Use | 8/24/2004 | K042067 Record of Telephone Contact re: FDA Request Additional Information on fatigue study | CookMDL2570_0060843 | CookMDL2570_0060843 |
| 394 | May Use | 8/24/2004 | K042067 FDA Email requesting additional information re: FEA and fatigue data | CookMDL2570_0060855 | CookMDL2570_0060855 |
| 395 | May Use | 8/24/2004 | K042067 Cook Email confirming FDA's additional requested information re: FEA and fatigue data | CookMDL2570_0060647 | CookMDL2570_0060647 |
| 396 | May Use | 8/24/2004 | K042067 FDA Email requesting additional information re: FEA and fatigue  test raw data | CookMDL2570_0060662 | CookMDL2570_0060663 |
| 397 | May Use | 8/26/2004 | K042067 Cook Email Providing Response (S002) to FDA Request for Additional Information re: FEA and fatigue test data | CookMDL2570_0060698 | CookMDL2570_0060698 |
| 398 | May Use | 8/26/2004 | K042067 - S002 - Cook Letter Transmitting Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data | CookMDL2570_0060854 | CookMDL2570_0060854 |
| 399 | May Use | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data (sent via email) | CookMDL2570_0060752 | CookMDL2570_0060754 |
| 400 | May Use | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data | CookMDL2570_0060682 | CookMDL2570_0060686 |
| 401 | Will Use | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information - Exhibit 1 - Fatigue Testing TS040080 | CookMDL2570_0061669 | CookMDL2570_0061817 |
| 402 | May Use | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information - Exhibit 2 - Work Orders for Filter Testing | CookMDL2570_0061814 | CookMDL2570_0061817 |
| 403 | May Use | 8/30/2004 | K042067 Record of Telephone Contact re: FDA Request Additional Information on corrosion testing protocol | CookMDL2570_0060861 | CookMDL2570_0060861 |
| 404 | May Use | 8/30/2004 | K042067 Cook Email Providing Additional Information Requested by FDA re: corrosion testing protocol | CookMDL2570_0060867 | CookMDL2570_0060867 |
| 405 | May Use | 8/31/2004 | K042067 FDA Email re: Clarification on Additional Information requested on corrosion testing protocol | CookMDL2570_0060645 | CookMDL2570_0060645 |
| 406 | May Use | 8/31/2004 | K042067 Cook Email responding to FDA's Clarification on Additional Information requested on corrosion testing protocol | CookMDL2570_0060654 | CookMDL2570_0060655 |
| 407 | May Use | 8/31/2004 | K042067 FDA Email acknowledging Cook's Clarification on Additional Information  on corrosion testing protocol | CookMDL2570_0060680 | CookMDL2570_0060681 |
| 408 | May Use | 9/2/2004 | K042067 Record of Telephone Contact re: FDA notice of additional questions | CookMDL2570_0060697 | CookMDL2570_0060697 |
| 409 | May Use | 9/9/2004 | K042067 Record of Telephone Contact re: FDA notice of additional question on animal testing | CookMDL2570_0060742 | CookMDL2570_0060742 |
| 410 | May Use | 9/9/2004 | K042067 Record of Telephone Contact re: FDA clarification of additional information requested on animal study re: study being carried out to 360 days | CookMDL2570_0060649 | CookMDL2570_0060649 |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 411 | May Use | 9/9/2004 | K042067 Record of Telephone Contact re: Cook Response to Request for Additional Information on animal study - intent of data at 30 days vs. 360 days | CookMDL2570_0060661 | CookMDL2570_0060661 |
| 412 | May Use | 9/21/2004 | K042067 Record of Telephone Contact re: FDA Request for Additional Information on 510k sponsor, European marketing and OUS clinical data availability | CookMDL2570_0060687 | CookMDL2570_0060687 |
| 413 | May Use | 9/23/2004 | K042067 FDA Letter re: Request for Additional Information | CookMDL2570_0060703 | CookMDL2570_0060708 |
| 414 | May Use | 10/21/2004 | K042067 Cook Letter re: Request for 45 Day Extension to respond to FDA's request for additional information | CookMDL2570_0060736 | CookMDL2570_0060741 |
| 415 | May Use | 10/22/2004 | K042067 FDA Letter re: Extension to respond to FDA's request for additional information is granted) | CookMDL2570_0060650 | CookMDL2570_0060650 |
| 416 | May Use | 12/28/2004 | K042067 - S003 - Cook Letter Transmitting Submission in response to FDA's request for additional information | CookMDL2570_0060664 | CookMDL2570_0060664 |
| 417 | May Use | 12/28/2004 | K042067 - S003 - Cook shipping label re: Submission in response to FDA's request for additional information | CookMDL2570_0061342 | CookMDL2570_0061342 |
| 418 | Will Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information | CookMDL2570_0060868 | CookMDL2570_0060895 |
| 419 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 1 - Clip Bushing Diagram | CookMDL2570_0060844 | CookMDL2570_0060845 |
| 420 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 2 - Material Specifications for Wire | CookMDL2570_0060862 | CookMDL2570_0060865 |
| 421 | Will Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 3 - Acute Feasibility Animal Study CI-VCDM | CookMDL2570_0060718 | CookMDL2570_0060735 |
| 422 | Will Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 4 - Filter Wire Bend Analysis Abaqus AC TR P04-080 | CookMDL2570_0060920 | CookMDL2570_0060937 |
| 423 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 5 - FEA of Vena Cava Crimping Process Abaqus AC TR P04-080 | CookMDL2570_0061012 | CookMDL2570_0061023 |
| 424 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - MED Animal Testing TS040008 | CookMDL2570_0060853 | CookMDL2570_0060853 |
| 425 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Protocol P030118D-01A TS040008 | CookMDL2570_0061111 | CookMDL2570_0061151 |
| 426 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - MED Animal Testing Summary | CookMDL2570_0060676 | CookMDL2570_0060679 |
| 427 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Data Forms) | CookMDL2570_0060743 | CookMDL2570_0060751 |
| 428 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit - Animal Study Interim Data Analysis CI-VCA1 (TS040008) | CookMDL2570_0060938 | CookMDL2570_0060944 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 429 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 30 Day Histopathology | CookMDL2570_0061059 | CookMDL2570_0061085 |
| 430 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 60 Day Histopathology | CookMDL2570_0061188 | CookMDL2570_0061216 |
| 431 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 90 Day Histopathology | CookMDL2570_0061024 | CookMDL2570_0061056 |
| 432 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Table 1 | CookMDL2570_0060919 | CookMDL2570_0060919 |
| 433 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Photomicrographs | CookMDL2570_0060999 | CookMDL2570_0061011 |
| 434 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal testing Procedure Log | CookMDL2570_0061086 | CookMDL2570_0061087 |
| 435 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Implant Records | CookMDL2570_0061480 | CookMDL2570_0061551 |
| 436 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Follow-Up Records | CookMDL2570_0061577 | CookMDL2570_0061668 |
| 437 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal X-Rays | CookMDL2570_0060995 | CookMDL2570_0060998 |
| 438 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Necropsy Records | CookMDL2570_0061217 | CookMDL2570_0061234 |
| 439 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Off-Site Personnel Forms | CookMDL2570_0061329 | CookMDL2570_0061331 |
| 440 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study QA Compliance Statement | CookMDL2570_0061378 | CookMDL2570_0061378 |
| 441 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 7 - Hydrophilic Coating Information | CookMDL2570_0060950 | CookMDL2570_0060958 |
| 442 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 8 - Sensitization and Pyrogen Test | CookMDL2570_0061166 | CookMDL2570_0061182 |
| 443 | May Use | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 9 - Revised Draft Labeling | CookMDL2570_0061308 | CookMDL2570_0061328 |
| 444 | May Use | 12/29/2004 | K042067 FDA Letter Acknowledging Receipt of Additional Information Submission S003 | CookMDL2570_0060945 | CookMDL2570_0060945 |
| 445 | May Use | 1/3/2005 | K042067 Record of Telephone Contact re: FDA Request for 2 Additional Copies of S003 Submission | CookMDL2570_0060946 | CookMDL2570_0060947 |
| 446 | May Use | 1/3/2005 | K042067 Cook Letter transmitting 2 Additional Copies of S003 Submission requested by FDA | CookMDL2570_0060993 | CookMDL2570_0060994 |
| 447 | May Use | 1/24/2005 | K042067 FDA Email Request to Send Electronic Copy of S003 Submission | CookMDL2570_0061058 | CookMDL2570_0061058 |
| 448 | May Use | 1/25/2005 | K042067 Cook Email Providing Electronic Copy of S003 Submission to FDA | CookMDL2570_0060948 | CookMDL2570_0060949 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 449 | May Use | 1/25/2005 | K042067 Record of Telephone Contact re: FDA Request for additional information on animal histopathology data | CookMDL2570_0060978 | CookMDL2570_0060978 |
| 450 | May Use | 1/26/2005 | K042067 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0061093 | CookMDL2570_0061094 |
| 451 | May Use | 1/26/2005 | K042067 Record of Telephone Contact re: Cook request for review timeline information | CookMDL2570_0061097 | CookMDL2570_0061097 |
| 452 | May Use | 1/27/2005 | K042067 Cook Email requesting Conference Call with FDA | CookMDL2570_0061101 | CookMDL2570_0061101 |
| 453 | May Use | 1/27/2005 | K042067 Cook Email requesting Conference Call with FDA prior to FDA's additional information request letter | CookMDL2570_0061107 | CookMDL2570_0061107 |
| 454 | May Use | 1/27/2005 | K042067 Record of Telephone Contact re: FDA Availability for Teleconference | CookMDL2570_0061057 | CookMDL2570_0061057 |
| 455 | May Use | 1/27/2005 | K042067 Record of Telephone Contact re: arrangements for teleconference with FDA | CookMDL2570_0061092 | CookMDL2570_0061092 |
| 456 | May Use | 1/27/2005 | K042067 Cook Email following-up with FDA on dates for requested conference call | CookMDL2570_0061095 | CookMDL2570_0061096 |
| 457 | May Use | 1/31/2005 | K042067 Record of Telephone Contact re: FDA information on animal data and need for clinical data | CookMDL2570_0061099 | CookMDL2570_0061100 |
| 458 | May Use | 2/1/2005 | K042067 Record of Telephone Contact re: FDA information on device classification with 2/1/2005 NSE Letter | CookMDL2570_0061088 | CookMDL2570_0061089 |
| 459 | May Use | 2/1/2005 | K042067 FDA's NSE Letter | CookMDL2570_0061090 | CookMDL2570_0061091 |
| 460 | May Use | 2/1/2005 | K042067 Record of Telephone Contact re: Cook request for telephone call with FDA | CookMDL2570_0061098 | CookMDL2570_0061098 |
| 461 | May Use | 2/2/2005 | K042067 FDA Fax cover sheet for  NSE Letter | CookMDL2570_0061102 | CookMDL2570_0061102 |
| 462 | May Use | 2/2/2005 | K042067 Record of Telephone Contact re: information for conference call with FDA | CookMDL2570_0061108 | CookMDL2570_0061108 |
| 463 | May Use | 2/2/2005 | K042067 Record of Telephone Contact re: Conference Call with FDA about NSE Letter | CookMDL2570_0061154 | CookMDL2570_0061155 |
| 464 | May Use | 2/3/2005 | K042067 FDA Email to Cook providing Notes from Conference Call | CookMDL2570_0061163 | CookMDL2570_0061165 |
| 465 | May Use | 2/4/2005 | K042067 Record of Telephone Contact re: analysis of FDA's NSE decision | CookMDL2570_0061105 | CookMDL2570_0061106 |
| 466 | May Use | 2/4/2005 | K042067 Cook Draft of the FDA Phone Conference minutes | CookMDL2570_0061109 | CookMDL2570_0061110 |
| 467 | May Use | 2/8/2005 | K042067 FDA's 2/1/2005 NSE Letter received by Cook | CookMDL2570_0061161 | CookMDL2570_0061162 |
| 468 | May Use | 2/25/2005 | K042067 FDA Email to Cook transmitting Revisions to 2/3/2005 teleconference meeting minutes | CookMDL2570_0061275 | CookMDL2570_0061276 |
| 469 | May Use | 3/7/2005 | K042067 Cook Email to FDA re: incorporating FDA's revision to Draft Minutes of 2/3/2005 Teleconference | CookMDL2570_0061103 | CookMDL2570_0061104 |
| 470 | May Use | 3/10/2005 | K042067 Cook Letter to FDA Transmitting Final 2/3/2005 Meeting Notes for file | CookMDL2570_0061156 | CookMDL2570_0061160 |
| 471 | May Use | 3/21/2005 | K042067 Cook Letter to FDA Transmitting Revised Final 2/3/2005 Meeting Notes for file | CookMDL2570_0061184 | CookMDL2570_0061187 |
| 472 | May Use | 6/26/2006 | K061815 Cook Celect Vena Cava Filter Traditional 510(k) Submission | CookMDL2570_0008525 | CookMDL2570_0008615 |
| 473 | May Use | 6/26/2006 | K061815 Cook 510(k) Summary | CookMDL2570_0008616 | CookMDL2570_0008618 |
| 474 | Will Use | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 30 days Interim and Dotter Inst. Migration study report | CookMDL2570_0008619 | CookMDL2570_0008796 |
| 475 | Will Use | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 60 and 90 days Interim | CookMDL2570_0008797 | CookMDL2570_0009153 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 476 | Will Use | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 180 days Interim | CookMDL2570_0009154 | CookMDL2570_0009353 |
| 477 | Will Use | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 360 days final report TS040008 | CookMDL2570_0009354 | CookMDL2570_0009793 |
| 478 | May Use | 6/26/2006 | K061815 Cook Submission - Appendix A – Device Drawing | CookMDL2570_0009794 | CookMDL2570_0009795 |
| 479 | May Use | 6/26/2006 | K061815 Cook Submission - Appendix B – Bench Testing | CookMDL2570_0009796 | CookMDL2570_0009958 |
| 480 | Will Use | 6/26/2006 | K061815 Cook Submission - Appendix D – Sterilization Testing and Shelf Life | CookMDL2570_0009959 | CookMDL2570_0009973 |
| 481 | Will Use | 6/26/2006 | K061815 Cook Submission - Appendix E – Biocompatibility Testing | CookMDL2570_0009974 | CookMDL2570_0010396 |
| 482 | May Use | 4/10/2007 | K061815 Cook Submission in Response to FDA request for additional information | CookMDL2570_0010397 | CookMDL2570_0010438 |
| 483 | Will Use | 2/26/2007 | K061815 Cook Submission in Response to FDA request for additional information | CookMDL2570_0010439 | CookMDL2570_0010717 |
| 484 | May Use | 4/20/2007 | K061815 FDA Approval and marketing clearance letter | CookMDL2570_0010718 | CookMDL2570_0010720 |
| 485 | May Use | | K061815 Docket - Celect Vena Cava Filter Traditional 510k for Permanent Indication | CookMDL2570_0064672 | CookMDL2570_0064673 |
| 486 | May Use | 6/26/2006 | K061815 Traditional 510k Original Submission | CookMDL2570_0064921 | CookMDL2570_0065011 |
| 487 | May Use | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix A - Device Drawing.pdf | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 488 | Will Use | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix B - Bench Testing | CookMDL2570_0065014 | CookMDL2570_0065175 |
| 489 | May Use | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix C - Animal Testing | CookMDL2570_0065176 | CookMDL2570_0066349 |
| 490 | May Use | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix D - Sterility and Shelf Life Testing | CookMDL2570_0066350 | CookMDL2570_0066364 |
| 491 | May Use | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix E - Biocompatibility Testing | CookMDL2570_0066365 | CookMDL2570_0066783 |
| 492 | May Use | 6/28/2006 | K061815 FDA Letter re: Receipt and Assignment of Document Control Number | CookMDL2570_0064674 | CookMDL2570_0064679 |
| 493 | May Use | 7/14/2006 | K061815 Record of Telephone Contact re: FDA Request for More Information | CookMDL2570_0064680 | CookMDL2570_0064680 |
| 494 | May Use | 7/14/2006 | K061815 FDA Email Requesting biocompatibility table | CookMDL2570_0064681 | CookMDL2570_0064683 |
| 495 | May Use | 7/14/2006 | K061815 Cook Email confirming receipt of FDA's request for biocompatibility table | CookMDL2570_0064684 | CookMDL2570_0064684 |
| 496 | May Use | 7/17/2006 | K061815 FDA Email requesting additional materials (electronic animal studies, imaging and sample devices) | CookMDL2570_0064685 | CookMDL2570_0064686 |
| 497 | May Use | 7/18/2006 | K061815 Email Follow-Up to Phone Call - animal studies from MED Inst. | CookMDL2570_0064687 | CookMDL2570_0064687 |
| 498 | May Use | 7/18/2006 | K061815 Email Follow-Up re FDA Device Request | CookMDL2570_0064688 | CookMDL2570_0064688 |
| 499 | May Use | 7/18/2006 | K061815 Cook Email to FDA re: Reply to Request for electronic animal studies and sample devices | CookMDL2570_0064689 | CookMDL2570_0064690 |
| 500 | May Use | 7/18/2006 | K061815 FDA Email confirming Cook status on Request for electronic animal studies and sample devices | CookMDL2570_0064691 | CookMDL2570_0064693 |
| 501 | May Use | 7/25/2006 | K061815 Cook Email confirming provision of Electronic Copies of Animal studies to FDA | CookMDL2570_0064694 | CookMDL2570_0064696 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 502 | May Use | 7/25/2006 | K061815 FDA Email in reply to Cook status updates on FDA's requests for information | CookMDL2570_0064697 | CookMDL2570_0064700 |
| 503 | May Use | 7/25/2006 | K061815 Cook shipping label to FDA | CookMDL2570_0064701 | CookMDL2570_0064701 |
| 504 | May Use | 7/31/2006 | K061815 Cook Email providing status update on Biocompatibility Tables requested by FDA | CookMDL2570_0064702 | CookMDL2570_0064707 |
| 505 | May Use | 7/31/2006 | K061815 Cook Email confirming provision of sample devices and IFU Statement Revised | CookMDL2570_0064708 | CookMDL2570_0064713 |
| 506 | May Use | 7/31/2006 | K061815 FDA Email confirming receipt of sample devices | CookMDL2570_0064714 | CookMDL2570_0064720 |
| 507 | May Use | 7/31/2006 | K061815 Cook Email confirming FDA reply re: receipt of sample devices | CookMDL2570_0064721 | CookMDL2570_0064727 |
| 508 | May Use | 7/31/2006 | K061815 FDA Email confirming receipt of modified IFU page adding extra space | CookMDL2570_0064728 | CookMDL2570_0064734 |
| 509 | May Use | 7/31/2006 | K061815 Cook Email confirming FDA reply re: receipt of modified IFU page format | CookMDL2570_0064735 | CookMDL2570_0064741 |
| 510 | May Use | 7/31/2006 | K061815 FDA Email confirming receipt of all additional materials requested by FDA except biocompatibility tables | CookMDL2570_0064742 | CookMDL2570_0064748 |
| 511 | May Use | 7/31/2006 | K061815 Cook Email confirming FDA reply re: receipt of requested materials excluding biocompatibility tables | CookMDL2570_0064749 | CookMDL2570_0064756 |
| 512 | May Use | 8/1/2006 | K061815 Cook Email providing FDA with status on requested Biocompatibility Tables | CookMDL2570_0064757 | CookMDL2570_0064764 |
| 513 | May Use | 8/1/2006 | K061815 FDA Email confirming Cook status on requested Biocompatibility Tables | CookMDL2570_0064765 | CookMDL2570_0064772 |
| 514 | May Use | 8/1/2006 | K061815 Cook Email providing Biocompatibility Tables requested by FDA | CookMDL2570_0064773 | CookMDL2570_0064780 |
| 515 | May Use | 8/1/2006 | K061815 Cook Email providing additional Biocompatibility Tables requested by FDA | CookMDL2570_0064781 | CookMDL2570_0064829 |
| 516 | May Use | 9/1/2006 | K061815 FDA Fax Letter requesting additional information (animal study data, sterilization and packaging, and labeling information) | CookMDL2570_0064830 | CookMDL2570_0064835 |
| 517 | May Use | 9/1/2006 | K061815 Cook receipt of FDA Faxed letter requesting additional information | CookMDL2570_0064836 | CookMDL2570_0064840 |
| 518 | May Use | 9/20/2006 | K061815 Cook Email to FDA requesting advice to respond to request for additional information and attaching April 2005 meeting minutes | CookMDL2570_0064841 | CookMDL2570_0064848 |
| 519 | May Use | 10/2/2006 | K061815 FDA Letter re: Extension Granted to Submit Additional Requested Information | CookMDL2570_0064849 | CookMDL2570_0064849 |
| 520 | May Use | 10/19/2006 | K061815 Cook Email to FDA re: Follow-Up to 9/22/2006 Phone Conversation on animal study and clinical data response guidance | CookMDL2570_0064850 | CookMDL2570_0064850 |
| 521 | May Use | 10/24/2006 | K061815 Cook Letter to FDA Requesting additional extension to respond to request for additional information | CookMDL2570_0064851 | CookMDL2570_0064852 |
| 522 | May Use | 10/25/2006 | K061815 FDA Letter granting additional extension to provide additional requested information | CookMDL2570_0064853 | CookMDL2570_0064853 |
| 523 | May Use | 11/27/2006 | K061815 Cook Letter to FDA Requesting additional extension to respond to request for additional information in follow-up to 11/14/2006 telephone conversation | CookMDL2570_0064854 | CookMDL2570_0064855 |
| 524 | May Use | 11/28/2006 | K061815 FDA Letter granting additional extension to provide additional requested information | CookMDL2570_0064856 | CookMDL2570_0064856 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 525 | May Use | 12/8/2006 | K061815 FDA email confirming receipt of Cook's minutes of 11/14/2006 Teleconference and OUS study information | CookMDL2570_0064857 | CookMDL2570_0064860 |
| 526 | May Use | 2/9/2007 | K061815 Cook Email confirming Submission of additional Animal Study Responses to FDA | CookMDL2570_0064861 | CookMDL2570_0064862 |
| 527 | May Use | 2/9/2007 | K061815 FDA Email confirming receipt of Cook Submission of additional Animal Study Responses | CookMDL2570_0064863 | CookMDL2570_0064864 |
| 528 | May Use | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Cover Letter and Table of Contents | CookMDL2570_0066784 | CookMDL2570_0066787 |
| 529 | May Use | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Response Section 1 | CookMDL2570_0066788 | CookMDL2570_0066805 |
| 530 | May Use | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Response Section 2  Summaries of Animal Study Reports | CookMDL2570_0066806 | CookMDL2570_0066975 |
| 531 | May Use | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Response Section 3 Summary of Available Clinical Data | CookMDL2570_0066976 | CookMDL2570_0066993 |
| 532 | May Use | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Attachment A - OUS Study Clinical Protocol | CookMDL2570_0066994 | CookMDL2570_0067041 |
| 533 | May Use | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Attachment B - Revised IFUs | CookMDL2570_0067042 | CookMDL2570_0067062 |
| 534 | May Use | 2/27/2007 | K061815 FDA Letter confirming receipt of Additional Information | CookMDL2570_0064865 | CookMDL2570_0064866 |
| 535 | May Use | 3/14/2007 | K061815 FDA Letter Confirming Holding Premarket Notification for 30 Days pending receipt of additional requested information | CookMDL2570_0064867 | CookMDL2570_0064868 |
| 536 | May Use | 3/14/2007 | K061815 FDA Email confirming receipt and review additional information (S001) provided 2/26/2007, and request for additional information | CookMDL2570_0064869 | CookMDL2570_0064871 |
| 537 | May Use | 3/16/2007 | K061815 Cook Email confirming receipt of FDA's request for  additional information | CookMDL2570_0064872 | CookMDL2570_0064876 |
| 538 | May Use | 3/16/2007 | K061815 FDA Email providing Revised List of Questions | CookMDL2570_0064877 | CookMDL2570_0064880 |
| 539 | May Use | 3/16/2007 | K061815 FDA Email re: additional questions | CookMDL2570_0064881 | CookMDL2570_0064885 |
| 540 | May Use | 3/16/2007 | K061815 Cook Email re: confirmation of FDA's additional questions | CookMDL2570_0064886 | CookMDL2570_0064891 |
| 541 | May Use | 4/3/2007 | K061815 FDA Email re: Change Wording for MRI-Conditional Products | CookMDL2570_0064894 | CookMDL2570_0064896 |
| 542 | May Use | 4/3/2007 | K061815 FDA Email providing FDA's comments to Proposed Labeling for Celect Filter | CookMDL2570_0064897 | CookMDL2570_0064897 |
| 543 | May Use | 4/4/2007 | K061815 Cook Email to FDA re: FDA Comments on the IFU | CookMDL2570_0064898 | CookMDL2570_0064898 |
| 544 | May Use | 4/10/2007 | K061815 FDA Email re: Follow-up on upcoming Response Submission | CookMDL2570_0064899 | CookMDL2570_0064900 |
| 545 | May Use | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Cover Letter | CookMDL2570_0067063 | CookMDL2570_0067063 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 546 | May Use | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions | CookMDL2570_0067064 | CookMDL2570_0067074 |
| 547 | May Use | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment A - Dr. Timperman Letter re: Question 1c | CookMDL2570_0067075 | CookMDL2570_0067076 |
| 548 | May Use | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment B - Dr. Van Alstine Letter re: Question 3 | CookMDL2570_0067077 | CookMDL2570_0067081 |
| 549 | May Use | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment C - Revised Draft Instructions for Use with Clinical Summary | CookMDL2570_0067082 | CookMDL2570_0067104 |
| 550 | May Use | 4/11/2007 | K061815 Cook Email confirming shipment of S002 submission received at FDA | CookMDL2570_0064901 | CookMDL2570_0064901 |
| 551 | May Use | 4/11/2007 | K061815 FDA Email confirming receipt of S002 submission | CookMDL2570_0064902 | CookMDL2570_0064903 |
| 552 | May Use | 4/13/2007 | K061815 FDA Email re: question on S002 submission.pdf | CookMDL2570_0064904 | CookMDL2570_0064904 |
| 553 | May Use | 4/16/2007 | K061815 Cook email chain re: FDA follow-up question and patient form from HCRI | CookMDL2570_0064905 | CookMDL2570_0064906 |
| 554 | May Use | 4/16/2007 | K061815 Cook email re: Contacted the CEC Management to obtain adjudication form in response to FDA follow-up question | CookMDL2570_0064907 | CookMDL2570_0064908 |
| 555 | May Use | 4/16/2007 | K061815 Cook email to FDA re: adjudication information requested by FDA | CookMDL2570_0064909 | CookMDL2570_0064909 |
| 556 | May Use | 4/17/2007 | K061815 Cook email responding to 4/16/2007 FDA request re: Compare Testing of GT to Celect for radial force compressive loads | CookMDL2570_0064910 | CookMDL2570_0064911 |
| 557 | May Use | 4/18/2007 | K061815 FDA Email re: information provided Cook's Response to Labeling question | CookMDL2570_0064912 | CookMDL2570_0064912 |
| 558 | May Use | 4/19/2007 | K061815 Cook Email providing revised labeling in response to FDA request re: MRI language | CookMDL2570_0064913 | CookMDL2570_0064914 |
| 559 | May Use | 4/19/2007 | K061815 FDA Email confirming receipt of revised labeling | CookMDL2570_0064915 | CookMDL2570_0064915 |
| 560 | May Use | 4/11/2007 | K061815 FDA Letter Confirming Receipt of S002 Response to Request for Additional Information (confirmation letter received by Cook 4/25/2007) | CookMDL2570_0064916 | CookMDL2570_0064917 |
| 561 | May Use | 4/20/2007 | K061815 FDA Approval and marketing clearance letter approval letter received by Cook 4/25/2007) | CookMDL2570_0064918 | CookMDL2570_0064920 |
| 562 | May Use | 11/30/2007 | K073374 Cook 510k Submission for Celect and Tulip Retrieval Set | CookMDL2570_0010721 | CookMDL2570_0010865 |
| 563 | May Use | | K073374 Cook Submission in Response to FDA's 1/31/2008 request for additional information | CookMDL2570_0010866 | CookMDL2570_0010907 |
| 564 | May Use | 3/7/2008 | K073374 FDA approval and marketing clearance letter | CookMDL2570_0010908 | CookMDL2570_0010911 |
| 565 | May Use | | K073374 Celect and Tulip Vena Cava Filter Retrieval Set - Docket | CookMDL2570_0067842 | CookMDL2570_0067842 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 566 | May Use | 11/30/2007 | K073374 Original Submission with Cover Letter | CookMDL2570_0067933 | CookMDL2570_0067979 |
| 567 | May Use | 11/30/2007 | K073374 Original Submission - Appendix A - Clinical Report | CookMDL2570_0067980 | CookMDL2570_0067990 |
| 568 | May Use | 11/30/2007 | K073374 Original Submission - Appendix B - FDA Form 3454 financial interests and arrangements of clinical investigators | CookMDL2570_0067991 | CookMDL2570_0067992 |
| 569 | May Use | 11/30/2007 | K073374 Original Submission - Appendix C - comparison of devices | CookMDL2570_0067993 | CookMDL2570_0067994 |
| 570 | May Use | 11/30/2007 | K073374 Original Submission - Appendix D - list of materials | CookMDL2570_0067995 | CookMDL2570_0067996 |
| 571 | May Use | 11/30/2007 | K073374 Original Submission - Appendix E - substantial equivalence | CookMDL2570_0067997 | CookMDL2570_0067999 |
| 572 | May Use | 11/30/2007 | K073374 Original Submission - Appendix F - proposed labeling | CookMDL2570_0068000 | CookMDL2570_0068035 |
| 573 | May Use | 11/30/2007 | K073374 Original Submission - Appendix G - predicate device labeling | CookMDL2570_0068036 | CookMDL2570_0068074 |
| 574 | May Use | 11/30/2007 | K073374 Original Submission - Appendix H - packaging and sterilization information | CookMDL2570_0068075 | CookMDL2570_0068078 |
| 575 | May Use | 12/3/2007 | K073374 FDA Letter Confirming Receipt and Assignment of Document Control Number | CookMDL2570_0067843 | CookMDL2570_0067845 |
| 576 | May Use | 1/8/2008 | K073374 FDA Email re: Confirmation of Receipt of 510k | CookMDL2570_0067846 | CookMDL2570_0067847 |
| 577 | May Use | 1/31/2008 | K073374 Record of Telephone Contact re: Request for Additional Information on Labeling | CookMDL2570_0067848 | CookMDL2570_0067848 |
| 578 | May Use | 1/31/2008 | K073374 FDA Email re: Request for Additional Information on Testing | CookMDL2570_0067849 | CookMDL2570_0067849 |
| 579 | May Use | 2/1/2008 | K073374 FDA Faxed Letter re: Hold Notice Pending Receipt of Additional Information | CookMDL2570_0067850 | CookMDL2570_0067852 |
| 580 | May Use | 2/1/2008 | K073374 FDA Letter re: Hold Notice Pending Receipt of Additional Information | CookMDL2570_0067853 | CookMDL2570_0067854 |
| 581 | May Use | 2/5/2008 | K073374 Record of Telephone Contact re: FDA request for addition of histogram in labeling | CookMDL2570_0067855 | CookMDL2570_0067855 |
| 582 | May Use | 2/11/2008 | K073374 Cook Submission in Response to FDA Request for Additional Information | CookMDL2570_0068079 | CookMDL2570_0068082 |
| 583 | May Use | 2/11/2008 | K073374 Cook Submission in Response to FDA Request for Additional Information - Appendix A - longitudinal force non-clinical test report no. 2240 | CookMDL2570_0068083 | CookMDL2570_0068090 |
| 584 | May Use | 2/11/2008 | K073374 Cook Submission in Response to FDA Request for Additional Information - Appendix B - revised labeling containing histogram | CookMDL2570_0068091 | CookMDL2570_0068120 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 585 | May Use | 2/12/2008 | K073374 Cook Email confirming shipment and electronic transmission of Additional Information Requested | CookMDL2570_0067856 | CookMDL2570_0067857 |
| 586 | May Use | 2/12/2008 | K073374 FDA Email confirming receipt of electronic submission | CookMDL2570_0067858 | CookMDL2570_0067859 |
| 587 | May Use | 2/12/2008 | K073374 Cook Email confirming FDA receipt of electronic submission | CookMDL2570_0067860 | CookMDL2570_0067861 |
| 588 | May Use | 2/13/2008 | K073374 FDA Faxed Letter Confirming Receipt of Additional Information | CookMDL2570_0067862 | CookMDL2570_0067863 |
| 589 | May Use | 2/13/2008 | K073374 FDA Letter Confirming Receipt of Additional Information | CookMDL2570_0067864 | CookMDL2570_0067865 |
| 590 | May Use | 3/3/2008 | K073374 Cook Email on status of receipt and review of additional information submitted to FDA | CookMDL2570_0067866 | CookMDL2570_0067867 |
| 591 | May Use | 3/3/2008 | K073374 FDA Email re:  confirmation of receipt and status of review of additional information | CookMDL2570_0067868 | CookMDL2570_0067869 |
| 592 | May Use | 3/3/2008 | K073374 Cook Email confirming receipt of FDA status of review of additional information | CookMDL2570_0067870 | CookMDL2570_0067872 |
| 593 | May Use | 3/6/2008 | K073374 FDA Email providing clarification of revised Labeling Request re: addition of Celect Histogram | CookMDL2570_0067873 | CookMDL2570_0067875 |
| 594 | May Use | 3/6/2008 | K073374 Cook Email confirming FDA clarification of revised Labeling Request | CookMDL2570_0067876 | CookMDL2570_0067879 |
| 595 | May Use | 3/6/2008 | K073374 FDA Email providing clarification of revised Labeling Request re: addition of Celect Histogram | CookMDL2570_0067880 | CookMDL2570_0067883 |
| 596 | May Use | 3/6/2008 | K073374 Cook Email providing FDA with requested revised Tulip retrieval set labeling | CookMDL2570_0067884 | CookMDL2570_0067887 |
| 597 | May Use | 3/6/2008 | K073374 FDA Email confirming receipt of requested revised Tulip retrieval set labeling | CookMDL2570_0067888 | CookMDL2570_0067892 |
| 598 | May Use | 3/7/2008 | K073374 Cook Email confirming FDA's status of review | CookMDL2570_0067893 | CookMDL2570_0067897 |
| 599 | May Use | 3/7/2008 | K073374 Cook Email providing FDA with revised Tulip retrieval set labeling (Revised for Consistency with Celect labeling) | CookMDL2570_0067898 | CookMDL2570_0067902 |
| 600 | May Use | 3/7/2008 | K073374 FDA Email confirming receipt of  revised Tulip retrieval set labeling | CookMDL2570_0067903 | CookMDL2570_0067907 |
| 601 | May Use | 3/7/2008 | K073374 Cook Email confirming receipt of FDA's revised label swap | CookMDL2570_0067908 | CookMDL2570_0067913 |
| 602 | May Use | 3/7/2008 | K073374 FDA Email confirming revised label swap communication | CookMDL2570_0067914 | CookMDL2570_0067919 |
| 603 | May Use | 3/7/2008 | K073374 Cook Email confirming revised label swap communication | CookMDL2570_0067920 | CookMDL2570_0067925 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 604 | May Use | 3/7/2008 | K073374 FDA Fax Letter re: Approval and marketing clearance | CookMDL2570_0067926 | CookMDL2570_0067929 |
| 605 | May Use | 3/7/2008 | K073374 FDA Letter re: Approval and marketing clearance | CookMDL2570_0067930 | CookMDL2570_0067932 |
| 606 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission (with Attachments 1 - 9) | CookMDL2570_0010912 | CookMDL2570_0010953 |
| 607 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Attachments 8 and 9 (signed Truth and Accurate Statement and signed Declaration of Conformity with Design Controls) | CookMDL2570_0010954 | CookMDL2570_0010955 |
| 608 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-FEM-CELECT-0901-357-01EN) | CookMDL2570_0010956 | CookMDL2570_0010966 |
| 609 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-FEM-TULIP-0901-338-01EN) | CookMDL2570_0010967 | CookMDL2570_0010978 |
| 610 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-JUG-CELECT-0901-358-01EN) | CookMDL2570_0010979 | CookMDL2570_0010988 |
| 611 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-JUG-TULIP-0901-339-01EN) | CookMDL2570_0010989 | CookMDL2570_0010999 |
| 612 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-UNI-CELECT-0901-359-01EN) | CookMDL2570_0011000 | CookMDL2570_0011013 |
| 613 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-UNI-TULIP-0901-356-01EN) | CookMDL2570_0011014 | CookMDL2570_0011028 |
| 614 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix B Tulip Clinical Data Summary | CookMDL2570_0011029 | CookMDL2570_0011060 |
| 615 | Will Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (12/23/2009 Rev. 8 Design Failure Modes, Effects and Criticality Analysis Celect dFMECA) | CookMDL2570_0011061 | CookMDL2570_0011085 |
| 616 | Will Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (1/12/2009 Rev. 7 Design Failure Modes, Effects and Criticality Analysis Celect dFMECA) | CookMDL2570_0011086 | CookMDL2570_0011110 |
| 617 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (12/23/2009 Rev. 2 Failure Modes, Effects and Criticality Analysis Tulip FMECA) | CookMDL2570_0011111 | CookMDL2570_0011135 |
| 618 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (Preliminary Hazard Analysis PHA P050633WCE Rev. 0 femoral deployment system and farm handle implementation) | CookMDL2570_0011136 | CookMDL2570_0011142 |
| 619 | May Use | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (1/12/2009 Rev. 1 Failure Modes, Effects and Criticality Analysis Tulip FMECA) | CookMDL2570_0011143 | CookMDL2570_0011166 |
| 620 | May Use | 2/13/2009 | K090140 FDA Letter Requesting Additional Information | CookMDL2570_0011167 | CookMDL2570_0011174 |
| 621 | May Use | 3/9/2009 | K090140 Cook Response to FDA Request for Additional Information | CookMDL2570_0011175 | CookMDL2570_0011182 |
| 622 | May Use | 4/3/2009 | Clearance Letter | CookMDL2570_0011183 | CookMDL2570_0011185 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 623 | May Use | | K090140 Cook Original 510k Submission Celect and Tulip Device Modification - Docket | CookMDL2570_0068121 | CookMDL2570_0068121 |
| 624 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission | CookMDL2570_0068176 | CookMDL2570_0068205 |
| 625 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 1 - Indications for Use | CookMDL2570_0068206 | CookMDL2570_0068207 |
| 626 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 2 - Draft Labels and Instructions for Use | CookMDL2570_0068208 | CookMDL2570_0068216 |
| 627 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 3 - Device Description | CookMDL2570_0068217 | CookMDL2570_0068219 |
| 628 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 4 - Summary of Design Control Activities | CookMDL2570_0068220 | CookMDL2570_0068226 |
| 629 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 5 - Substantial Equivalence Information | CookMDL2570_0068227 | CookMDL2570_0068232 |
| 630 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 6 - Packaging and Sterilization | CookMDL2570_0068233 | CookMDL2570_0068234 |
| 631 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 7 - 510k Summary | CookMDL2570_0068235 | CookMDL2570_0068238 |
| 632 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 8 - Truthful and Accurate Statement | CookMDL2570_0068239 | CookMDL2570_0068240 |
| 633 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 9 - Declaration of Conformity with Design Controls | CookMDL2570_0068241 | CookMDL2570_0068242 |
| 634 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Appendix A - Instructions for Use | CookMDL2570_0068243 | CookMDL2570_0068321 |
| 635 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Appendix B - Tulip Clinical Data Summary | CookMDL2570_0068322 | CookMDL2570_0068354 |
| 636 | May Use | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Appendix C - Risk Analyses | CookMDL2570_0068355 | CookMDL2570_0068406 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 637 | May Use | 1/22/2009 | K090140 FDA Faxed Letter re: Receipt of 510k and assignment of document control number | CookMDL2570_0068122 | CookMDL2570_0068124 |
| 638 | May Use | 1/22/2009 | K090140 FDA Letter re: Receipt of 510k and assignment of document control number | CookMDL2570_0068125 | CookMDL2570_0068126 |
| 639 | May Use | 1/30/2009 | K090140 Cook Letter re: Adding User Fee Cover Sheet to submission | CookMDL2570_0068127 | CookMDL2570_0068128 |
| 640 | May Use | 1/30/2009 | K090140 Record of Telephone Contact re: FDA comments on initial submission | CookMDL2570_0068129 | CookMDL2570_0068129 |
| 641 | May Use | 1/30/2009 | K090140 FDA Email re: Follow-up summarizing information discussed in telephone call | CookMDL2570_0068130 | CookMDL2570_0068130 |
| 642 | May Use | 2/3/2009 | K090140 Cook Email describing rationale for bundling and transmitting related FDA guidance document | CookMDL2570_0068131 | CookMDL2570_0068146 |
| 643 | May Use | 2/4/2009 | K090140 Record of Telephone Contact re: Discussion with FDA on bundling and clinical data | CookMDL2570_0068147 | CookMDL2570_0068148 |
| 644 | May Use | 2/4/2009 | K090140 Cook Email seeking clarification from FDA on bundling clinical data update | CookMDL2570_0068149 | CookMDL2570_0068150 |
| 645 | May Use | 2/5/2009 | K090140 FDA Email re: confirmation that submission can remain bundled if clinical data update is withdrawn | CookMDL2570_0068151 | CookMDL2570_0068153 |
| 646 | May Use | 2/13/2009 | K090140 FDA Faxed Letter re: request for additional information | CookMDL2570_0068154 | CookMDL2570_0068161 |
| 647 | May Use | 2/13/2009 | K090140 FDA Letter re: request for additional information | CookMDL2570_0068162 | CookMDL2570_0068168 |
| 648 | May Use | 3/9/2009 | K090140 Cook Response to FDA request for additional information dated 2/13/2009 | CookMDL2570_0068407 | CookMDL2570_0068414 |
| 649 | May Use | 3/9/2009 | K090140 Cook Response to FDA request for additional information - Appendix A - Instructions for Use | CookMDL2570_0068415 | CookMDL2570_0068473 |
| 650 | May Use | 3/18/2009 | K090140 FDA Letter confirming receipt of requested additional information | CookMDL2570_0068169 | CookMDL2570_0068169 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 651 | May Use | 4/3/2009 | K090140 FDA Faxed Letter Substantially equivalent approval and marketing clearance | CookMDL2570_0068170 | CookMDL2570_0068172 |
| 652 | May Use | 4/3/2009 | K090140 FDA  Letter Substantially equivalent approval and marketing clearance | CookMDL2570_0068173 | CookMDL2570_0068175 |
| 653 | May Use | 4/4/2012 | K121057 Cook Original Special 510k Device Modification Submission for Celect and Tulip - Medical Device User Fee Cover Sheet | CookMDL2570_0011186 | CookMDL2570_0011186 |
| 654 | May Use | 4/4/2012 | K121057 Cook Original Submission -  CDRH Premarket Review Submission Cover Sheet Form 3514 | CookMDL2570_0011187 | CookMDL2570_0011191 |
| 655 | May Use | 4/4/2012 | K121057 Cook Original Submission - FDA Form 3514 Attachment A - Indications from Labeling | CookMDL2570_0011192 | CookMDL2570_0011193 |
| 656 | May Use | 4/4/2012 | K121057 Cook Original Submission - Cook Cover letter | CookMDL2570_0011194 | CookMDL2570_0011196 |
| 657 | May Use | 4/4/2012 | K121057 Cook Original Submission - Sections 1-18 | CookMDL2570_0011197 | CookMDL2570_0011278 |
| 658 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix A - Risk Analysis - Celect dFMECA Design Failure Modes, Effects and Criticality Analysis 3/30/2012 | CookMDL2570_0011279 | CookMDL2570_0011316 |
| 659 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix A - Risk Analysis - Tulip FMECA  Failure Modes, Effects and Criticality Analysis 3/30/2012 | CookMDL2570_0011317 | CookMDL2570_0011353 |
| 660 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix B - Declaration of Conformity with Design Controls | CookMDL2570_0011354 | CookMDL2570_0011354 |
| 661 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Femoral Label | CookMDL2570_0011355 | CookMDL2570_0011355 |
| 662 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Universal Label | CookMDL2570_0011356 | CookMDL2570_0011356 |
| 663 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Femoral IFU | CookMDL2570_0011357 | CookMDL2570_0011364 |
| 664 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Universal IFU | CookMDL2570_0011365 | CookMDL2570_0011372 |
| 665 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Patient Card | CookMDL2570_0011373 | CookMDL2570_0011376 |
| 666 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Femoral Label | CookMDL2570_0011377 | CookMDL2570_0011377 |
| 667 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Universal Label | CookMDL2570_0011378 | CookMDL2570_0011378 |
| 668 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Femoral IFU | CookMDL2570_0011379 | CookMDL2570_0011386 |
| 669 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Universal IFU | CookMDL2570_0011387 | CookMDL2570_0011394 |
| 670 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Gunther Tulip Patient Card | CookMDL2570_0011395 | CookMDL2570_0011398 |
| 671 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix D - Shelf Life and Shipping Protocol Celect | CookMDL2570_0011399 | CookMDL2570_0011407 |
| 672 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix D - Shelf Life and Shipping Protocol Gunther Tulip | CookMDL2570_0011408 | CookMDL2570_0011416 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 673 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix D - Shelf Life and Shipping - Aging Protocol.pdf | CookMDL2570_0011417 | CookMDL2570_0011438 |
| 674 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Cytotoxicity | CookMDL2570_0011439 | CookMDL2570_0011456 |
| 675 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Sensitization | CookMDL2570_0011457 | CookMDL2570_0011486 |
| 676 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Intracutaneous Irritation | CookMDL2570_0011487 | CookMDL2570_0011508 |
| 677 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Acute Systemic Toxicity | CookMDL2570_0011509 | CookMDL2570_0011529 |
| 678 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Hemolysis | CookMDL2570_0011530 | CookMDL2570_0011548 |
| 679 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility Material-mediated Pyrogenicity | CookMDL2570_0011549 | CookMDL2570_0011567 |
| 680 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Celect Deployment | CookMDL2570_0011568 | CookMDL2570_0011579 |
| 681 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Gunther Tulip Deployment | CookMDL2570_0011580 | CookMDL2570_0011591 |
| 682 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Trackability | CookMDL2570_0011592 | CookMDL2570_0011603 |
| 683 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Tensile Filter Attachment | CookMDL2570_0011604 | CookMDL2570_0011613 |
| 684 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Tensile Joints | CookMDL2570_0011614 | CookMDL2570_0011620 |
| 685 | Will Use | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report -Tensile and compression | CookMDL2570_0011621 | CookMDL2570_0011628 |
| 686 | May Use | 4/4/2012 | K121057 Cook Original Submission - Appendix G - Standards Data Report | CookMDL2570_0011629 | CookMDL2570_0011643 |
| 687 | May Use | 5/4/2012 | K121057 FDA Approval and Clearance Letter packet | CookMDL2570_0011644 | CookMDL2570_0011651 |
| 688 | May Use | 6/1/2012 | K121629 Cook Original Special 510k Submission for Celect Platinum - Medical Device User Fee Cover Sheet | CookMDL2570_0011652 | CookMDL2570_0011652 |
| 689 | May Use | 6/1/2012 | K121629 Cook Original Submission - FDA Form 3514 CDRH Premarket Review Submission Cover Sheet | CookMDL2570_0011653 | CookMDL2570_0011657 |
| 690 | May Use | 6/1/2012 | K121629 Cook Original Submission - FDA Form 3514 - Attachment A - Indications from Labeling | CookMDL2570_0011658 | CookMDL2570_0011659 |
| 691 | May Use | 6/1/2012 | K121629 Cook Original Submission - Cover Letter | CookMDL2570_0011660 | CookMDL2570_0011662 |
| 692 | May Use | 6/1/2012 | K121629 Cook Original Submission - Sections 1-18 | CookMDL2570_0011663 | CookMDL2570_0011761 |
| 693 | Will Use | 6/1/2012 | K121629 Cook Original Submission - Appendix A - Risk Analysis (Design Failure Modes, Effects and Criticality Analysis dFMECA Celect 5/30/2012) | CookMDL2570_0011762 | CookMDL2570_0011818 |
| 694 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix B - Declaration of Conformity with Design Controls | CookMDL2570_0011819 | CookMDL2570_0011819 |
| 695 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Femoral Label | CookMDL2570_0011820 | CookMDL2570_0011820 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 696 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Jugular Label | CookMDL2570_0011821 | CookMDL2570_0011821 |
| 697 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Universal Label | CookMDL2570_0011822 | CookMDL2570_0011822 |
| 698 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Femoral IFU | CookMDL2570_0011823 | CookMDL2570_0011830 |
| 699 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Jugular IFU | CookMDL2570_0011831 | CookMDL2570_0011838 |
| 700 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Universal IFU | CookMDL2570_0011839 | CookMDL2570_0011846 |
| 701 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix C - Proposed Labeling - Celect Platinum Patient Card.pdf | CookMDL2570_0011847 | CookMDL2570_0011848 |
| 702 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix D - Shelf Life Tests- 1 Year Aging Test | CookMDL2570_0011849 | CookMDL2570_0011856 |
| 703 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix D - Shelf Life Test - 3 Year Aging Protocol | CookMDL2570_0011857 | CookMDL2570_0011868 |
| 704 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix D - Shipping Test | CookMDL2570_0011869 | CookMDL2570_0011877 |
| 705 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Cytotoxicity | CookMDL2570_0011878 | CookMDL2570_0011887 |
| 706 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Sensitization | CookMDL2570_0011888 | CookMDL2570_0011902 |
| 707 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Intracutaneous Irritation | CookMDL2570_0011903 | CookMDL2570_0011912 |
| 708 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Systemic Toxicity - Extract | CookMDL2570_0011913 | CookMDL2570_0011923 |
| 709 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Hemolysis - Direct | CookMDL2570_0011924 | CookMDL2570_0011934 |
| 710 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Hemolysis - Indirect | CookMDL2570_0011935 | CookMDL2570_0011945 |
| 711 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Systemic Toxicity - Subcutaneous Implant | CookMDL2570_0011946 | CookMDL2570_0011985 |
| 712 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Genotoxicity - Mouse Lymphoma Assay | CookMDL2570_0011986 | CookMDL2570_0012004 |
| 713 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Genotoxicity - Bacterial Reverse Mutation Study | CookMDL2570_0012005 | CookMDL2570_0012021 |
| 714 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Muscle Implantation - 2 Weeks | CookMDL2570_0012022 | CookMDL2570_0012033 |
| 715 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix E - Biocompatibility - Muscle Implantation - 12 Weeks | CookMDL2570_0012034 | CookMDL2570_0012046 |
| 716 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Tensile - Filter Attachment | CookMDL2570_0012047 | CookMDL2570_0012055 |
| 717 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Tensile - Barb Strength | CookMDL2570_0012056 | CookMDL2570_0012064 |
| 718 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Bend strength | CookMDL2570_0012065 | CookMDL2570_0012071 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 719 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Force Measurement | CookMDL2570_0012072 | CookMDL2570_0012080 |
| 720 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Longitudinal Fatigue | CookMDL2570_0012081 | CookMDL2570_0012088 |
| 721 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Radiopacity | CookMDL2570_0012089 | CookMDL2570_0012099 |
| 722 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Femoral Deployment | CookMDL2570_0012100 | CookMDL2570_0012112 |
| 723 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Jugular Deployment | CookMDL2570_0012113 | CookMDL2570_0012124 |
| 724 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Galvanic Corrosion | CookMDL2570_0012125 | CookMDL2570_0012135 |
| 725 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix F - Performance Bench Test - Electrochemical Corrosion | CookMDL2570_0012136 | CookMDL2570_0012147 |
| 726 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix G - Animal Study Report (TS090183-R) | CookMDL2570_0012148 | CookMDL2570_0012278 |
| 727 | May Use | 6/1/2012 | K121629 Cook Original Submission - Appendix H - Data Standards Report Forms | CookMDL2570_0012279 | CookMDL2570_0012292 |
| 728 | May Use | 7/3/2012 | K121629 FDA Approval and Marketing Clearance Letter packet | CookMDL2570_0012293 | CookMDL2570_0012298 |
| 729 | May Use | 7/22/2011 | K112119 Cook Original Special 510k Submission Cover Letter | CookMDL2570_0166562 | CookMDL2570_0166564 |
| 730 | May Use | 7/22/2011 | K112119 Original Submission USIVC Filter Set - Sections 1-17 | CookMDL2570_0145317 | CookMDL2570_0145317 |
| 731 | May Use | 7/22/2011 | K112119 Original Submission - FDA Form 3514 - Attachment A - indications from labeling | CookMDL2570_0145377 | CookMDL2570_0145378 |
| 732 | Will Use | 7/22/2011 | K112119 Original Submission - Appendix A - Risk Analysis - Design Failure Modes, Effects and Criticality Analysis Celect dFMECA 7/20/2011) | CookMDL2570_0145403 | CookMDL2570_0145434 |
| 733 | May Use | 7/22/2011 | K112119 Original Submission - Appendix B - Declaration of Conformity with Design Controls | CookMDL2570_0145445 | CookMDL2570_0145445 |
| 734 | May Use | 7/22/2011 | K112119 Original Submission - Appendix C - Gunther Tulip Label | CookMDL2570_0145482 | CookMDL2570_0145482 |
| 735 | May Use | 7/22/2011 | K112119 Original Submission - Appendix C - Celect Label | CookMDL2570_0145491 | CookMDL2570_0145491 |
| 736 | May Use | 7/22/2011 | K112119 Original Submission - Appendix D - Celect - IFU | CookMDL2570_0145331 | CookMDL2570_0145338 |
| 737 | May Use | 7/22/2011 | K112119 Original Submission - Appendix D - Celect Label | CookMDL2570_0145309 | CookMDL2570_0145309 |
| 738 | May Use | 7/22/2011 | K112119 Original Submission - Appendix D - Gunther Tulip Label | CookMDL2570_0145375 | CookMDL2570_0145375 |
| 739 | May Use | 7/22/2011 | K112119 Original Submission - Appendix D - Celect - Patient Card | CookMDL2570_0145379 | CookMDL2570_0145382 |
| 740 | May Use | 7/22/2011 | K112119 Original Submission - Appendix D - Gunther Tulip IFU | CookMDL2570_0145389 | CookMDL2570_0145396 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 741 | May Use | 7/22/2011 | K112119 Original Submission - Appendix D - Gunther Tulip Patient Card | CookMDL2570_0145398 | CookMDL2570_0145401 |
| 742 | May Use | 7/22/2011 | K112119 Original Submission - Appendix E - 1 year Sheath Shelf Life Protocol | CookMDL2570_0145435 | CookMDL2570_0145444 |
| 743 | May Use | 7/22/2011 | K112119 Original Submission - Appendix E - 1 year - Sheath Clip Shelf Life Protocol | CookMDL2570_0145448 | CookMDL2570_0145457 |
| 744 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Thrombogenicity | CookMDL2570_0145458 | CookMDL2570_0145481 |
| 745 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Acute Systemic Toxicity | CookMDL2570_0145492 | CookMDL2570_0145513 |
| 746 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Intracutaneous Irritation | CookMDL2570_0145524 | CookMDL2570_0145545 |
| 747 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Cytotoxicity | CookMDL2570_0145549 | CookMDL2570_0145567 |
| 748 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Pyrogenicity | CookMDL2570_0145571 | CookMDL2570_0145589 |
| 749 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Complement Activation | CookMDL2570_0145595 | CookMDL2570_0145622 |
| 750 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Sensitization | CookMDL2570_0145623 | CookMDL2570_0145653 |
| 751 | May Use | 7/22/2011 | K112119 Original Submission - Appendix F - Hemolysis | CookMDL2570_0145654 | CookMDL2570_0145672 |
| 752 | Will Use | 7/22/2011 | K112119 Original Submission - Appendix G - 3547 Introducer Sheath Performance | CookMDL2570_0145514 | CookMDL2570_0145523 |
| 753 | May Use | 7/22/2011 | K112119 Original Submission - Appendix G - 3583 Sheath Tip Echo-opacity | CookMDL2570_0145546 | CookMDL2570_0145548 |
| 754 | Will Use | 7/22/2011 | K112119 Original Submission - Appendix G - Sheath Tip Echo-opacity Report | CookMDL2570_0145568 | CookMDL2570_0145570 |
| 755 | May Use | 7/22/2011 | K112119 Original Submission - Appendix G - Sheath Tip Radio-opacity Report | CookMDL2570_0145590 | CookMDL2570_0145594 |
| 756 | May Use | 7/22/2011 | K112119 Original Submission - Appendix G - 3427 Sheath Clip Performance | CookMDL2570_0145483 | CookMDL2570_0145490 |
| 757 | May Use | 7/26/2011 | K112119 FDA confirmation of receipt of new submission | CookMDL2570_0168109 | CookMDL2570_0168111 |
| 758 | May Use | 8/23/2011 | K112119 FDA Email confirming conversion of special 510k to traditional 510k | CookMDL2570_0168112 | CookMDL2570_0168112 |
| 759 | May Use | 9/23/2011 | K112119 FDA Email providing additional information on conversion of special 510k to traditional 510k | CookMDL2570_0168430 | CookMDL2570_0168434 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 760 | May Use | 9/26/2011 | K112119 FDA Letter requesting additional information | CookMDL2570_0145311 | CookMDL2570_0145316 |
| 761 | May Use | 10/25/2011 | K112119 Cook Cover letter for submission in response to FDA's 9/26/2011 request for additional information | CookMDL2570_0145319 | CookMDL2570_0145320 |
| 762 | May Use | 10/25/2011 | K112119 Cook Responses to FDA's request for additional information dated 9/26/2011 | CookMDL2570_0145339 | CookMDL2570_0145373 |
| 763 | May Use | 11/10/2011 | K112119 FDA Letter requesting additional information | CookMDL2570_0145384 | CookMDL2570_0145387 |
| 764 | May Use | 12/8/2011 | K112119 Cook Cover letter for submission in response to FDA's 11/10/2011 request for additional information | CookMDL2570_0166704 | CookMDL2570_0166705 |
| 765 | May Use | 12/8/2011 | K112119 Cook Responses to FDA's request for additional information dated 11/10/2011 | CookMDL2570_0145321 | CookMDL2570_0145330 |
| 766 | May Use | 12/16/2011 | K112119 Cook Letter re: Request for extension to provide FDA with remainder of information requested on 11/10/2011 | CookMDL2570_0166811 | CookMDL2570_0166811 |
| 767 | May Use | 12/20/2011 | K112119 FDA letter granting request for extension of time to respond | CookMDL2570_0166878 | CookMDL2570_0166878 |
| 768 | May Use | 1/27/2012 | K112119 Cook Letter re: Request for second extension of time to provide FDA with remainder of MR information requested on 11/10/2011 | CookMDL2570_0145310 | CookMDL2570_0145310 |
| 769 | May Use | 1/30/2012 | K112119 FDA letter granting Cook second request for extension of time to respond | CookMDL2570_0145293 | CookMDL2570_0145293 |
| 770 | May Use | 3/20/2012 | K112119 Cook Cover Letter for additional responses to FDA's request for additional information dated 11/10/2011 | CookMDL2570_0145446 | CookMDL2570_0145447 |
| 771 | May Use | 3/20/2012 | K112119 Cook Additional Responses to FDA's request for additional information dated 11/10/2011 | CookMDL2570_0145294 | CookMDL2570_0145308 |
| 772 | May Use | 3/21/2012 | K112119 FDA letter confirming receipt of additional requested information | CookMDL2570_0168115 | CookMDL2570_0168115 |
| 773 | May Use | 3/26/2012 | K112119 FDA Email requesting telephone call to address additional requested information | CookMDL2570_0168164 | CookMDL2570_0168166 |
| 774 | May Use | 3/26/2012 | K112119 Cook Email re: setting up telephone call requested by FDA to discuss additional requested information | CookMDL2570_0168167 | CookMDL2570_0168170 |
| 775 | May Use | 3/27/2012 | K112119 Record of Telephone Contact re: FDA request for additional information on titanium dioxide particles | CookMDL2570_0145318 | CookMDL2570_0145318 |
| 776 | May Use | 3/27/2012 | K112119 FDA Email re request for status on obtaining requested information on titanium dioxide particles | CookMDL2570_0168138 | CookMDL2570_0168141 |
| 777 | May Use | 3/27/2012 | K112119 FDA Email providing additional discussion re: request for additional titanium dioxide particle information | CookMDL2570_0168159 | CookMDL2570_0168163 |
| 778 | May Use | 3/28/2012 | K112119 FDA Email re: status of requested titanium dioxide particle information | CookMDL2570_0168116 | CookMDL2570_0168121 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 779 | May Use | 3/28/2012 | K112119 FDA Email requesting updated 510k summary and Indications for Use statements | CookMDL2570_0168142 | CookMDL2570_0168146 |
| 780 | May Use | 3/28/2012 | K112119 FDA Email providing additional background re: request for additional titanium dioxide particle information | CookMDL2570_0168171 | CookMDL2570_0168175 |
| 781 | May Use | 3/28/2012 | K112119 Cook Email confirming FDA's information in connection with requested titanium dioxide particle information | CookMDL2570_0168147 | CookMDL2570_0168152 |
| 782 | May Use | 3/29/2012 | K112119 Cook Email transmitting titanium dioxide particle information requested by FDA | CookMDL2570_0168122 | CookMDL2570_0168128 |
| 783 | May Use | 3/28/2012 | K112119 Cook response re: information on titanium dioxide particles requested by FDA | CookMDL2570_0145374 | CookMDL2570_0145374 |
| 784 | May Use | 3/28/2012 | K112119 Cook Email transmitting updated 510k summary and Indications for Use statements requested by FDA | CookMDL2570_0168153 | CookMDL2570_0168158 |
| 785 | May Use | 3/28/2012 | K112119 Cook's updated 510k summary statement in response to FDA request | CookMDL2570_0145397 | CookMDL2570_0145397 |
| 786 | May Use | 3/28/2012 | K112119 Cook's updated Indications for Use statement in response to FDA request | CookMDL2570_0145402 | CookMDL2570_0145402 |
| 787 | May Use | 3/30/2012 | K112119 FDA Approval and Marketing Clearance Letter | CookMDL2570_0163475 | CookMDL2570_0163478 |
| 788 | May Use | | August 2010: CDRH Preliminary Internal Evaluations Vol. 1 - 510k Working Group | | |
| 789 | May Use | 7/15/2014 | FDA Draft Guidance for Industry: Benefit-Risk Factors to Consider When Determining Substantial Equivalence in Premarket Notifications (510k) with Different Technological Characteristics | | |
| 790 | Will Use | 11/26/1999 | FDA Guidance for Industry:  Guidance for Cardiovascular Intravascular Filter 510k Submissions | | |
| 791 | Will Use | 4/1/2005 | FDA Establishment Inspection Report (EIR) January 2005 inspection to L. Milling | CookMDL2570_0917166 | CookMDL2570_0917178 |
| 792 | Will Use | 7/6/2007 | FDA Establishment Inspection Report (EIR) April 2007 inspection to L. Milling | CookMDL2570_1027065 | CookMDL2570_1027078 |
| 793 | Will Use | 10/29/2009 | FDA Establishment Inspection Report (EIR) May 2009 inspection to L. Milling | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 794 | Will Use | 11/21/2011 | FDA Establishment Inspection Report (EIR) August 2011 inspection to L. Milling | CookMDL2570_0145259 | CookMDL2570_0145269 |
| 795 | Will Use | 7/8/2016 | WCE Letter to FDA re: Alternative Summary Reporting (ASR) program request for retrospective summary reporting (RSR) | CookMDL2570_1282770 | CookMDL2570_1282772 |
| 796 | Will Use | 8/3/2016 | FDA Response Letter to WCE re: response to retrospective summary reporting (RSR) request | CookMDL2570_1039502 | CookMDL2570_1039502 |
| 797 | Will Use | | FDA Guidance for the Submission of 510k Premarket Notifications for Cardiovascular Intravascular Filters (Undated) | CookMDL2570_1299284 | CookMDL2570_1299293 |
| 798 | Will Use | 1/28/1997 | FDA Draft Guidance Document:  Guidance for the Submission of 510k Premarket Notifications for Cardiovascular Intravascular Filters (V. Price) | CookMDL2570_1299273 | CookMDL2570_1299283 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 799 | May Use | 7/28/2014 | FDA Guidance for Industry: The 510k Program - Evaluating Substantial Equivalence in Premarket Notifications (510k) | CookMDL2570_1281370 | CookMDL2570_1281411 |
| 800 | Will Use | 8/14/1996 | FDA Memo from Office of Surveillance to V. Price re: Adverse Event Review Request - Filter MDR count as of 8/8/1996 | CookMDL2570_1299272 | CookMDL2570_1299272 |
| 801 | Will Use | 12/2/1996 | FDA Memo from V. Price re: Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1299294 | CookMDL2570_1299303 |
| 802 | Will Use | 7/22/1996 | Nitinol Petition Submission to FDA re: reclassification of filters - Attachment 1: Bibliography | CookMDL2570_1299361 | CookMDL2570_1299372 |
| 803 | Will Use | 7/22/1996 | Nitinol Petition Submission to FDA re: reclassification of filters - Attachment 2: Bibliography for Historical Control Studies | CookMDL2570_1299373 | CookMDL2570_1299375 |
| 804 | Will Use | 7/22/1996 | Nitinol Petition Submission to FDA re: reclassification of filters - Attachment 3: Referenced Articles | CookMDL2570_1299376 | CookMDL2570_1299461 |
| 805 | Will Use | 7/22/1996 | Nitinol Petition Submission to FDA re: reclassification of filters - Attachment 4: Complication Rates | CookMDL2570_1299267 | CookMDL2570_1299271 |
| 806 | Will Use | 8/11/2004 | FDA Memo from V: Price re Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1299304 | CookMDL2570_1299313 |
| 807 | Will Use | 7/22/1996 | Nitinol Petition Submission to FDA re: reclassification of filters | CookMDL2570_1299320 | CookMDL2570_1299360 |
| 807 A | Will Use | | FOIA Affidavit | CookMDL2570_1299518 | CookMDL2570_1299518 |
| 807 B | Will Use | | FOIA Certificate | CookMDL2570_1299519 | CookMDL2570_1299519 |
| 807 C | Will Use | 5/2/2014 | FDA FOIA Response Transmittal Email | CookMDL2570_1299314 | CookMDL2570_1299314 |
| 808 | May Use | | FDA - Device Labeling, available at https://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/Overview/DeviceLabeling/ucm2005422.htm | | |
| 809 | Will Use | | FDA - FDA Activities: Essure, available at https://www.fda.gov/medicaldevices/productsandmedicalprocedures/implantsandprosthetics/essurepermanentbirthcontrol/ucm452254.htm | | |
| 810 | May Use | | FDA - FDA Form 483 Frequently Asked Questions, available at https://www.fda.gov/ICECI/Inspections/ucm256377.htm | | |
| 811 | Will Use | | FDA - Guidance for Cardiovascular Intravascular Filters 510(k) Submissions, available at https://www.fda.gov/downloads/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm073777.pdf | | |
| 812 | May Use | 7/29/2010 | FDA - Guidance for Industry and FDA Staff: General Considerations for Animal Studies for Cardiovascular Devices, available at https://www.fda.gov/MedicalDevices/ucm220760.htm | | |
| 813 | Will Use | 12/1/2011 | FDA - Guidance Responding to Unsolicited Requests for Off-Label Information about Prescription Drugs and Medical Devices, December 2011, available at https://www.fda.gov/downloads/drugs/guidances/ucm285145.pdf | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 814 | May Use | | FDA - How to Prepare a Special 510(k), available at https://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/HowtoMarketYourDevice/Premarket Submissions/PremarketNotification510k/ucm134573.htm | | |
| 815 | Will Use | | FDA - MAUDE - Manufacturer and User Facility Device Experience, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfMAUDE/search.CFM | | |
| 816 | May Use | | FDA - Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication, available at https://www.fda.gov/medicaldevices/safety/alertsandnotices/ucm396377.htm | | |
| 817 | May Use | | FDA - The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k), available at https://www.fda/gov/downloads/MedicalDevices/.../UCM284443.pdf | | |
| 818 | May Use | 9/11/2012 | Clinical Evidence Report (CER) Update on Gunther Tulip and Cook Celect Vena Cava Filter Sets Revision 2 | CookMDL2570_0012453 | CookMDL2570_0012560 |
| 819 | May Use | 2/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Cook Celect Filter (February 2009) | CookMDL2570_0019580 | CookMDL2570_0019693 |
| 820 | May Use | 6/29/2012 | Clinical Evidence Report (CER) Cook Celect Platinum Filter | CookMDL2570_0019694 | CookMDL2570_0019777 |
| 821 | Will Use | 8/28/2006 | Clinical Evidence Report (CER) Cook Celect  Filter (August 2006) | CookMDL2570_0019778 | CookMDL2570_0019897 |
| 822 | May Use | 3/6/2012 | Clinical Evidence Report (CER) on Design Changes to the Femoral Introducer Include din the Gunther Tulip Vena Cava and Celect Filter Sets - Femoral Introducer with Flexible Tip | CookMDL2570_0019898 | CookMDL2570_0020002 |
| 823 | May Use | 2/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Gunther Tulip Vena Cava MReye Filter (February 2009) | CookMDL2570_0020003 | CookMDL2570_0020118 |
| 824 | May Use | 2/28/2007 | Clinical Evidence Report (CER) Cook Gunther Vena Cava MReye Filter | CookMDL2570_0020119 | CookMDL2570_0020207 |
| 825 | May Use | 12/10/2013 | Clinical Evidence Report (CER) Cook Celect Platinum Filter Revision 2 | CookMDL2570_0063973 | CookMDL2570_00634069 |
| 826 | May Use | 11/11/2011 | Clinical Evidence Report (CER) Update on Gunther Tulip and Cook Celect Filter Sets | CookMDL2570_0064070 | CookMDL2570_0064177 |
| 827 | May Use | 7/22/2005 | Non-Published Clinical Data: Dr. Binkert - Retrieval of the Tulip Filter; McDonald, Lyon, et al. - Retrievable Gunther Tulip Filter Experience in 188 Cases; Cook Inc. IDE G000242 Pilot Study on Retrieval of the Gunther Tulip Filter | CookMDL2570_0064178 | CookMDL2570_0064184 |
| 828 | May Use | 7/22/2005 | Physician Statement by Dr. Graham Plant: Retrieval of Gunther Tulip Filter | CookMDL2570_0064185 | CookMDL2570_0064188 |
| 829 | May Use | 2/28/2007 | Update to the Clinical Evidence Report (CER) for the Cook Celect Filter | CookMDL2570_0140789 | CookMDL2570_0140804 |
| 830 | May Use | 7/22/2005 | Literature Review: Extended Retrieval Time of the Gunther Tulip Vena Cava Filter | CookMDL2570_0141393 | CookMDL2570_0141449 |
| 831 | May Use | 2/28/2007 | Post-Marketing Clinical Evidence (CER) Report for the Cook Gunther Temporary Vena Cava Filter | CookMDL2570_0161561 | CookMDL2570_0161590 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 832 | May Use | 1/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Cook Celect Filter (January 2009) | CookMDL2570_0455443 | CookMDL2570_0455545 |
| 833 | May Use | 1/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Cook Gunther Tulip Vena Cava MReye Filter (January 2009) | CookMDL2570_0455546 | CookMDL2570_0455650 |
| 834 | May Use | 11/11/2011 | Clinical Evidence Report (CER) Update on Gunther Tulip and Cook Celect Vena Cava Filter Sets Revision 1 | CookMDL2570_0644092 | CookMDL2570_0644201 |
| 835 | May Use | 1/1/2007 | Clinical Evidence Report (CER)  for the Gunther Tulip MReye Filter Retrieval Set January 2007 Revision 1 | CookMDL2570_0811963 | CookMDL2570_0812002 |
| 836 | May Use | 6/30/2016 | Clinical Evidence Report (CER) for Gunther Tulip Vena Cava, Cook Celect Vena Cava, Cook Celect Platinum Vena Cava Filters | CookMDL2570_1276497 | CookMDL2570_1276604 |
| 837 | May Use | 3/23/2017 | Clinical Evidence Report (CER) for Gunther Tulip Vena Cava, Cook Celect Vena Cava, Cook Celect Platinum Vena Cava Filters - Revision 2 | CookMDL2570_1276756 | CookMDL2570_1276890 |
| 838 | May Use | | Total PR Listing - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0014999 | CookMDL2570_0015048 |
| 839 | May Use | | PR Listing - Celect Reportable Complaints 10/1/2008 - 9/132013 | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 840 | May Use | | PR Listing - Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/12/2013 | CookMDL2570_0015062 | CookMDL2570_0015064 |
| 841 | May Use | | PR Listing - Celect Trend Code 907 - Perforation 10/1/2008 - 9/13/2013 | CookMDL2570_0015065 | CookMDL2570_0015068 |
| 842 | May Use | | PR Listing - Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0015069 | CookMDL2570_0015069 |
| 843 | May Use | | Total Complaint Listing Summary – Celect - 10/1/2008 - 9/13/2013 | CookMDL2570_0015070 | CookMDL2570_0015192 |
| 844 | May Use | | Total Complaint Listing Detail - Celect - 10/1/2008 - 9/13/2013 | CookMDL2570_0015193 | CookMDL2570_0015860 |
| 845 | May Use | | Complaint Listing Detail - Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0015861 | CookMDL2570_0015927 |
| 846 | May Use | | Complaint Listing Detail - Celect Trend Code 907 - Perforation 10/1/2008 - 9/13/2013 | CookMDL2570_0015928 | CookMDL2570_0016024 |
| 847 | May Use | | Complaint Listing Detail - Celect Trend Code 913 Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0016025 | CookMDL2570_0016033 |
| 848 | May Use | | Complaint Listing Summary - Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0016034 | CookMDL2570_0016041 |
| 849 | May Use | | Complaint Listing Summary - Celect Trend Code 907 - Perforation 10/1/2008 - 9/13/2013 | CookMDL2570_0016042 | CookMDL2570_0016049 |
| 850 | May Use | | Complaint Listing Summary - Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0016050 | CookMDL2570_0016051 |
| 851 | May Use | | Trend Codes - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0016052 | CookMDL2570_0016063 |
| 852 | May Use | | REG07 – Celect Sales by Country 10/1/2008 - 9/13/2013 | CookMDL2570_0016064 | CookMDL2570_0016068 |
| 853 | May Use | | Complaint Listing Detail Celect Trend Code 901 - perforation device 10/1/2008 - 9/13/2013 | CookMDL2570_0017195 | CookMDL2570_0017205 |
| 854 | May Use | | Complaint Listing Detail Celect Trend Code 907 - Perforation Vessel 10/1/2008 - 9/13/2013 | CookMDL2570_0017206 | CookMDL2570_0017429 |
| 855 | May Use | | Complaint Listing Detail Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0017430 | CookMDL2570_0017438 |
| 856 | May Use | | Complaint Listing Summary Celect Trend Code 901 - Perforation device 10/1/2008 - 9/13/2013 | CookMDL2570_0017454 | CookMDL2570_0017455 |
| 857 | May Use | | Complaint Listing Summary Celect Trend Code 907 - Perforation Vessel 10/1/2008 - 9/13/2013 | CookMDL2570_0017456 | CookMDL2570_0017483 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 858 | May Use | | Complaint Listing Summary Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0017484 | CookMDL2570_0017485 |
| 859 | May Use | | Complaint Listing Summary Celect Trend Code 1025 - Unable to Hold Position 10/1/2008 - 9/13/2013 | CookMDL2570_0017486 | CookMDL2570_0017486 |
| 860 | May Use | | Final Trend Codes 10/1/2008 - 9/13/2013 | CookMDL2570_0017487 | CookMDL2570_0017498 |
| 861 | May Use | | PR Listing Celect Reportable Complaints 10/1/2008 - 9/13/2013 | CookMDL2570_0017499 | CookMDL2570_0017511 |
| 862 | May Use | | PR Listing Celect Reportable Complaints 10/1/2008 - 9/13/2013 - part 2 | CookMDL2570_0017512 | CookMDL2570_0017514 |
| 863 | May Use | | PR Listing Celect Trend Code 901 - Perforation device 10/1/2008 - 9/13/2013 | CookMDL2570_0017519 | CookMDL2570_0017519 |
| 864 | May Use | | PR Listing Celect Trend Code 907 - Perforation Vessel 10/1/2008 - 9/13/2013 | CookMDL2570_0017520 | CookMDL2570_0017532 |
| 865 | May Use | | PR Listing Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0017533 | CookMDL2570_0017533 |
| 866 | May Use | | PR Listing Celect Trend Code 1025 - Unable to Hold Position 10/1/2008 - 9/13/2013 | CookMDL2570_0017534 | CookMDL2570_0017534 |
| 867 | May Use | | REG07 -Celect Sales by Country 10/1/2008 - 9/13/2013 | CookMDL2570_0017535 | CookMDL2570_0017541 |
| 868 | May Use | | Summary - Final Trend Codes Celect - 10/1/2008 - 9/13/2013 | CookMDL2570_0017542 | CookMDL2570_0017542 |
| 869 | May Use | | Table - Final Trend Codes Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0017543 | CookMDL2570_0017545 |
| 870 | May Use | | Total Complaint Listing Detail - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0017546 | CookMDL2570_0018229 |
| 871 | May Use | | Total Complaint Listing Summary - Celect 1-/1/2008 - 9/13/2013 | CookMDL2570_0018230 | CookMDL2570_0018353 |
| 872 | May Use | | Total PR Listing - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0018354 | CookMDL2570_0018404 |
| 873 | May Use | | REG07 – Gunther Tulip Sales by Country 10/1/2008 - 9/13/2013 | CookMDL2570_0018600 | CookMDL2570_0018605 |
| 874 | May Use | | Summary - Final Trend Codes Gunther Tulip 10/1/2008 - 9/13/2013 | CookMDL2570_0018606 | CookMDL2570_0018606 |
| 875 | May Use | | Table – Final Trend Codes Gunther Tulip 10/1/2008 - 9/13/2013 | CookMDL2570_0018607 | CookMDL2570_0018609 |
| 876 | May Use | | Total Complaint Listing Detail Gunther Tulip - 10/1/2008 - 9/132013 | CookMDL2570_0018610 | CookMDL2570_0019357 |
| 877 | May Use | | Complaint Listing Detail Celect - Code 901 Perforation, Device - 9/14/2013 - 3/14/2014 | CookMDL2570_0021651 | CookMDL2570_0021654 |
| 878 | May Use | | Complaint Listing Detail Celect - Code 907 Perforation, Vessel - 9/14/2013 - 3/14/2014 | CookMDL2570_0021655 | CookMDL2570_0021669 |
| 879 | May Use | | Complaint Listing Detail Celect - Code 913 Migration - 9/14/2013 - 3/14/2014 | CookMDL2570_0021670 | CookMDL2570_0021671 |
| 880 | May Use | | Complaint Listing Summary Celect - Code 901 Perforation, Device - 9/14/2013 - 3/14/2014 | CookMDL2570_0021674 | CookMDL2570_0021674 |
| 881 | May Use | | Complaint Listing Summary Celect - Code 907 Perforation, Vessel - 9/14/2013 - 3/14/2014 | CookMDL2570_0021675 | CookMDL2570_0021675 |
| 882 | May Use | | Complaint Listing Summary Celect - Code 913 Migration - 9/14/2013 - 3/14/2014 | CookMDL2570_0021676 | CookMDL2570_0021676 |
| 883 | May Use | | PR Listing Celect - Code 901 Perforation, Device - 9/14/2013 - 3/14/2014 | CookMDL2570_0021678 | CookMDL2570_0021678 |
| 884 | May Use | | PR Listing Celect - Code 907 Perforation, Vessel - 9/14/2013 - 3/14/2014 | CookMDL2570_0021679 | CookMDL2570_0021679 |
| 885 | May Use | | PR Listing Celect - Code 913 Migration - 9/14/2013 - 3/14/2014 | CookMDL2570_0021680 | CookMDL2570_0021680 |
| 886 | May Use | | Sales Celect 9/14/2013 - 3/14/2014 | CookMDL2570_0021681 | CookMDL2570_0021685 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 887 | May Use | | Total Complaint Listing Detail Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021686 | CookMDL2570_0021772 |
| 888 | May Use | | Total Complaint Listing Summary Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021773 | CookMDL2570_0021784 |
| 889 | May Use | | Total Final Trend Code Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021785 | CookMDL2570_0021788 |
| 890 | May Use | | Total PR Listing Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021789 | CookMDL2570_0021793 |
| 891 | May Use | | Celect Final Trend Codes: 10/1/2008 - 3/14/2014 | CookMDL2570_0021967 | CookMDL2570_0021984 |
| 892 | May Use | | Total Final Trend Code Celect - 9/14/2013 - 3/14/2014 Summary | CookMDL2570_0021999 | CookMDL2570_0022000 |
| 893 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 894 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary - Appendix A: IVC Filter Clinical Practice Guidelines | CookMDL2570_1276694 | CookMDL2570_1276698 |
| 895 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary - Appendix B: MHRA 2013 Safety Alert | CookMDL2570_1276699 | CookMDL2570_1276703 |
| 896 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary - Appendix C: November 2014 Cook Health Care Provider Letter re: Field Safety Notice (FSN) - Updated Product Information | CookMDL2570_1276704 | CookMDL2570_1276704 |
| 897 | Will Use | 8/9/2010 | August 2016 Cook Medical IVC Filter Data Summary - Appendix D: FDA 2010 Safety Communication | CookMDL2570_1276705 | CookMDL2570_1276706 |
| 898 | Will Use | 5/6/2014 | August 2016 Cook Medical IVC Filter Data Summary - Appendix E: FDA 2014 Safety Communication | CookMDL2570_1276707 | CookMDL2570_1276708 |
| 899 | Will Use | 7/25/2016 | August 2016 Cook Medical IVC Filter Data Summary - Appendix F: 2016 Health Canada Communication | CookMDL2570_1276709 | CookMDL2570_1276711 |
| 900 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary - Appendix G-1: Cook Celect Platinum Vena Cava Filter Set for Femoral Vein Approach Instructions for Use (IFU) I-IGTCFS-US-1203-425-01 (2012) | CookMDL2570_1276712 | CookMDL2570_1276723 |
| 901 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary - Appendix G-2: Draft Cook Celect Platinum Vena Cava Filter Set for Femoral and Jugular Vein Approach Instructions for Use (Draft IFU) I-IGTCFS-US-423-02EN | CookMDL2570_1276724 | CookMDL2570_1276740 |
| 902 | Will Use | | August 2016 Cook Medical IVC Filter Data Summary - Appendix H: Literature Search Protocols and Reports | CookMDL2570_1276741 | CookMDL2570_1276755 |
| 903 | Will Use | 8/30/2016 | IVC Filter Data Summary Meeting Notes Minutes | Kaufman00000116 | Kaufman00000136 |
| 904 | May Use | 6/14/2004 | MED Institute Animal Testing - Interim Report - Safety and Performance of the Prototype Gunther Vena Cava Filter at 30 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0020456 | CookMDL2570_0020628 |
| 905 | Will Use | 11/17/2005 | MED Institute Animal Testing - Final Report - Safety and Performance of the Cook Second Generation Vena Cava Filter for 360 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0020629 | CookMDL2570_0020843 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 906 | May Use | 9/7/2004 | MED Institute Animal Testing - Interim Report - Safety and Performance of the Cook Second Generation Vena Cava Filter Implanted for 60 and 90 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0020844 | CookMDL2570_0021200 |
| 907 | May Use | 11/14/2005 | MED Institute Animal Testing - Interim Report - Safety and Performance of the Cook Second Generation Vena Cava Filter Implanted for 180 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0021201 | CookMDL2570_0021397 |
| 908 | May Use | 9/22/2011 | Safety and Performance of the Cook Second Generation Vena Cava Filter for 360 Days in Sheep - Study No. TS040008 (VCA1) - Miscellaneous Data | CookMDL2570_0021398 | CookMDL2570_0021514 |
| 909 | Will Use | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507 | CookMDL2570_0021515 | CookMDL2570_0021537 |
| 910 | May Use | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix A: Patient List | CookMDL2570_0021538 | CookMDL2570_0021541 |
| 911 | May Use | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix B: Ethics Committee Information | CookMDL2570_0021542 | CookMDL2570_0021542 |
| 912 | Will Use | 3/7/2007 | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix C: Clinical Investigation Plan (CIP) Protocol (including executed signature page) | CookMDL2570_0021543 CookMDL2570_0393251 | CookMDL2570_0021592 CookMDL2570_0393251 |
| 913 | May Use | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix D: Summary Information and Adjudication on Patient Nos. 0202023 and 0502001 | CookMDL2570_0021593 | CookMDL2570_0021598 |
| 914 | May Use | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix E: Study Monitors | CookMDL2570_0021599 | CookMDL2570_0021599 |
| 915 | May Use | | March 2003 Gunther Tulip IDE Pilot Study Final Report (IDE No. G000242) | CookMDL2570_0021600 | CookMDL2570_0021614 |
| 916 | May Use | | November 2008 Final Report - A Non-Randomized Prospective Study of IVC Filter Retrieval Out to 12 Weeks Without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter - Study Protocol No. 04-507 | CookMDL2570_0021615 | CookMDL2570_0021659 |
| 917 | May Use | 3/14/2012 | GLP Study for Safety and Performance of Prototype Cook Celect Filter with Inside Barbs Implanted in Sheep for 90 Days - Study CI-VCIB Protocol No. TS090184-R | CookMDL2570_0012148 | CookMDL2570_0012278 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 918 | May Use | 12/13/2010 | GLP Study for Safety and Performance of Prototype Cook Celect Filter with Radiopaque Markers Implanted in Sheep for 90 Days - Study CI-VCRM Protocol No. TS090183-R | CookMDL2570_0187664 | CookMDL2570_0187788 |
| 919 | May Use | 12/31/2003 | Animal Study - Prototype Stents in Pigs - Safety and Performance of the Paclitaxel-Coated Gunther Tulip Vena Cava MReye Filter at 4, 6 and 8 Weeks in Miniature Swine - CI-PGFA Study No. TS020068 | CookMDL2570_0630262 | CookMDL2570_0630484 |
| 920 | Will Use | | Clot Trapping Study Raw Data | CookMDL2570_0961806 | CookMDL2570_0962364 |
| 921 | Will Use | | Meeting slides: Cook Celect Filter - A Modification of the Gunther Tulip Vena Cava Filter to Improve Retrievability | CookMDL2570_0012433 | CookMDL2570_0012452 |
| 922 | Will Use | | PowerPoint pre-IDE slide presentation: Celect Vena Cava Filter - A Modification of the Gunther Tulip Vena Cava Filter to Improve Retrievability | CookMDL2570_0761922 | CookMDL2570_0761922 |
| 923 | Will Use | 3/3/1997 | LRQA EC Design Examination Certificate | CookMDL2570_0012561 | CookMDL2570_0012561 |
| 924 | Will Use | 2/6/1997 | LRQA Assessment Observations | CookMDL2570_0012562 | CookMDL2570_0012569 |
| 925 | Will Use | 3/2/1997 | February 1997 Design Dossier, WCE Declaration of Conformance | CookMDL2570_0012570 | CookMDL2570_0012603 |
| 926 | Will Use | | February 1997 Design Dossier - Appendix I - Leaflets | CookMDL2570_0012604 | CookMDL2570_0012606 |
| 927 | Will Use | | February 1997 Design Dossier - Appendix II - QC Statement on Product Test | CookMDL2570_0012607 | CookMDL2570_0012609 |
| 928 | Will Use | | February 1997 Design Dossier - Appendix III - Assessment of Complaints | CookMDL2570_0012610 | CookMDL2570_0012612 |
| 929 | Will Use | | February 1997 Design Dossier - Appendix IV - Clinical Data | CookMDL2570_0012613 | CookMDL2570_0012632 |
| 930 | Will Use | | February 1997 Design Dossier - Appendix V - Checklist, Compliance Essential Requirements | CookMDL2570_0012633 | CookMDL2570_0012650 |
| 931 | Will Use | | February 1997 Design Dossier - Appendix VI - Flow Diagram | CookMDL2570_0012651 | CookMDL2570_0012654 |
| 932 | Will Use | | February 1997 Design Dossier - Appendix VII - QC Statement on Packing Procedures | CookMDL2570_0012655 | CookMDL2570_0012657 |
| 933 | Will Use | | February 1997 Design Dossier - Appendix VIII - Evaluation of Possibility of Sterilization | CookMDL2570_0012658 | CookMDL2570_0012659 |
| 934 | Will Use | | February 1997 Design Dossier - Appendix IX - Biological Evaluation on Stainless Steel and Alloys | CookMDL2570_0012660 | CookMDL2570_0012662 |
| 935 | Will Use | | February 1997 Design Dossier - May 1999 WCE and LRQA Fax Communications re: change review | CookMDL2570_0012663 | CookMDL2570_0012674 |
| 936 | Will Use | 9/26/2006 | LRQA EC Design Examination Certificate | CookMDL2570_0012675 | CookMDL2570_0012677 |
| 937 | Will Use | 9/4/2006 | LRQA Design Dossier Review for WCE | CookMDL2570_0012678 | CookMDL2570_0012686 |
| 938 | Will Use | 8/30/2006 | WCE Letter to LRQA transmitting Design Dossier Addendum for Celect for review | CookMDL2570_0012687 | CookMDL2570_0012700 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 939 | Will Use | | Cover to August 2006 Design Dossier Addendum for Celect | CookMDL2570_0012701 | CookMDL2570_0012701 |
| 940 | Will Use | | Table of Contents to August 2006 Design Dossier Addendum for Celect | CookMDL2570_0012702 | CookMDL2570_0012702 |
| 941 | Will Use | | August 2006 Design Dossier Addendum for Celect | CookMDL2570_0012703 | CookMDL2570_0012712 |
| 942 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 1 - Leaflet / Pictures | CookMDL2570_0012713 | CookMDL2570_0012716 |
| 943 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 2 - List of Materials | CookMDL2570_0012717 | CookMDL2570_0012719 |
| 944 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 3 - Drawings / Specifications | CookMDL2570_0012720 | CookMDL2570_0012723 |
| 945 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 4 - Label | CookMDL2570_0012724 | CookMDL2570_0012727 |
| 946 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 5 - Instructions for Use (IFU) | CookMDL2570_0012728 | CookMDL2570_0012757 |
| 947 | Will Use | 5/17/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 6 - Celect Design Input Requirements | CookMDL2570_0012758 | CookMDL2570_0012773 |
| 948 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 7 - QC Statement on Product Tests | CookMDL2570_0012774 | CookMDL2570_0012783 |
| 949 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 8 - QC Statement on Packaging Processes | CookMDL2570_0012784 | CookMDL2570_0012786 |
| 950 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 9 - Biological Evaluation | CookMDL2570_0012787 | CookMDL2570_0012792 |
| 951 | Will Use | 8/28/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 10 - Celect Clinical Evidence Report (CER) | CookMDL2570_0012793 | CookMDL2570_0012913 |
| 952 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 11 - Assessment of Complaints | CookMDL2570_0012914 | CookMDL2570_0012922 |
| 953 | Will Use | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 12 - Risk Analysis Celect dFMECA | CookMDL2570_0012923 | CookMDL2570_0012964 |
| 954 | Will Use | 3/24/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 13 - Risk Analysis Celect pFMECA | CookMDL2570_0012965 | CookMDL2570_0013007 |
| 955 | Will Use | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 14 - Design Verification Summary Celect | CookMDL2570_0013008 | CookMDL2570_0013024 |
| 956 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 15 - Statement on Sterility | CookMDL2570_0013025 | CookMDL2570_0013026 |
| 957 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 16 - Flow Chart for Celect | CookMDL2570_0013027 | CookMDL2570_0013031 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 958 | Will Use | 3/8/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 17 - Checklist of Compliance with the Essential Requirements of the Medical Device Directive | CookMDL2570_0013032 | CookMDL2570_0013043 |
| 959 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 18 - Declaration of Conformity | CookMDL2570_0013044 | CookMDL2570_0013045 |
| 960 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 19 - Statement on Classification | CookMDL2570_0013046 | CookMDL2570_0013047 |
| 961 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 20 - Example of Product | CookMDL2570_0013048 | CookMDL2570_0013048 |
| 962 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 21 - CD with Bench Test Reports | CookMDL2570_0013079 | CookMDL2570_0013079 |
| 963 | Will Use | 8/28/2006 | August 2006 Design Dossier Addendum for Celect - Study TS040008 Report: Animal Study to Test the Safety and Performance of a Prototype Vena Cava Filter in Sheep (Dr. Smouse) | CookMDL2570_0013049 | CookMDL2570_0013058 |
| 964 | Will Use | 7/5/2004 | August 2006 Design Dossier Addendum for Celect - P030118D-01P Final Study Report: Performance Test Clot Trapping Ability (Dr. Gunther) | CookMDL2570_0013059 | CookMDL2570_0013078 |
| 965 | Will Use | 5/24/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01593 Vena Cava Filter Performance test of new design | CookMDL2570_0013092 | CookMDL2570_0013093 |
| 966 | Will Use | 3/15/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01605 – Vena Cava Filter – Test of bushing for the new vena cava filter design | CookMDL2570_0013094 | CookMDL2570_0013095 |
| 967 | Will Use | 6/9/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01606 – Simulated transportation test of the new vena cava filter design | CookMDL2570_0013096 | CookMDL2570_0013100 |
| 968 | Will Use | 8/25/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01681 – Appendix – simulated transport test of IGTFS | CookMDL2570_0013101 | CookMDL2570_0013103 |
| 969 | Will Use | 9/7/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01681 – Simulated transport test of IGTFS | CookMDL2570_0013104 | CookMDL2570_0013105 |
| 970 | Will Use | 10/14/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01686 – Performance test of new design | CookMDL2570_0013106 | CookMDL2570_0013109 |
| 971 | Will Use | 9/13/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01688 – Additional performance test of filter with 7F peel away sheath | CookMDL2570_0013110 | CookMDL2570_0013111 |
| 972 | Will Use | 7/23/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01717 – Flat plate fatigue test final study report TS040080 | CookMDL2570_0013112 | CookMDL2570_0013255 |
| 973 | Will Use | 7/20/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01718 – Electrochemical Corrosion Testing final study report TS040020 | CookMDL2570_0013256 | CookMDL2570_0013308 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 974 | Will Use | 5/12/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01719 – CI Radial force test - evaluation of forces required to Compress Constrained filters | CookMDL2570_0013309 | CookMDL2570_0013327 |
| 975 | Will Use | 3/25/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01720 – MRI artifact test | CookMDL2570_0013328 | CookMDL2570_0013335 |
| 976 | Will Use | 3/19/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01721 – MRI test | CookMDL2570_0013336 | CookMDL2570_0013349 |
| 977 | Will Use | 7/23/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01722 – FEA 85 million cycles, Forming and Subsequent Flat Plate Fatigue Analysis Abaqus AC TR P03-099 | CookMDL2570_0013350 | CookMDL2570_0013362 |
| 978 | Will Use | 9/27/2000 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01726 – Shelf life age testing  of IGTFS femoral sets | CookMDL2570_0013363 | CookMDL2570_0013367 |
| 979 | Will Use | 11/17/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01732 – Additional Testing for crossed leg of Celect filter | CookMDL2570_0013368 | CookMDL2570_0013369 |
| 980 | Will Use | 11/15/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01740 – Test of Tyvek pouches | CookMDL2570_0013370 | CookMDL2570_0013371 |
| 981 | Will Use | 12/15/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-1792 – new wire bending fea - Exhibit B Abaqus wire bending analysis AC TR P04-080 | CookMDL2570_0013372 | CookMDL2570_0013388 |
| 982 | Will Use | 12/17/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-1793 – new crimping fea - Exhibit C Abaqus AC TR P04-080 FEA of next generation vena cava crimping process | CookMDL2570_0013389 | CookMDL2570_0013399 |
| 983 | Will Use | 10/10/2003 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01794 – Vena Cava Pull Out Force Test in Sheep 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 | CookMDL2570_0013400 | CookMDL2570_0013419 |
| 984 | Will Use | 4/26/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01892 – Flat plate fatigue test final study report TS040160 | CookMDL2570_0013420 | CookMDL2570_0013426 |
| 985 | Will Use | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01911 – Transportation test | CookMDL2570_0013427 | CookMDL2570_0013428 |
| 986 | Will Use | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01976 – Transportation test | CookMDL2570_0013429 | CookMDL2570_0013430 |
| 987 | Will Use | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02012 – Creep test for Celect vena cava filter | CookMDL2570_0013431 | CookMDL2570_0013432 |
| 988 | Will Use | 11/20/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02059 – Tensile Force of Tulip and Celect filters from porcine vena cava | CookMDL2570_0013433 | CookMDL2570_0013435 |
| 989 | Will Use | 11/30/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02060 – Appendix – Comparison of the hook for Tulip and Celect | CookMDL2570_0013436 | CookMDL2570_0013437 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 990 | Will Use | 11/20/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02060 – Measuring of Angle of Primary Legs | CookMDL2570_0013438 | CookMDL2570_0013440 |
| 991 | Will Use | 8/30/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02114 – Creep test of Celect, 1 month | CookMDL2570_0013441 | CookMDL2570_0013447 |
| 992 | Will Use | 1/26/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02124 – Justification Note Tyvek pouches sealing barrier | CookMDL2570_0013448 | CookMDL2570_0013449 |
| 993 | Will Use | 8/28/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 - P030118D-01A - TS040008 Sheep Study | CookMDL2570_0013450 | CookMDL2570_0013459 |
| 994 | Will Use | 7/5/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - P030118D-01P – Performance Test Clot Trapping | CookMDL2570_0013460 | CookMDL2570_0013479 |
| 995 | Will Use | | August 2006 Design Dossier Addendum for Celect - Appendix 21 - P030118D-02P - Dotter Inst. Acute Animal Migration Test 076-06-03 | CookMDL2570_0013480 | CookMDL2570_0013481 |
| 996 | Will Use | 9/4/2006 | LRQA Design Dossier Review Report for WCE | CookMDL2570_0013080 | CookMDL2570_0013090 |
| 997 | Will Use | 9/28/2006 | LRQA Letter to WCE re: Certification for Celect | CookMDL2570_0013091 | CookMDL2570_0013091 |
| 998 | Will Use | 11/22/2011 | LRQA Design Examination Certificate Renewal Review | CookMDL2570_0013482 | CookMDL2570_0013504 |
| 999 | Will Use | 11/14/2011 | Cook Letter transmitting Design Dossier for Renewal Review by LRQA | CookMDL2570_0013505 | CookMDL2570_0013505 |
| 1000 | Will Use | 11/14/2011 | November 2011 Design Dossier Renewal for Vena Cava Filter Sets | CookMDL2570_0013506 | CookMDL2570_0013523 |
| 1001 | Will Use | | November 2011 Design Dossier - Appendix 1 - List of Standards Vena Cava Filter Sets | CookMDL2570_0013524 | CookMDL2570_0013527 |
| 1002 | Will Use | 11/16/2011 | November 2011 Design Dossier - Appendix 2 - Essential Requirements Vena Cava Filter Sets | CookMDL2570_0013528 | CookMDL2570_0013550 |
| 1003 | Will Use | | November 2011 Design Dossier - Appendix 3 - Leaflets Celect | CookMDL2570_0013551 | CookMDL2570_0013552 |
| 1004 | Will Use | | November 2011 Design Dossier - Appendix 3 - Leaflets Tulips | CookMDL2570_0013553 | CookMDL2570_0013556 |
| 1005 | Will Use | | November 2011 Design Dossier - Appendix 3 - Vena Cava Filter Leaflets | CookMDL2570_0013557 | CookMDL2570_0013576 |
| 1006 | Will Use | 11/11/2011 | November 2011 Design Dossier - Appendix 4 - Clinical Evidence Report Update (CER) Tulip and Celect | CookMDL2570_0013577 | CookMDL2570_0013686 |
| 1007 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-FEM-Celect | CookMDL2570_0013687 | CookMDL2570_0013688 |
| 1008 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-FEM-Tulip | CookMDL2570_0013689 | CookMDL2570_0013691 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1009 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-JUG-Celect | CookMDL2570_0013692 | CookMDL2570_0013693 |
| 1010 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-JUG-Tulip | CookMDL2570_0013694 | CookMDL2570_0013695 |
| 1011 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-UNI-Celect | CookMDL2570_0013696 | CookMDL2570_0013698 |
| 1012 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-UNI-Tulip | CookMDL2570_0013699 | CookMDL2570_0013701 |
| 1013 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-FEM Tulip | CookMDL2570_0013702 | CookMDL2570_0013703 |
| 1014 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-FEM-Celect | CookMDL2570_0013704 | CookMDL2570_0013705 |
| 1015 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-JUG Tulip | CookMDL2570_0013706 | CookMDL2570_0013708 |
| 1016 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-JUG-Celect | CookMDL2570_0013709 | CookMDL2570_0013711 |
| 1017 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-UNI Tulip | CookMDL2570_0013712 | CookMDL2570_0013714 |
| 1018 | Will Use | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-UNI-Celect | CookMDL2570_0013715 | CookMDL2570_0013717 |
| 1019 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-FEM-CELECT | CookMDL2570_0013718 | CookMDL2570_0013718 |
| 1020 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-FEM-TULIP | CookMDL2570_0013719 | CookMDL2570_0013719 |
| 1021 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-JUG-CELECT | CookMDL2570_0013720 | CookMDL2570_0013721 |
| 1022 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-JUG-TULIP | CookMDL2570_0013722 | CookMDL2570_0013723 |
| 1023 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-UNI-CELECT | CookMDL2570_0013724 | CookMDL2570_0013725 |
| 1024 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-UNI-TULIP | CookMDL2570_0013726 | CookMDL2570_0013727 |
| 1025 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-FEM Tulip | CookMDL2570_0013728 | CookMDL2570_0013728 |
| 1026 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-FEM-CELECT | CookMDL2570_0013729 | CookMDL2570_0013729 |
| 1027 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-JUG Tulip | CookMDL2570_0013730 | CookMDL2570_0013730 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1028 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-JUG-CELECT | CookMDL2570_0013731 | CookMDL2570_0013731 |
| 1029 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-UNI Tulip | CookMDL2570_0013732 | CookMDL2570_0013733 |
| 1030 | Will Use | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-UNI-CELECT | CookMDL2570_0013734 | CookMDL2570_0013735 |
| 1031 | Will Use | 11/3/2011 | November 2011 Design Dossier - Appendix 7 - Biological Evaluation Statement Tulip Celect 1_2_3 | CookMDL2570_0013736 | CookMDL2570_0013743 |
| 1032 | Will Use | 11/3/2011 | November 2011 Design Dossier - Appendix 7 - Biological Evaluation Statement Tulip Celect | CookMDL2570_0013744 | CookMDL2570_0013750 |
| 1033 | Will Use | | November 2011 Design Dossier - Appendix 8 IFU - I-IGTCFS-65-2-UNI-CELECT | CookMDL2570_0013751 | CookMDL2570_0013760 |
| 1034 | Will Use | | November 2011 Design Dossier - Appendix 8 IFU - I-IGTCFS-65-2-UNI-TULIP | CookMDL2570_0013761 | CookMDL2570_0013770 |
| 1035 | Will Use | | November 2011 Design Dossier - Appendix 8 IFU - I-IGTCFS-UNI Tulip | CookMDL2570_0013771 | CookMDL2570_0013783 |
| 1036 | Will Use | | November 2011 Design Dossier - Appendix 8 IFU - IGTCFS-UNI-CELECT | CookMDL2570_0013784 | CookMDL2570_0013794 |
| 1037 | Will Use | 7/22/2011 | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Product Verification and Validation) for Celect 1_2_3 | CookMDL2570_0013795 | CookMDL2570_0013840 |
| 1038 | Will Use | 7/22/2011 | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Product Verification and Validation) for Tulip 1_2_3 | CookMDL2570_0013841 | CookMDL2570_0013874 |
| 1039 | Will Use | | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Test Stat) for Celect | CookMDL2570_0013875 | CookMDL2570_0013883 |
| 1040 | Will Use | | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Test Stat) for Tulip | CookMDL2570_0013884 | CookMDL2570_0013888 |
| 1041 | Will Use | | November 2011 Design Dossier - Appendix 10 - Design Input/Output Statement Tulip | CookMDL2570_0013889 | CookMDL2570_0013889 |
| 1042 | Will Use | 11/17/2009 | November 2011 Design Dossier - Appendix 10 - Design Input Requirements Celect 1_2_3 | CookMDL2570_0013890 | CookMDL2570_0013915 |
| 1043 | Will Use | 5/17/2005 | November 2011 Design Dossier - Appendix 10 - Design Input Requirements Celect | CookMDL2570_0013916 | CookMDL2570_0013930 |
| 1044 | Will Use | 11/17/2009 | November 2011 Design Dossier - Appendix 10 Design Input Requirements Tulip 1_2_3 | CookMDL2570_0013931 | CookMDL2570_0013956 |
| 1045 | Will Use | 10/6/2011 | November 2011 Design Dossier - Appendix 11 - Statement on Product Sterilization | CookMDL2570_0013957 | CookMDL2570_0013958 |
| 1046 | Will Use | 11/10/2011 | November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Celect | CookMDL2570_0013959 | CookMDL2570_0013959 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1047 | Will Use | 11/10/2011 | November 2011 Design Dossier - November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Celect 1_2_3 | CookMDL2570_0013960 | CookMDL2570_0013960 |
| 1048 | Will Use | 11/10/2011 | November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Tulip | CookMDL2570_0013961 | CookMDL2570_0013961 |
| 1049 | Will Use | 11/10/2011 | November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Tulip 1_2_3 | CookMDL2570_0013962 | CookMDL2570_0013962 |
| 1050 | Will Use | 4/16/2010 | November 2011 Design Dossier - Appendix 12 Packaging Description and Stability Statement | CookMDL2570_0013963 | CookMDL2570_0013963 |
| 1051 | Will Use | | November 2011 Design Dossier - Appendix 14 - Labels | CookMDL2570_0013964 | CookMDL2570_0013975 |
| 1052 | Will Use | 10/12/2011 | November 2011 Design Dossier - Appendix 15 - dFMECA Celect 1_2_3 Design Failure Modes, Effects and Criticality Analysis | CookMDL2570_0013976 | CookMDL2570_0014003 |
| 1053 | Will Use | 11/9/2011 | November 2011 Design Dossier - Appendix 15 dFMECA Celect Design Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014004 | CookMDL2570_0014033 |
| 1054 | Will Use | 10/13/2011 | November 2011 Design Dossier - Appendix 15 - FMECA Tulip 1_2_3 Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014034 | CookMDL2570_0014059 |
| 1055 | Will Use | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - FMECA Tulip Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014060 | CookMDL2570_0014092 |
| 1056 | Will Use | 11/1/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Celect | CookMDL2570_0014093 | CookMDL2570_0014097 |
| 1057 | Will Use | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Celect 1_2_3 | CookMDL2570_0014098 | CookMDL2570_0014103 |
| 1058 | Will Use | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Tulip | CookMDL2570_0014104 | CookMDL2570_0014108 |
| 1059 | Will Use | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Tulip 1_2_3 | CookMDL2570_0014109 | CookMDL2570_0014115 |
| 1060 | Will Use | | November 2011 Design Dossier - Appendix 16 - Manufacturing flowchart | CookMDL2570_0014116 | CookMDL2570_0014116 |
| 1061 | Will Use | 12/1/2009 | November 2011 Design Dossier -Appendix 17 - Certificate of Approval (ISO 13485:2003) | CookMDL2570_0014117 | CookMDL2570_0014117 |
| 1062 | Will Use | 11/14/2011 | November 2011 Design Dossier -Appendix 18 - Manufacturer's Declaration of Conformity - Full Quality Assurance | CookMDL2570_0014118 | CookMDL2570_0014119 |
| 1063 | Will Use | 3/1/2007 5/14/2009 | November 2011 Design Dossier - Appendix 19 - Current EC Design Certificates | CookMDL2570_0014120 | CookMDL2570_0014123 |
| 1064 | Will Use | | November 2011 Design Dossier - Appendix 20 - List of Changes to Tech File 050-200 | CookMDL2570_0014124 | CookMDL2570_0014124 |
| 1065 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Nagata, et al., 2007 | CookMDL2570_0014125 | CookMDL2570_0014133 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1066 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Grams, et al., 2007 | CookMDL2570_0014134 | CookMDL2570_0014139 |
| 1067 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Tasse, et al., 2011 | CookMDL2570_0014140 | CookMDL2570_0014142 |
| 1068 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Wang, et al., 2010 | CookMDL2570_0014143 | CookMDL2570_0014145 |
| 1069 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Akerman, et al., 2008 | CookMDL2570_0014146 | CookMDL2570_0014148 |
| 1070 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Warhauser, et al., 2007 | CookMDL2570_0014149 | CookMDL2570_0014152 |
| 1071 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Hartung, et al., 2009 | CookMDL2570_0014153 | CookMDL2570_0014159 |
| 1072 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Nael, et al., 2009 | CookMDL2570_0014160 | CookMDL2570_0014165 |
| 1073 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Barshes, et al., 2007 | CookMDL2570_0014166 | CookMDL2570_0014173 |
| 1074 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: O'Sullivan, et al., 2007 | CookMDL2570_0014174 | CookMDL2570_0014177 |
| 1075 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Bakken, et al., 2007 | CookMDL2570_0014178 | CookMDL2570_0014185 |
| 1076 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Koebel, et al., 2008 | CookMDL2570_0014186 | CookMDL2570_0014193 |
| 1077 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Bagul, et al., 2008 | CookMDL2570_0014194 | CookMDL2570_0014197 |
| 1078 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Nascimbene and Angelini, 2011 | CookMDL2570_0014198 | CookMDL2570_0014201 |
| 1079 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Da Ines, et al., 2010 | CookMDL2570_0014202 | CookMDL2570_0014205 |
| 1080 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Jacob and Mohamad, 2009 | CookMDL2570_0014206 | CookMDL2570_0014206 |
| 1081 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Carnevale, et al., 2010 | CookMDL2570_0014207 | CookMDL2570_0014210 |
| 1082 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Alonso, et al., 2009 | CookMDL2570_0014211 | CookMDL2570_0014212 |
| 1083 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Gasparis, et al., 2009 | CookMDL2570_0014213 | CookMDL2570_0014218 |
| 1084 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Warren, et al., 2008 | CookMDL2570_0014219 | CookMDL2570_0014221 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1085 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Baccin and Haskal, 2008 | CookMDL2570_0014222 | CookMDL2570_0014226 |
| 1086 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Kondruweit, et al., 2008 | CookMDL2570_0014227 | CookMDL2570_0014228 |
| 1087 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Reza, et al., 2007 | CookMDL2570_0014229 | CookMDL2570_0014231 |
| 1088 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Garcia-Delgado, et al., 2007 | CookMDL2570_0014232 | CookMDL2570_0014234 |
| 1089 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Mursato, et al., 2007 | CookMDL2570_0014235 | CookMDL2570_0014240 |
| 1090 | Will Use | | November 2011 Design Dossier - Appendix 21 - CER Articles: Morales, et al., 2007 | CookMDL2570_0014241 | CookMDL2570_0014247 |
| 1091 | Will Use | | November 2011 Design Dossier - Appendix 22 - Example of Product IGTCFS-65-S-JUG-CELECT | CookMDL2570_0014248 | CookMDL2570_0014248 |
| 1092 | Will Use | 3/1/2012 4/30/2012 7/25/2012 | EC Design Examination Certificates | CookMDL2570_0014249 | CookMDL2570_0014251 |
| 1093 | Will Use | 7/9/2012 7/20/2012 | LRQA Design Dossier Addendum Review | CookMDL2570_0014252 | CookMDL2570_0014281 |
| 1094 | Will Use | 7/3/2012 | Cook Letter Providing Design Dossier Addendum to LRQA for review | CookMDL2570_0014282 | CookMDL2570_0014283 |
| 1095 | Will Use | | July 2012 Design Dossier Addendum for Vena Cava Filters Tech File 050-200 - Cook Celect Platinum Filter | CookMDL2570_0014284 | CookMDL2570_0014303 |
| 1096 | Will Use | 6/25/2012 | July 2012 Design Dossier Addendum - Appendix 1 - List of Standards | CookMDL2570_0014304 | CookMDL2570_0014308 |
| 1097 | Will Use | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 2 - Essential Requirements | CookMDL2570_0014309 | CookMDL2570_0014333 |
| 1098 | Will Use | | July 2012 Design Dossier Addendum - Appendix 3 - Instructions for Use - Celect Platinum Femoral.pdf | CookMDL2570_0014334 | CookMDL2570_0014341 |
| 1099 | Will Use | | July 2012 Design Dossier Addendum - Appendix 3 - Instructions for Use - Celect Platinum Jugular | CookMDL2570_0014342 | CookMDL2570_0014349 |
| 1100 | Will Use | | July 2012 Design Dossier Addendum - Appendix 3 - Instructions for Use - Celect Platinum Universal | CookMDL2570_0014350 | CookMDL2570_0014357 |
| 1101 | Will Use | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 4 - Clinical Evidence Report (CER) for Celect Platinum Filter | CookMDL2570_0014358 | CookMDL2570_0014441 |
| 1102 | Will Use | | July 2012 Design Dossier Addendum  - Appendix 5 - Drawing - Celect Platinum Femoral | CookMDL2570_0014442 | CookMDL2570_0014443 |
| 1103 | Will Use | | July 2012 Design Dossier Addendum  - Appendix 5 - Drawing - Celect Platinum Jugular | CookMDL2570_0014444 | CookMDL2570_0014445 |
| 1104 | Will Use | | July 2012 Design Dossier Addendum  - Appendix 5 - Drawing - Celect Platinum Universal | CookMDL2570_0014446 | CookMDL2570_0014448 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1105 | Will Use | | July 2012 Design Dossier Addendum - Appendix 6 - List of Materials - Celect Platinum Femoral | CookMDL2570_0014449 | CookMDL2570_0014449 |
| 1106 | Will Use | | July 2012 Design Dossier Addendum - Appendix 6 - List of Materials - Celect Platinum Jugular | CookMDL2570_0014450 | CookMDL2570_0014450 |
| 1107 | Will Use | | July 2012 Design Dossier Addendum - Appendix 6 - List of Materials - Celect Platinum Universal | CookMDL2570_0014451 | CookMDL2570_0014451 |
| 1108 | Will Use | 5/22/2012 | July 2012 Design Dossier Addendum - Appendix 7 - Statement on Biological Evaluation | CookMDL2570_0014452 | CookMDL2570_0014462 |
| 1109 | Will Use | 5/15/2012 | July 2012 Design Dossier Addendum - Appendix 8 - Design Input Requirements.pdf | CookMDL2570_0014463 | CookMDL2570_0014500 |
| 1110 | Will Use | 6/15/2012 | July 2012 Design Dossier Addendum - Appendix 8 - Design Verification and Validation Traceability Table | CookMDL2570_0014501 | CookMDL2570_0014542 |
| 1111 | Will Use | 6/27/2012 | July 2012 Design Dossier Addendum - Appendix 9 - Product Verification and Validation (PVV) Part 1 | CookMDL2570_0014543 | CookMDL2570_0014647 |
| 1112 | Will Use | 6/27/2012 | July 2012 Design Dossier Addendum - Appendix 9 - Product Verification and Validation (PVV) Part 2 | CookMDL2570_0014648 | CookMDL2570_0014735 |
| 1113 | Will Use | 3/20/2012 | July 2012 Design Dossier Addendum - Appendix 10 - Statement on Product Sterilization | CookMDL2570_0014736 | CookMDL2570_0014737 |
| 1114 | Will Use | 6/28/2012 | July 2012 Design Dossier Addendum - Appendix 10 - Sterilization Assurance Qualification (SAQ) Certificate of Analysis | CookMDL2570_0014738 | CookMDL2570_0014738 |
| 1115 | Will Use | 4/16/2010 | July 2012 Design Dossier Addendum - Appendix 11 - Packaging Description and Packaging Stability Data Report | CookMDL2570_0014739 | CookMDL2570_0014739 |
| 1116 | Will Use | 5/3/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-1-CELECT 3/1/2009 - 4/1/2012 | CookMDL2570_0014740 | CookMDL2570_0014741 |
| 1117 | Will Use | 5/3/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-2-CELECT 3/1/2009 - 4/1/2012 | CookMDL2570_0014742 | CookMDL2570_0014743 |
| 1118 | Will Use | 5/2/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-CELECT 9/26/2006 - 4/1/2012 | CookMDL2570_0014744 | CookMDL2570_0014746 |
| 1119 | Will Use | 5/2/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-CELECT-PERM 9/26/2006 - 4/1/2012 | CookMDL2570_0014747 | CookMDL2570_0014749 |
| 1120 | Will Use | | July 2012 Design Dossier Addendum - Appendix 13 - Label - Celect Platinum Femoral | CookMDL2570_0014750 | CookMDL2570_0014750 |
| 1121 | Will Use | | July 2012 Design Dossier Addendum - Appendix 13 - Label - Celect Platinum Jugular | CookMDL2570_0014751 | CookMDL2570_0014751 |
| 1122 | Will Use | | July 2012 Design Dossier Addendum - Appendix 13 - Label - Celect Platinum Universal | CookMDL2570_0014752 | CookMDL2570_0014752 |
| 1123 | Will Use | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 14 - dFMECA Design Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014753 | CookMDL2570_0014812 |
| 1124 | Will Use | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 14 - Risk Management Report Celect and Celect Platinum | CookMDL2570_0014813 | CookMDL2570_0014820 |
| 1125 | Will Use | 6/22/2012 | July 2012 Design Dossier Addendum - Appendix 15 - Manufacturing Process Flowchart | CookMDL2570_0014821 | CookMDL2570_0014828 |
| 1126 | Will Use | 12/1/2009 | July 2012 Design Dossier Addendum - Appendix 16 - Certificate of Approval (ISO 13485:2003) | CookMDL2570_0014829 | CookMDL2570_0014829 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1127 | Will Use | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 17 - Manufacturer's Declaration of Conformity - Full Quality Assurance | CookMDL2570_0014830 | CookMDL2570_0014831 |
| 1128 | Will Use | 3/1/2012 4/30/2012 | July 2012 Design Dossier Addendum - Appendix 18 - EC Design Examination Certificates | CookMDL2570_0014832 | CookMDL2570_0014833 |
| 1129 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 1. Murphy et al. (2001) | CookMDL2570_0014834 | CookMDL2570_0014837 |
| 1130 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 2. Apitz et al. (2006) | CookMDL2570_0014838 | CookMDL2570_0014841 |
| 1131 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 3. Subramanian et al. (2005) | CookMDL2570_0014842 | CookMDL2570_0014845 |
| 1132 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 4. Sigiu et al. (2004) | CookMDL2570_0014846 | CookMDL2570_0014850 |
| 1133 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 5. Tshomba et al. (2002) | CookMDL2570_0014851 | CookMDL2570_0014855 |
| 1134 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 6. Buheitel et al. (2001) | CookMDL2570_0014856 | CookMDL2570_0014858 |
| 1135 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 1. Lyon et al. (2009) | CookMDL2570_0014859 | CookMDL2570_0014866 |
| 1136 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 10. Given et al. (2008) | CookMDL2570_0014867 | CookMDL2570_0014872 |
| 1137 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 11. Marquess et al. (2008) | CookMDL2570_0014873 | CookMDL2570_0014879 |
| 1138 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 12. Sag et al. (2008) | CookMDL2570_0014880 | CookMDL2570_0014887 |
| 1139 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 13. Yamagami et al. (2008) | CookMDL2570_0014888 | CookMDL2570_0014894 |
| 1140 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 14. Kocher et al. (2009) | CookMDL2570_0014895 | CookMDL2570_0014899 |
| 1141 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 15. Ota et al. (2008) | CookMDL2570_0014900 | CookMDL2570_0014905 |
| 1142 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 16. Piano et al. (2007) | CookMDL2570_0014906 | CookMDL2570_0014910 |
| 1143 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 17. Yamagami et al. (2006) | CookMDL2570_0014911 | CookMDL2570_0014916 |
| 1144 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - De Gregorio et al. (2006) | CookMDL2570_0014917 | CookMDL2570_0014925 |
| 1145 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - Looby et al. (2007) | CookMDL2570_0014926 | CookMDL2570_0014932 |
| 1146 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 2. Sangwaiya et al. (2009) | CookMDL2570_0014933 | CookMDL2570_0014937 |
| 1147 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 20. Yamagami et al. (2006) | CookMDL2570_0014938 | CookMDL2570_0014945 |
| 1148 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 21. Hoppe et al. (2006) | CookMDL2570_0014946 | CookMDL2570_0014952 |
| 1149 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 3. Doody et al. (2009) | CookMDL2570_0014953 | CookMDL2570_0014958 |
| 1150 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 4. Durack et al. (2011) | CookMDL2570_0014959 | CookMDL2570_0014968 |
| 1151 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 5. Shelgikar et al. (2010) | CookMDL2570_0014969 | CookMDL2570_0014973 |
| 1152 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 6. Rosenthal et al. (2009) | CookMDL2570_0014974 | CookMDL2570_0014979 |
| 1153 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 7. Doody et al. (2008) | CookMDL2570_0014980 | CookMDL2570_0014984 |
| 1154 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 8. Smouse et al. (2009) | CookMDL2570_0014985 | CookMDL2570_0014991 |
| 1155 | Will Use | | July 2012 Design Dossier Addendum - CER Articles - 9. Turba et al. (2010) | CookMDL2570_0014992 | CookMDL2570_0014998 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1156 | Will Use | 5/17/2005 | Cook Design Input Requirement - Celect Vena Cava Filter | CookMDL2570_0050895 | CookMDL2570_0050909 |
| 1157 | Will Use | 8/29/2006 | Cook Design Verification Summary - Celect Vena Cava Filter | CookMDL2570_0090798 | CookMDL2570_0090815 |
| 1158 | Will Use | 10/26/2009 | Email to Anita Kvistgaard from Lykke Sylow Iversen re VC Filters (translated) | CookMDL2570_0779210 | CookMDL2570_0779212 |
| 1159 | Will Use | 3/31/2010 | Email to Gerneen Gardiner from Anita Kvistgaard re TGA inquiry | CookMDL2570_0465948 | CookMDL2570_0465948 |
| 1160 | Will Use | 3/12/2010 | Email and attachments to Jennifer Brown from Bill Voorhees re: clarification of TGA | CookMDL2570_0409795 | CookMDL2570_0409798 |
| 1161 | May Use | | Chart of External WCE Audits | CookMDL2570_0917134 | CookMDL2570_0917134 |
| 1162 | May Use | 6/26/2011 | ANVISA Certificate of GMP - 2011 | CookMDL2570_0145255 | CookMDL2570_0145258 |
| 1163 | May Use | 5/18/2005 | LRQA Surveillance Report - May 2005 | CookMDL2570_0917271 | CookMDL2570_0917271 |
| 1164 | May Use | 11/3/2005 | LRQA Surveillance Report - November 2005 | CookMDL2570_0917272 | CookMDL2570_0917272 |
| 1165 | May Use | 6/2/2006 | LRQA Surveillance Audit Report - June 2006 | CookMDL2570_0145270 | CookMDL2570_0145291 |
| 1166 | May Use | 11/10/2006 | LRQA Certificate Renewal Report - November 2006 | CookMDL2570_0597691 | CookMDL2570_0597712 |
| 1167 | May Use | 3/6/2007 | LRQA Certificate Renewal Report - March 2007 | CookMDL2570_0161522 | CookMDL2570_0161531 |
| 1168 | May Use | 6/22/2007 | LRQA Surveillance Report - June 2007 | CookMDL2570_0917279 | CookMDL2570_0917279 |
| 1169 | May Use | 11/14/2007 | LRQA Surveillance Report - November 2007 | CookMDL2570_0917283 | CookMDL2570_0917283 |
| 1170 | May Use | 5/9/2008 | LRQA Surveillance Report - May 2008 | CookMDL2570_0917287 | CookMDL2570_0917287 |
| 1171 | May Use | 10/5/2008 | LRQA Surveillance Report - October 2008 | CookMDL2570_0917289 | CookMDL2570_0917289 |
| 1172 | May Use | 3/11/2009 | LRQA Design Dossier Review Report - March 2009 | CookMDL2570_0743405 | CookMDL2570_0743419 |
| 1173 | May Use | 5/7/2009 | LRQA Certificate Renewal Planning Audit Report - May 2009 | CookMDL2570_0917293 | CookMDL2570_0917293 |
| 1174 | May Use | 10/30/2009 | LRQA Certificate Renewal Report - October 2009 | CookMDL2570_0917296 | CookMDL2570_0917296 |
| 1175 | May Use | 9/17/2010 | LRQA Surveillance Report - September 2010 | CookMDL2570_0598256 | CookMDL2570_0598256 |
| 1176 | May Use | 11/22/2010 | LRQA Surveillance Report - November 2010 | CookMDL2570_0743504 | CookMDL2570_0743504 |
| 1177 | May Use | 5/16/2011 | LRQA Surveillance Report - May 2011 | CookMDL2570_0917307 | CookMDL2570_0917307 |
| 1178 | May Use | 11/28/2011 | LRQA Surveillance Report - November 2011 | CookMDL2570_0917309 | CookMDL2570_0917309 |
| 1179 | May Use | 4/25/2012 | LRQA Focus Visit Report - April 2012 | CookMDL2570_0917314 | CookMDL2570_0917314 |
| 1180 | May Use | 9/10/2012 | LRQA Certificate Renewal Report - September 2012 | CookMDL2570_0435390 | CookMDL2570_0435424 |
| 1181 | May Use | 5/1/2013 | LRQA 1st Surveillance Report - May 2013 | CookMDL2570_0917323 | CookMDL2570_0917323 |
| 1182 | May Use | 11/5/2013 | LRQA 2nd Surveillance Report - November 2013 | CookMDL2570_0917334 | CookMDL2570_0917334 |
| 1183 | May Use | 5/19/2014 | LRQA 3rd Surveillance Report - May 2014 | CookMDL2570_0917350 | CookMDL2570_0917350 |
| 1184 | May Use | 11/24/2014 | LRQA 4th Surveillance Report - November 2014 | CookMDL2570_0917359 | CookMDL2570_0917359 |
| 1185 | May Use | 11/14/2014 | ANVISA WCE Self-Inspection Report - November 14, 2014 | CookMDL2570_0917137 | CookMDL2570_0917137 |
| 1186 | May Use | 11/18/2014 | ANVISA WCE Self-Inspection Report - November 18, 2014 | CookMDL2570_0917138 | CookMDL2570_0917138 |
| 1187 | May Use | | Internal Audits | CookMDL2570_0145222 CookMDL2570_R0145254 | CookMDL2570_0145253 CookMDL2570_R0145254_001 |
| 1188 | May Use | | External Audits | CookMDL2570_0145255 CookMDL2570_0917134 CookMDL2570_1027065 | CookMDL2570_0145291 CookMDL2570_0917501 CookMDL2570_1027078 |
| 1189 | May Use | | Management Review | CookMDL2570_0710273 | CookMDL2570_0710327 |
| 1190 | May Use | | Gunther Tulip Vena Cava Filter Set for Femoral and Jugular Vein Approach - Instructions for Use (IFU) I-IGTCFS-65-2-UNI-TULIP (2010) | CookMDL2570_0333694 | CookMDL2570_0333703 |
| 1191 | May Use | | Gunther Tulip Vena Cava Filter Set for Femoral and Jugular Vein Approach - Instructions for Use (IFU) I-IGTCFS-65-2-UNI-TULIP (2010); native | | |
| 1192 | May Use | | Retrievable IVC Filter Clinical Trial Comparison | CookMDL2570_0433799 | CookMDL2570_0433799 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1193 | May Use | | Quality Management System (QMS) Set-Up for Cook Medical Europe (CMEU) - January 2011 | CookMDL2570_0601218 | CookMDL2570_0601218 |
| 1194 | May Use | 2/14/2013 | Management Review Meeting Minutes | CookMDL2570_0709137 | CookMDL2570_0709249 |
| 1195 | May Use | 6/27/2003 | New IVC Filter Animal Study Parameters & Questions | CookMDL2570_0728934 | CookMDL2570_0728934 |
| 1196 | May Use | | Engineering, Design & Development forms and instructions - EN.01 and EN.02 | CookMDL2570_0022003 | CookMDL2570_0022614 |
| 1197 | May Use | | Organizational Chart | CookMDL2570_0024556 | CookMDL2570_0024557 |
| 1198 | May Use | | Process Model Image | CookMDL2570_0024558 | CookMDL2570_0024560 |
| 1199 | May Use | | Regulatory Assessment - RA.01 to RA.05 | CookMDL2570_0025310 | CookMDL2570_0025454 |
| 1200 | May Use | 11/5/2003 | WCE Kvalitetsmanual Quality Manual Rev. C (Danish and English-translated versions) | CookMDL2570_0157662 | CookMDL2570_0157665 |
| 1201 | May Use | 12/6/2005 | WCE Kvalitetsmanual Quality Manual Rev. E (Danish and English-translated versions) | CookMDL2570_0157666 | CookMDL2570_0157677 |
| 1202 | May Use | 9/10/2003 | WCE Kvalitetsmanual Quality Manual Rev. B (Danish and English-translated versions) | CookMDL2570_0157678 | CookMDL2570_0157681 |
| 1203 | May Use | 11/20/1990 | WCE Kvalitetsmanual Quality Manual Rev. A (Danish and English-translated versions) | CookMDL2570_0157682 | CookMDL2570_0157682 |
| 1204 | May Use | 6/22/2006 | WCE Kvalitetsmanual Quality Manual Rev. F (Danish and English-translated versions) | CookMDL2570_0157683 | CookMDL2570_0157688 |
| 1205 | May Use | 7/26/2004 | WCE Kvalitetsmanual Quality Manual Rev. D (Danish and English-translated versions) | CookMDL2570_0157689 | CookMDL2570_0157696 |
| 1206 | May Use | 8/31/2007 | WCE Kvalitetsmanual Quality Manual Rev. G (Danish and English-translated versions) | CookMDL2570_1276936 | CookMDL2570_1276940 |
| 1207 | May Use | 4/2/2009 | WCE Quality Policy Manual QPM Version 1 | CookMDL2570_0157697 | CookMDL2570_0157733 |
| 1208 | May Use | 11/26/2012 | WCE Quality Policy Manual QPM Version 10 | CookMDL2570_0157734 | CookMDL2570_0157771 |
| 1209 | May Use | 12/20/2012 | WCE Quality Policy Manual QPM Version 11 | CookMDL2570_0157772 | CookMDL2570_0157809 |
| 1210 | May Use | 4/5/2013 | WCE Quality Policy Manual QPM Version 12 | CookMDL2570_0157810 | CookMDL2570_0157847 |
| 1211 | May Use | 5/23/2013 | WCE Quality Policy Manual QPM Version 13 | CookMDL2570_0157848 | CookMDL2570_0157885 |
| 1212 | May Use | 10/21/2013 | WCE Quality Policy Manual QPM Version 14 | CookMDL2570_0157886 | CookMDL2570_0157923 |
| 1213 | May Use | 2/17/2014 | WCE Quality Policy Manual QPM Version 15 | CookMDL2570_0157924 | CookMDL2570_0157961 |
| 1214 | May Use | 4/1/2014 | WCE Quality Policy Manual QPM Version 16 | CookMDL2570_0157962 | CookMDL2570_0157999 |
| 1215 | May Use | 4/8/2014 | WCE Quality Policy Manual QPM Version 17 | CookMDL2570_0158000 | CookMDL2570_0158037 |
| 1216 | May Use | 6/24/2014 | WCE Quality Policy Manual QPM Version 18 | CookMDL2570_0158038 | CookMDL2570_0158075 |
| 1217 | May Use | 6/24/2014 | WCE Quality Policy Manual QPM Version 19 | CookMDL2570_0158076 | CookMDL2570_0158113 |
| 1218 | May Use | 7/20/2009 | WCE Quality Policy Manual QPM Version 2 dk | CookMDL2570_0158114 | CookMDL2570_0158150 |
| 1219 | May Use | 8/7/2014 | WCE Quality Policy Manual QPM Version 20 | CookMDL2570_0158151 | CookMDL2570_0158188 |
| 1220 | May Use | 8/13/2014 | WCE Quality Policy Manual QPM Version 21 | CookMDL2570_0158189 | CookMDL2570_0158226 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1221 | May Use | 10/22/2014 | WCE Quality Policy Manual QPM Version 22 | CookMDL2570_0158227 | CookMDL2570_0158264 |
| 1222 | May Use | 10/30/2014 | WCE Quality Policy Manual QPM Version 23 | CookMDL2570_0158265 | CookMDL2570_0158302 |
| 1223 | May Use | 8/23/2010 | WCE Quality Policy Manual QPM Version 3 dk | CookMDL2570_0158303 | CookMDL2570_0158339 |
| 1224 | May Use | 12/15/2010 | WCE Quality Policy Manual QPM Version 4 | CookMDL2570_0158340 | CookMDL2570_0158377 |
| 1225 | May Use | 2/9/2011 | WCE Quality Policy Manual QPM Version 5 | CookMDL2570_0158378 | CookMDL2570_0158415 |
| 1226 | May Use | 6/27/2011 | WCE Quality Policy Manual QPM Version 6 | CookMDL2570_0158416 | CookMDL2570_0158453 |
| 1227 | May Use | 9/5/2011 | WCE Quality Policy Manual QPM Version 7 | CookMDL2570_0158454 | CookMDL2570_0158491 |
| 1228 | May Use | 11/15/2011 | WCE Quality Policy Manual QPM Version 8 | CookMDL2570_0158492 | CookMDL2570_0158529 |
| 1229 | May Use | 3/26/2012 | WCE Quality Policy Manual QPM Version 9 | CookMDL2570_0158530 | CookMDL2570_0158567 |
| 1230 | May Use | 1/25/1995 | 4.13 Rev. B - Kvalitetspolitik Quality Policy for managing divergent products | CookMDL2570_1290351 | CookMDL2570_1290351 |
| 1231 | May Use | 3/24/1995 | 4.14 Rev. C - Kvalitetspolitik Quality Policy for corrective actions | CookMDL2570_1290352 | CookMDL2570_1290352 |
| 1232 | May Use | 10/21/2002 | 4.02 Rev. D - Kvalitetspolitik Quality Policy for quality management systems | CookMDL2570_1290353 | CookMDL2570_1290353 |
| 1233 | May Use | 1/25/1995 | 4.02 Rev. B - Kvalitetspolitik Quality Policy for quality management systems | CookMDL2570_1290354 | CookMDL2570_1290354 |
| 1234 | May Use | 12/20/2000 | 4.04 Rev. D - Kvalitetspolitik Quality Policy for development and construction | CookMDL2570_1290355 | CookMDL2570_1290355 |
| 1235 | May Use | 9/14/2001 | 4.02 Rev. C - Kvalitetspolitik Quality Policy for quality management systems | CookMDL2570_1290356 | CookMDL2570_1290356 |
| 1236 | May Use | 1/25/1995 | 4.18 Rev. B - Kvalitetspolitik Quality Policy for education and training | CookMDL2570_1290357 | CookMDL2570_1290357 |
| 1237 | May Use | 5/2/1995 | 4.04 Rev. C - Kvalitetspolitik Quality Policy for development and construction | CookMDL2570_1290358 | CookMDL2570_1290358 |
| 1238 | May Use | 1/25/1995 | 4.15 Rev. B - Kvalitetspolitik Quality Policy for handling, storage, delivery and labeling | CookMDL2570_1290359 | CookMDL2570_1290359 |
| 1239 | May Use | 1/25/1995 | 4.10 Rev. B - Kvalitetspolitik Quality Policy for inspection and testing | CookMDL2570_1290360 | CookMDL2570_1290360 |
| 1240 | May Use | 1/25/1995 | 4.20 Rev. B - Kvalitetspolitik Quality Policy for statistical methods | CookMDL2570_1290361 | CookMDL2570_1290361 |
| 1241 | May Use | 9/14/2001 | 4.14 Rev. C - Kvalitetspolitik Quality Policy for preventive actions | CookMDL2570_1290362 | CookMDL2570_1290362 |
| 1242 | May Use | 1/25/1995 | 4.08 Rev. B - Kvalitetspolitik Quality Policy for product identification traceability | CookMDL2570_1290363 | CookMDL2570_1290363 |
| 1243 | May Use | 4/27/1998 | 4.01 Rev. C - Kvalitetspolitik Quality Policy for management responsibilities | CookMDL2570_1290364 | CookMDL2570_1290364 |
| 1244 | May Use | 5/2/1995 | 4.22 Rev. C - Kvalitetspolitik Quality Policy for Marketing | CookMDL2570_1290365 | CookMDL2570_1290365 |
| 1245 | May Use | 1/25/1995 | 4.01 Rev. B - Kvalitetspolitik Quality Policy for management responsibilities | CookMDL2570_1290366 | CookMDL2570_1290366 |
| 1246 | May Use | 12/18/2014 | Quality System Attachment: Engineering Area / Function CPP Guideline G.QA.04.00.AT01 Version 4 | CookMDL2570_0001243 | CookMDL2570_0001248 |
| 1247 | May Use | 7/16/2009 | Cook Global Code of Conduct revised | CookMDL2570_0001826 | CookMDL2570_0001842 |
| 1248 | May Use | 7/1/2009 | Cook Global Code of Conduct | CookMDL2570_0001843 | CookMDL2570_0001859 |
| 1249 | May Use | | Cook Medical Global Code of Conduct (November 2009) | CookMDL2570_0002375 | CookMDL2570_0002396 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1250 | May Use | 11/27/2013 | Cook Med Inc. Quality Management System Instruction - Regulatory Compliance QMSI01_01 Version 4 CR No. CMI-13-181 | CookMDL2570_0004530 | CookMDL2570_0004533 |
| 1251 | May Use | 8/6/2014 | Cook Inc. Quality System Procedure QSP-12 - Corrective and Preventive Action (CAPA) Version 35 CR. No. CIN-14-2145 | CookMDL2570_0004970 | CookMDL2570_0004981 |
| 1252 | Will Use | 1/8/2015 | WCE Quality Policy Manual - Version 25 | CookMDL2570_0005014 | CookMDL2570_0005051 |
| 1253 | May Use | 3/26/2012 | WCE Annual Ethcis and Compliance Program Status Report for period 1/1/2011 - 12/31/2011 | CookMDL2570_0005068 | CookMDL2570_0005072 |
| 1254 | May Use | 4/30/2010 | Cook Quality Policy Manual (QPM) Version 11 | CookMDL2570_0128004 | CookMDL2570_0128040 |
| 1255 | May Use | 6/16/2010 | Cook Quality Policy Manual (QPM) Version 12 | CookMDL2570_0128041 | CookMDL2570_0128077 |
| 1256 | May Use | 8/24/2010 | Cook Quality Policy Manual (QPM) Version 13 | CookMDL2570_0128078 | CookMDL2570_0128115 |
| 1257 | May Use | 6/6/2011 | Cook Quality Policy Manual (QPM) Version 14 | CookMDL2570_0128116 | CookMDL2570_0128153 |
| 1258 | Will Use | | Cook Quality Policy Manual (QPM) - Attachment 1 Management Structure and Roles (Original - Version 12) | CookMDL2570_0129692 | CookMDL2570_0129874 |
| 1259 | May Use | | Cook Quality Policy Manual (QPM) - Attachment 2 Key Processes (Original - Version 40) | CookMDL2570_0129875 | CookMDL2570_0130077 |
| 1260 | May Use | | Cook Quality Policy Manual (QPM) - Attachment 3 Sequence and Interaction pf Quality System Procedures (Original - Version 10) | CookMDL2570_0130078 | CookMDL2570_0130088 |
| 1261 | May Use | | Cook Quality Policy Manual (QPM) - Attachment 4 Facility Requirements (Version 1 - Version 11) | CookMDL2570_0130089 | CookMDL2570_0130121 |
| 1262 | May Use | | Cook Quality Policy Manual (QPM) - Attachment 5 Quality System Roadmap (Version 1 - Version 15) | CookMDL2570_0130122 | CookMDL2570_0130181 |
| 1263 | May Use | | Cook Quality Policy Manual (QPM) - Attachment 6 Reference Guide for External Standard / Guidance / Regulations (Version 1 - Version 14) | CookMDL2570_0130182 | CookMDL2570_0130442 |
| 1264 | May Use | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - original (April 2004) | CookMDL2570_0153359 | CookMDL2570_0153371 |
| 1265 | May Use | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Revision 1 (May 2006) | CookMDL2570_0153372 | CookMDL2570_0153385 |
| 1266 | May Use | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Revision 2 (September 2006) | CookMDL2570_0153386 | CookMDL2570_0153397 |
| 1267 | May Use | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Revision 3 (October 2006) | CookMDL2570_0153398 | CookMDL2570_0153423 |
| 1268 | May Use | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Version 1 | CookMDL2570_0153424 | CookMDL2570_0153436 |
| 1269 | May Use | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Version 2 | CookMDL2570_0153437 | CookMDL2570_0153449 |
| 1270 | May Use | | Cook Medical Inc. Quality Policies - Version 3 | CookMDL2570_0153450 | CookMDL2570_0153462 |
| 1271 | May Use | | Cook Medical Inc. Quality Policies - Version 4 | CookMDL2570_0153463 | CookMDL2570_0153475 |
| 1272 | May Use | | Cook Medical Inc. Quality Policies - Version 5 | CookMDL2570_0153476 | CookMDL2570_0153488 |
| 1273 | May Use | | Cook Medical Inc. Quality Policies - Version 6 | CookMDL2570_0153489 | CookMDL2570_0153503 |
| 1274 | May Use | | Cook Medical Inc. Quality Policies - Version 7 | CookMDL2570_0153504 | CookMDL2570_0153518 |
| 1275 | May Use | | Cook Medical Inc. Quality Policies - Version 8 | CookMDL2570_0153519 | CookMDL2570_0153533 |
| 1276 | May Use | | Cook Medical Inc. Quality Policies - Version 9 | CookMDL2570_0153534 | CookMDL2570_0153548 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1277 | May Use | | Cook Medical Inc. Quality Policies - Version 10 | CookMDL2570_0153549 | CookMDL2570_0153563 |
| 1278 | May Use | | Cook Medical Inc. Quality Policies - Version 11 | CookMDL2570_0153564 | CookMDL2570_0153578 |
| 1279 | May Use | | Cook Medical Inc. Quality Policies - Version 12 | CookMDL2570_0153579 | CookMDL2570_0153593 |
| 1280 | May Use | | Cook Medical Inc. Quality Policies - Version 13 | CookMDL2570_0153594 | CookMDL2570_0153608 |
| 1281 | May Use | | Cook Medical Inc. Quality Policies - Version 14 | CookMDL2570_0153609 | CookMDL2570_0153623 |
| 1282 | May Use | | Cook Medical Inc. Quality Policies - Version 15 | CookMDL2570_0153624 | CookMDL2570_0153638 |
| 1283 | May Use | | Cook Medical Inc. Quality Policies - Version 16 | CookMDL2570_0153639 | CookMDL2570_0153653 |
| 1284 | May Use | | Cook Medical Inc. Quality Policies - Version 17 | CookMDL2570_0153654 | CookMDL2570_0153668 |
| 1285 | May Use | | Cook Medical Inc. Quality Policies - Version 18 | CookMDL2570_0153669 | CookMDL2570_0153683 |
| 1286 | Will Use | | Cook Medical Inc. Quality Policies - Version 19 | CookMDL2570_0153684 | CookMDL2570_0153698 |
| 1287 | May Use | | Cook Medical Inc. Quality Policies - Version 20 | CookMDL2570_0153699 | CookMDL2570_0153713 |
| 1288 | Will Use | | Quality Policy Attachment A - Management Organization Chart (Original - Revision 2) | CookMDL2570_0153714 | CookMDL2570_0153716 |
| 1289 | May Use | | Quality Policy Attachment B - Quality System Flowchart (Original  - Revision 1) | CookMDL2570_0153717 | CookMDL2570_0153718 |
| 1290 | May Use | | Quality Policy Attachment C - Manufacturing Procedure Interface (Original - Revision 1) | CookMDL2570_0153719 | CookMDL2570_0153736 |
| 1291 | May Use | | Quality Policy Attachment D - QMSP/QMSI Index (Original - Revision 22) | CookMDL2570_0153737 | CookMDL2570_0153782 |
| 1292 | May Use | | Cook Medical Inc. Quality System Procedure Change Forms (QMSP 9) | CookMDL2570_0153783 | CookMDL2570_0155087 |
| 1293 | May Use | | Cook Inc. Quality System Procedure - Change Request Forms (QMSP 9) | CookMDL2570_0155088 | CookMDL2570_0157369 |
| 1294 | May Use | | Cook Inc. Quality System Procedure - Change Request Forms (QMSP 9 - CIN) | CookMDL2570_0157370 | CookMDL2570_0157661 |
| 1295 | May Use | | Cook Medical Inc. Quality Polices - Version 21 | CookMDL2570_0795733 | CookMDL2570_0795747 |
| 1296 | May Use | | Cook Medical Inc. Quality Polices - Version 22 | CookMDL2570_0795748 | CookMDL2570_0795761 |
| 1297 | May Use | 8/6/2014 | QPM-Attachment 7: Cook Inc. Records Retention Schedule | CookMDL2570_0004737 | CookMDL2570_0004784 |
| 1298 | May Use | 10/15/2014 | Part II Records Retention Schedule | CookMDL2570_0005906 | CookMDL2570_0005937 |
| 1299 | May Use | | Ethics and Compliance Reporting statement | CookMDL2570_1081540 | CookMDL2570_1081540 |
| 1300 | May Use | 1/30/2012 | Cook Records Management Policies | CookMDL2570_0006317 | CookMDL2570_0006318 |
| 1301 | May Use | 6/30/2014 | Cook Records Management Program | CookMDL2570_0006319 | CookMDL2570_0006323 |
| 1302 | May Use | 2/23/2012 | Cook Non-Clinical Test Data - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging, TS120025-D | CookMDL2570_0210982 | CookMDL2570_0210992 |
| 1303 | May Use | 2/8/2012 | Cook Non-Clinical Test Protocol - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging, TS120026-P | CookMDL2570_0211044 | CookMDL2570_0211054 |
| 1304 | May Use | 2/23/2012 | Cook Non-Clinical Test Protocol - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging, TS120026-R-A | CookMDL2570_0211055 | CookMDL2570_0211085 |
| 1305 | May Use | 2/17/2011 | Cook Non-Clinical Test Protocol - Force Measurement: Migration Resistance Testing, TS100153-P.pdf | CookMDL2570_0226011 | CookMDL2570_0226016 |
| 1306 | May Use | | Summary of PI Rep Training Courses for 2012 | CookMDL2570_0314500 | CookMDL2570_0314500 |
| 1307 | May Use | | Contact list of Cook in-house, reps and Global PI team | CookMDL2570_0325142 | CookMDL2570_0325142 |
| 1308 | May Use | 6/27/2013 | IVC Filters Primary Messaging and Secondary Talking Points | CookMDL2570_0325749 | CookMDL2570_0325749 |
| 1309 | May Use | 4/9/2012 | Email from Jennifer Brown to Henriette Christiansen re K112119 Clearance letter - for filter dockets | CookMDL2570_0331666 | CookMDL2570_0331666 |
| 1310 | May Use | 10/24/2011 | Letter to FDA re Responses to SEP 26 Letter re K112119 510(k) | CookMDL2570_0332328 | CookMDL2570_0332328 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1311 | May Use | | April 2008 Final Report - A Non-Randomized Prospective Study of IVC Filter Retrieval Out to 12 Weeks Without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter - Study Protocol No. 04-507 | CookMDL2570_0334636 | CookMDL2570_0334636 |
| 1312 | May Use | 8/20/2004 | Gunther Tulip Vena Cava Filter - A Non-randomized Prospective Study of IVC Filter Retrieval Out to 12 Weeks without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter, Protocol #04-507-01 | CookMDL2570_0350289 | CookMDL2570_0350305 |
| 1313 | May Use | | PowerPoint: A Non-randomized, Prospective Study of IVC Filter Retrieval without Interim Filter Manipulation Using the Gunther Tulip Vena Cava Filter | CookMDL2570_0372895 | CookMDL2570_0372920 |
| 1314 | May Use | 11/21/2007 | Evaluation of Potential Venous Perforations: Celect Filter - Executive Summary; native version | CookMDL2570_0377729 | CookMDL2570_0377759 |
| 1315 | May Use | | Investigator's Brochure for The Clinical Investigation Plan for the Prospective Study for the Cook Celect Filter, including Permanent and Retrievable use in the Inferior Vena Cava , Study no. P030118D-01C | CookMDL2570_0390836 | CookMDL2570_0390902 |
| 1316 | May Use | | Smouse PowerPoint Presentation re "Retrieval Success Rate for the Gunther Tulip Vena Cava Filter up to 18 months Post-Implant" | CookMDL2570_0391694 | CookMDL2570_0391694 |
| 1317 | May Use | | Data Safety Monitoring Board Charter | CookMDL2570_0394917 | CookMDL2570_0394921 |
| 1318 | May Use | 9/8/2004 | Checklist for the Initial Meeting of the DSMB for the Cook 2nd Generation Vena Cava Filter Study | CookMDL2570_0400595 | CookMDL2570_0400604 |
| 1319 | May Use | 5/11/2005 | Prospective Study of the Cook Celect Filter, including Permanent and Retrievable Use Data Safety Monitoring Board Meeting | CookMDL2570_0401024 | CookMDL2570_0401033 |
| 1320 | May Use | | Plant - 18 yr Followup of IVC Filters.pdf | CookMDL2570_0407233 | CookMDL2570_0407233 |
| 1321 | May Use | 10/3/2013 | Email from Misti Malone to Jennifer Brown re IDE G130003 S004 5-Day Notice (Protocol Change).msg | CookMDL2570_0407619 | CookMDL2570_0407619 |
| 1322 | May Use | | Image of Filter | CookMDL2570_0456362 | CookMDL2570_0456362 |
| 1323 | May Use | | Cook Background of filters | CookMDL2570_0471095 | CookMDL2570_0471095 |
| 1324 | May Use | 4/29/2005 | Draft Minutes from FDA/Cook Incorporated/MED Institute, Inc. Meeting Discussion of the Cook Celect Vena Cava Filter Reference: Pre-IDE I050158 | CookMDL2570_0487734 | CookMDL2570_0487734 |
| 1325 | May Use | 3/15/2006 | Analysis of Migration Risk in the Celect Vena Cava Filter | CookMDL2570_0579217 | CookMDL2570_0579223 |
| 1326 | May Use | | PowerPoint Presentation: "Celect Vena Cava Filter: A Modification of the Gunther Tulip Vena Cava Filter to Improve Retrievability" | CookMDL2570_0621517 | CookMDL2570_0621517 |
| 1327 | Will Use | 2/12/2014 | Cook Non-Clinical Test Report - Flat Plate Fatigue Testing of Gunther Tulip Vena Cava Filter, TS130197-R | CookMDL2570_0623245 | CookMDL2570_0623250 |
| 1328 | May Use | | FDA Maude Data and analysis spreadsheet | CookMDL2570_0630561 | CookMDL2570_0630561 |
| 1329 | May Use | | Clinical Evidence Report Update on Design Changes to Cook Celect Filter, Tech File ID No. 050-200 (February 2009) | CookMDL2570_0636660 | CookMDL2570_0636773 |
| 1330 | May Use | | Animal Study to Test the Safety and Performance of a Prototype Vena Cava Filter in Sheep | CookMDL2570_0638370 | CookMDL2570_0638370 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1331 | May Use | | Appendix 12_William Cook Europe Intravascular Retrieval Devices and Sets - Design Examination Certificate Renewal Review | CookMDL2570_0644359 | CookMDL2570_0644381 |
| 1332 | May Use | 3/14/2012 | WCE Approval of Non-WCE Documentation, Longitudinal Fatigue Testing Cook Celect Vena Cava Filters with Radiopaque Markers, (Study TS100156-R) | CookMDL2570_0686204 | CookMDL2570_0686211 |
| 1333 | May Use | 3/14/2012 | WCE Approval of Non-WCE Documentation, Electrochemical Corrosion Testing Celect Vena Cava Filter Legs with Radiopaque Markers, (Study TS100129-R) | CookMDL2570_0686361 | CookMDL2570_0686372 |
| 1334 | May Use | | Practice Guidelines for IVC Placement 2010 | CookMDL2570_0691561 | CookMDL2570_0691573 |
| 1335 | May Use | | Filters have one job: Prevent recurrent PE, PI-D22402-EN.pdf | CookMDL2570_0693881 | CookMDL2570_0693881 |
| 1336 | May Use | 11/7/2006 | Certificate Renewal Report, LRQA Reference: LRQ 0938147/0040 | CookMDL2570_0697838 | CookMDL2570_0697838 |
| 1337 | May Use | 12/9/2013 | Cook PE Prevention/IVC Filter Overview - Premier Clinical Presentation | CookMDL2570_0718650 | CookMDL2570_0718676 |
| 1338 | May Use | 3/13/2013 | Email from Bruce Fleck to Dennis Windsor FW: Successful Celect Retrieval at 4 yrs | CookMDL2570_0718886 | CookMDL2570_0718888 |
| 1339 | May Use | 7/20/2012 | Smouse, et al., How Have your Protocols for IVC Filter Placement, Monitoring and Retrievals Changed in the Past Several Years? EVToday, 72-76 (2012) | CookMDL2570_0727150 | CookMDL2570_0727153 |
| 1340 | May Use | | Smouse, et al., *A 180-Day Update on the Safety and Performance of a Second-Generation, Optional Vena Cava Filter in the Ovine Model*, abstract | CookMDL2570_0761737 | CookMDL2570_0761737 |
| 1341 | May Use | 4/28/2005 | Pre-IDE PowerPoint Presentation DRAFT | CookMDL2570_0761919 | CookMDL2570_0761919 |
| 1342 | May Use | 3/23/2010 | Email from Susan Sahlgren to Jacob Clausen re VS: Celect Filter Removal after 661 days | CookMDL2570_0779044 | CookMDL2570_0779044 |
| 1343 | May Use | | Salati, et al., *Internal jugular and common femoral venous access for the removal of a long-term embedded vena cava filter,* Diagn Interv Radiol DOI, 10.5152 (2014) | CookMDL2570_0780491 | CookMDL2570_0780494 |
| 1344 | May Use | | Regulatory History of the William Cook Europe Vena Cava Filter Sets - August 2013 | CookMDL2570_0825652 | CookMDL2570_0825652 |
| 1345 | May Use | 9/1/2004 | Email from Kyung Cho to Mark Frye Re: IVC Information | CookMDL2570_0842612 | CookMDL2570_0842613 |
| 1346 | May Use | | Quality Engineering Risk Analysis | CookMDL2570_0843906 | CookMDL2570_0843908 |
| 1347 | May Use | | A 180-day Update on the Safety and Performance of a Second-Generation, Optional Vena Cava Filter in the Ovine Model | CookMDL2570_1279242 | CookMDL2570_1279242 |
| 1348 | Will Use | | TS030125 Tensile Test of 0.018 and 0.010 Eligoy Wire | CookMDL2570_0210490 | CookMDL2570_0210504 |
| 1349 | Will Use | | FS130152 Bending Force with Angle Measurement – Celect primary leg | CookMDL2570_0419730 | CookMDL2570_0419736 |
| 1350 | Will Use | 8/12/2004 | AC TR P04-080 Next Generation Filter Wire Bending Analysis 2004-12-08 | CookMDL2570_0234080 | CookMDL2570_0234080 |
| 1351 | Will Use | | ACR-SIR Practice Guideline for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism (Revised 2010) | | |
| 1352 | May Use | 6/14/2004 | MED Institute Animal Testing Safety and Performance of the Prototype Gunther Vena Cava Filter (IGTF-30-P030118D) at 30 Days in Sheep, Study No. TS040008 | Cook IVCF 013891 | Cook IVCF 014063 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1353 | May Use | 11/17/2005 | The Final Report for the Nonclinical Laboratory Study on MED Institute Animal Testing - Safety and Performance of the Cook Second Generation Vena Cava Filter (IGTF-30-P030118D) Implanted for 360 Days in Sheep, Study Number: TS040008 | Cook IVCF 014064 | Cook IVCF 014278 |
| 1354 | May Use | 9/7/2004 | MED Institute Animal Testing Safety and Performance of the Cook Second Generation Vena Cava Filter (IGTF-30-P030118D) Implanted for 60 & 90 Days in Sheep, Study No. TS040008 | Cook IVCF 014279 | Cook IVCF 014635 |
| 1355 | May Use | 11/14/2005 | MED Institute Animal Testing Safety and Performance of the Cook Second Generation Vena Cava Filter (IGTF-30-P030118D) Implanted for 180 Days in Sheep, Study No. TS040008 | Cook IVCF 014636 | Cook IVCF 014832 |
| 1356 | May Use | 2/1/2012 | sponsor termination of Feasibility of Study of the Safety and Performance of Vena Cava Filters | CookMDL2570_0188598 | CookMDL2570_0188775 |
| 1357 | May Use | 1/13/2017 | WCE Full jBase Export | CookMDL2570_1087779 | CookMDL2570_1087779 |
| 1358 | May Use | 1/13/2017 | CINC Full jBase Export | CookMDL2570_1087780 | CookMDL2570_1087780 |
| 1359 | May Use | | Spreadsheet re: REG03 Global Sales Shipments (Archived_Data) - Gunther Tulip - 1/1/2000 - 12/31/2005 | CookMDL2570_1281047 | CookMDL2570_1281047 |
| 1360 | May Use | | Spreadsheet re: WCE-REG05 - WCE Sales Prior to Year 2000 (Jbase Sales) - IGTCFS-1992-2000 | CookMDL2570_1281048 | CookMDL2570_1281048 |
| 1361 | May Use | | Spreadsheet re: REG01 - Global Sales Shipments - Gunther Tulip - 1/1/2006 -11/30/2016 | CookMDL2570_1281049 | CookMDL2570_1281049 |
| 1362 | May Use | | Spreadsheet re: REG01 - Global Sales Shipments - Celect - 1/1/2006 -11/30/2016 | CookMDL2570_1281050 | CookMDL2570_1281050 |
| 1363 | May Use | | Spreadsheet re: TrackWise Complaints 10/1/2008 to 1/27/2017 | CookMDL2570_1281051 | CookMDL2570_1281051 |
| 1364 | Will Use | 10/9/2013 | Cook Quality System Procedure (QSM) - CAPA Procedure, Version 3 | CookMDL2570_0025086 | CookMDL2570_0025096 |
| 1365 | Will Use | 12/15/2010 | Cook Quality System Procedure (QSM) - CAPA System, Version 1 | CookMDL2570_0025158 | CookMDL2570_0025162 |
| 1366 | Will Use | 11/15/2012 | Cook Quality System Procedure (QSM) - Health Risk Assessment | CookMDL2570_0025111 | CookMDL2570_0025114 |
| 1367 | Will Use | 1/10/2012 | Cook Quality System Instruction (QSI) - Entering CAPA into TrackWise, Version 1 | CookMDL2570_0025115 | CookMDL2570_0025115 |
| 1368 | Will Use | 10/9/2013 | Cook Quality System Instruction (QSI) - Stop Ship Status in Global Product File, Version 1 | CookMDL2570_0025122 | CookMDL2570_0025124 |
| 1369 | Will Use | 12/15/2010 | Cook Quality System Instruction (QSI) - CAPA Database Management, Version 1 | CookMDL2570_0025163 | CookMDL2570_0025169 |
| 1370 | Will Use | 9/6/2011 | Cook Quality System Instruction (QSI) - CAPA Handling, Version 2, QA.07 | CookMDL2570_0025170 | CookMDL2570_0025180 |
| 1371 | Will Use | 12/15/2013 | Quality System Instruction (QSI) - Quality Engineering Risk Assessment, QA.07.01.006.ENG | CookMDL2570_0025181 | CookMDL2570_0025184 |
| 1372 | Will Use | 12/15/2010 | Quality System Instruction (QSI) - Quality Review Board, QA.07.01.004.ENG | CookMDL2570_0025185 | CookMDL2570_0025188 |
| 1373 | Will Use | 10/23/2013 | Cook Quality System Procedure (QSP) - Complaint Investigation, Version 4 QA.06 | CookMDL2570_0025055 | CookMDL2570_0025060 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1374 | Will Use | 6/26/2013 | Cook Quality System Form (QSF) - Complaint Investigation Root Cause, Version 1 QA.06 | CookMDL2570_0025054 | CookMDL2570_0025054 |
| 1375 | Will Use | 6/26/2013 | Quality System Instruction (QSI) - Guidance for Entering Complaint Investigation into TrackWise, QA.06.00.001 | CookMDL2570_0025065 | CookMDL2570_0025073 |
| 1376 | Will Use | 9/30/2014 | Cook Quality System Procedure (QSP) - Regulatory Reporting, G.RA.04.00 | CookMDL2570_0025432 | CookMDL2570_0025439 |
| 1377 | Will Use | 12/15/2011 | Quality System Instruction (QSI) - Receipt of Complaint Products, QA.06.01.005 Revision 2 | CookMDL2570_0025078 | CookMDL2570_0025080 |
| 1378 | Will Use | 9/30/2013 | Quality System Instruction QSI Document No. G.RA.04.00.001, CR No. 958-9-13 - US Medical Device Reporting (Version 2.0) | CookMDL2570_0025423 | CookMDL2570_0025426 |
| 1379 | May Use | 12/2/1996 | FDA Memorandum from Veronica Price to Record re Reclassification of Cardiovascular Intravascular Filters | | |
| 1380 | May Use | 8/11/2004 | FDA Memorandum from Veronica Price to Record re Reclassification of Cardiovascular Intravascular Filters | | |
| 1381 | May Use | | IFU - Cook Celect Filter Set for Femoral Vein Approach (I-CELECT-PERM-FEM-0805-349-01EN) | CookMDL2570_0091665 | CookMDL2570_0091676 |
| 1382 | May Use | | IFU - Cook Celect Filter Set for Femoral and Jugular Vein Approach (I-IGTCFS-65-1-UNI-CELECT-0906-359-01EN) | CookMDL2570_0098618 | CookMDL2570_0098633 |
| 1383 | May Use | | IFU - Gunther Tulip Vena Cava Filter for Jugular Vein Approach (I-IGTCFS-65-1-JUG-TULIP-0906-339-01EN) | CookMDL2570_0099057 | CookMDL2570_0099068 |
| 1384 | May Use | | IFU - Gunther Tulip Vena Cava Filter for Femoral and Jugular Vein Approach (I-IGTCFS-65-1-UNI-TULIP-0906-356-01EN) | CookMDL2570_0099478 | CookMDL2570_0099493 |
| 1385 | May Use | | IFU - Cook Celect Filter Set for Femoral  Vein Approach (I-IGTCFS-1108-357-02EN) | CookMDL2570_0105332 | CookMDL2570_0105343 |
| 1386 | May Use | | IFU - Cook Celect Filter Set for Jugular  Vein Approach (I-IGTCFS-65-1-JUG-CELECT-0906-358-01EN) | CookMDL2570_0110321 | CookMDL2570_0110332 |
| 1387 | May Use | | IFU - Gunther Tulip Filter Set for Femoral Vein Approach (I-IGTCFS-1203-400-01EN) | CookMDL2570_0166866 | CookMDL2570_0166873 |
| 1388 | May Use | | IFU - Cook Celect Filter Set for Femoral  Vein Approach (I-IGTCFS-1203-396-01EN) | CookMDL2570_0166880 | CookMDL2570_0166887 |
| 1389 | May Use | | IFU - Gunther Tulip Vena Cava Filter for Femoral and Jugular Vein Approach (I-IGTCFS-US-1209-405-02) | CookMDL2570_0166888 | CookMDL2570_0166899 |
| 1390 | May Use | | IFU - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach (I-IGTCFS-US-1209-403-02) | CookMDL2570_0167839 | CookMDL2570_0167850 |
| 1391 | May Use | | IFU - Gunther Tulip Vena Cava Filter for Femoral Vein Approach (I-IGTCFS-65-1-FEM-TULIP-0906-338-01EN) | CookMDL2570_0171352 | CookMDL2570_0171363 |
| 1392 | Will Use | | IFU - Cook Celect Platinum Vena Cava Filter Set for Femoral  and Jugular Vein Approach (I-IGTCFS-US-1203-423-01) | CookMDL2570_0453742 | CookMDL2570_0453753 |
| 1393 | May Use | 7/8/2016 | Letter from Cook Medical to FDA re Request for Alternative Summary Reporting | | |
| 1394 | May Use | | IFU - Cook Celect Filter Set for Jugular Vein Approach (I-CELECT-PERM-JUG-0805-350-01EN) 2008 | Cook IVCF 005801 | Cook IVCF 005812 |
| 1395 | May Use | | Cook Celect Filter Set, Instructions for Use (IFU) | CookMDL2570_0445420 | CookMDL2570_0445434 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1398 | May Use | | FDA - Reporting of Computational Modeling Studies in Medical Device Submissions. Https://www.fda.gov/downloads/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/UCM381813.pdf | | |
| 1399 | May Use | | Celect Engineering Drawing | CookMDL2570_1282783 | CookMDL2570_1282783 |
| 1401 | May Use | | Elgiloy Calibration Summary | CookMDL2570_1282899 | CookMDL2570_1282903 |
| 1402 | Will Use | 8/25/2004 | Feasibility Report 3-Point Bend testing | CookMDL2570_1282784 | CookMDL2570_1282787 |
| 1403 | May Use | | Celect-RFSummary | CookMDL2570_1282893 | CookMDL2570_1282893 |
| 1404 | May Use | | Dr. Perry's Finite Element Analysis Model | | |
| 1405 | May Use | 12/3/2004 | Exhibit 3 to Cook Response to FDA: Acute Feasibility Animal Study CI-VCDM Final Report (Vena Cava Dimensional Measurements Pre- and Post-Implantation of 2nd Generation and Gunther Tulip Vena Cava Filters, Sharon Mack - MED Institute) | CookMDL2570_0407453 | CookMDL2570_0407470 |
| 1406 | May Use | 10/23/2014 | Pull out force, test 5 Next Generation Filter | CookMDL2570_0899604 | CookMDL2570_0899620 |
| 1407 | May Use | 4/12/1998 | WCE Incoming QC Instructions Specification A10049 - Adapter Bushing P60444/P61349 | CookMDL2570_T0102335 | CookMDL2570_T0102336 |
| 1408 | May Use | 12/8/2008 | WCE Engineering Drawing: P60459 Wire with Ball to Tulip and Celect | CookMDL2570_T0102337 | CookMDL2570_T0102337 |
| 1409 | May Use | 2/12/2004 | WCE Item Specification A60535 - Wire with Ball to Tulip P60459 | CookMDL2570_T0102338 | CookMDL2570_T0102338 |
| 1410 | May Use | 7/22/2014 | Quality Control Instruction (QCI) - Incoming Inspection for Elgiloy/Conichrome Round Implant Wire A100253 WCE-14-475 | CookMDL2570_T0102339 | CookMDL2570_T0102339 |
| 1411 | May Use | 12/8/2008 | WCE Engineering Drawing: P60459 Wire with Ball to Tulip and Celect Rev. 8 | CookMDL2570_T0102346 | CookMDL2570_T0102346 |
| 1412 | May Use | 1/6/2011 | WCE Item Specification A43577 - IGTF-30(-CELECT) | CookMDL2570_T0102352 | CookMDL2570_T0102353 |
| 1413 | May Use | 1/27/2011 | QC Instruction A41936 CR No. 42-1-10 MReye Gunther Tulip Filter | CookMDL2570_T0102362 | CookMDL2570_T0102362 |
| 1414 | May Use | | ERIW Wire Production Order Forms (2011) | CookMDL2570_T0102391 | CookMDL2570_T0102404 |
| 1415 | May Use | 3/14/2011 | Production Work Order - E2701993 | CookMDL2570_T0172075 | CookMDL2570_T0172075 |
| 1416 | May Use | 10/3/2007 | WCE Packaging Instructions Specification No A43257 IGTF-30-CELECT | CookMDL2570_T0944029 | CookMDL2570_T0944029 |
| 1417 | May Use | 5/14/2009 | WCE QC Instruction Doc. Number A43590 Version 4 CR No. 325-4-09 Cook Celect Filter | CookMDL2570_T0944043 | CookMDL2570_T0944048 |
| 1418 | May Use | 6/19/2008 | WCE Printed Matter Specification No. I-351 WCE-704 P4 I-CELECT-PERM-UNI-0805-351-01EN IFU | CookMDL2570_T0944056 | CookMDL2570_T0944056 |
| 1419 | May Use | 11/14/2008 | WCE Process Instructions Specification No. A90229 Laser Welder Tool No. 51867 | CookMDL2570_T0944094 | CookMDL2570_T0944095 |
| 1420 | May Use | 11/14/2008 | WCE Process Instructions Specification No. A90281 Trimming Tool for Trimming Legs on Tulip (Celect) Filter | CookMDL2570_T0944161 | CookMDL2570_T0944161 |
| 1421 | May Use | 5/9/2006 | WCE Process Instructions Specification No. A90312 Basket, Microwire Ultrasonic Vessel | CookMDL2570_T0944173 | CookMDL2570_T0944173 |
| 1422 | May Use | 11/2/2009 | WCE Operator Manual Doc. No. A90369 CR No. 866-10-09 Cleaning with Surtex 138/Universal with Ammonia | CookMDL2570_T0944175 | CookMDL2570_T0944175 |
| 1423 | May Use | 9/23/2008 | WCE Operating Instructions Doc. No. A90419 Grinder for Cutting Off Excess Wire | CookMDL2570_T0944232 | CookMDL2570_T0944237 |
| 1424 | May Use | 12/6/2007 | WCE Documentation Overview INC-QC Specification No. A43709 Celect | CookMDL2570_T0944272 | CookMDL2570_T0944272 |
| 1425 | May Use | 4/25/2006 | WCE Engineering Drawing Cook Celect Filter | CookMDL2570_T0944275 | CookMDL2570_T0944275 |
| 1426 | May Use | 12/8/2008 | WCE Engineering Drawing Wire with Ball to Tulip and Celect | CookMDL2570_T0944278 | CookMDL2570_T0944278 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1427 | May Use | 1/28/2008 | WCE Engineering Drawing - Clip Bushing with Spark Eroded Hole | CookMDL2570_T0944279 | CookMDL2570_T0944279 |
| 1428 | May Use | 5/14/2009 | WCE Manufacturing Instruction A43498 CR No. 234-3-09 Vena Cava Filter | CookMDL2570_T0944280 | CookMDL2570_T0944285 |
| 1429 | Will Use | 1/5/2010 | WCE Manufacturing Instruction A43625 CR No. 692-9-09 Welding and Inspection of Secondary Leg for Cook Celect Filter | CookMDL2570_T0944328 | CookMDL2570_T0944333 |
| 1430 | May Use | 9/23/2008 | WCE Manufacturing Instructions Specification A61080 Prep - Wire with Ball to Tulip and Celect | CookMDL2570_T0944334 | CookMDL2570_T0944334 |
| 1431 | May Use | 5/7/2010 | WCE Item Specification A43577 - IGTF-30(-CELECT) | CookMDL2570_T0944337 | CookMDL2570_T0944338 |
| 1432 | May Use | 5/10/2006 | WCE Engineering Drawing 60459 Process Change | CookMDL2570_T0944339 | CookMDL2570_T0944339 |
| 1433 | May Use | 12/4/1998 | WCE Incoming QC Instructions Specification A100049 - Adapter Bushing | CookMDL2570_T0944344 | CookMDL2570_T0944344 |
| 1434 | May Use | 7/22/2014 | Quality Control Instruction (QCI) - Incoming Inspection for Elgiloy/Conichrome Round Implant Wire A100253 WCE-14-475 | CookMDL2570_T0944345 | CookMDL2570_T0944346 |
| 1435 | May Use | | Production Work Order forms (2010) | CookMDL2570_T0944351 | CookMDL2570_T0944366 |
| 1436 | Will Use | | Final Report (OUS Study) September 2009 - Prospective Study of the Cook Celect Filter Including Permanent and Retrievable Use, Study Protocol 05-507 (with appendices) | CookMDL2570_0168637 | CookMDL2570_0168770 |
| 1437 | Will Use | | 2016 Detailed Annual Report - Vascular Quality Initiative | | |
| 1438 | Will Use | 8/9/2010 | FDA - Removing Retrievable Inferior Vena Cava Filters: Initial Communication | | |
| 1439 | May Use | 5/6/2014 | FDA - Removing Retrievable  Inferior Vena Cava Filters: FDA Safety Communication | | |
| 1440 | May Use | | FDA - "Off-Label" and Investigational Use of Marketed Drugs, Biologics, and Medical Devices - Information Sheet | | |
| 1441 | May Use | 6/28/2017 | Letter from Paul D. Bishop, MSEE RVT to Abigail Butler re 3D reconstruction of CT imaging | | |
| 1442 | May Use | | Curriculum Vitae (CV) of Paul D. Bishop, MSEE, RVT | | |
| 1443 | May Use | 4/16/2012 | E-mail transmission from Annette Luneborg to FDA's Jenny Liu RN MSN re RPN IGTCFS-65-1-FEM-CELECT | CookMDL2570_0773691 | CookMDL2570_0773691 |
| 1444 | May Use | | 2016 Detailed Annual Report - available at http://www.vascularqualityinitiative.org/american-venous-forum-and-society-for-vascular-surgery-launch-expanded-quality-initiative/ | | |
| 1445 | Will Use | | CDC - Venous Thromboembolism (Blood Clots), available at https://www.cdc.gov/ncbddd/dvt/data.html | | |
| 1446 | May Use | | CDRH Vision - Total Product Life Cycle, available at https://www.fda.gov/ohrms/dockets/ac/01/slides/3799s1_11_Feigal/sld004.htm | | |
| 1448 | May Use | | Deep Vein Thrombosis, Society for Interventional Radiology, available at http://www.sirweb.org/patients/deep-vein-thrombosis/ | | |
| 1449 | May Use | | Institute of Medicine, Medical Devices and the Public's Heath: The FDA 510(k) Clearance Process at 35 Years (2011), available at https://www.nap.edu/catalog/13150 | | |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1451 | May Use | 3/11/1997 | Design Control Guidance for Medical Device Manufacturers, found at https://www.fda.gov/RegulatoryInformation/Guidances/ucm070627.htm | | |
| 1452 | May Use | | ASME V&V 40 Committee. Guide to Computational Modeling of Cardiovascular Implants; Draft not currently available outside of committee. Standard to be published in 2017 by the American Society of Mechanical Engineers. – CONFIDENTIAL | | |
| 1453 | Will Use | | Surgeon General's Call to Action to Prevent DVT and PE | | |
| 1454 | Will Use | | "What is Pulmonary Embolism?", found at https://www.nhlbi.nih.gov/health/health-topics/topics/pe/ | | |
| 1455 | Will Use | | Food and Drug Administration Organizational Chart, can be found at https://www.fda.gov/downloads/AboutFDA/CentersOffices/OrganizationCharts/UCM432556.pdf | | |
| 1456 | Will Use | | 21 CFR 801.109 | | |
| 1457 | Will Use | | 21 USC 351(a)-(e) | | |
| 1458 | May Use | | Aberegg, SK, et al. *Delta inflation: a bias in the design of randomized controlled trials in critical care medicine.* Critical care (London, England), 14:R77 (2010) | | |
| 1459 | May Use | | Abusedera, MA, et al. *Bedside intravascular ultrasound-guided inferior vena cava filter placement in medical-surgical intensive care critically-ill patients,* The Egyptian Journal of Radiology and Nuclear Medicine, 46:659-664 (2015) | | |
| 1460 | Will Use | | Adams, JT, et al. *Partial interruption of the Inferior Vena Cava with a New Plastic Clip.* Surg Gynecol Obstet, Nov:1087-1088 (1966) | | |
| 1461 | Will Use | | Adams, JT. *Creation of the Adams-DeWeese Inferior Vena Cava Clip.* J Vasc Surg, 53:1745-7 (2011) | | |
| 1462 | May Use | | Agnelli, G, et al. *Extended oral anticoagulant therapy after a first episode of pulmonary embolism.* Ann Intern Med. 139:19-25 (2003) | | |
| 1463 | May Use | | Aidinian, et al. "Intravascular Ultrasound-guided Inferior Vena Cava Filter Placement in the Military Multitrauma Patients: A Single-Center Experience," Vasc. And Endovasc. Surg. 43:5 (October/November 2009) | | |
| 1464 | May Use | | Alderson, PO, et al. *Serial lung scintigraphy: utility in diagnosis of pulmonary embolism.* Radiology, 149:797-802 (1983) | | |
| 1465 | May Use | | Allaqaband, S, et al. *Endovascular treatment of peripheral vascular disease,* Curr Probl Cardiol. 34(9):359-476 (2009) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1466 | May Use | | Allen, et al., *Retrievable vena cava filters in trauma patients for high-risk prophylaxis and prevention of pulmonary embolism,* Am J Surg, 189:656-661 (2005) | | |
| 1467 | May Use | | *American Society of Hematology's Ten Things Physicians and Patients Should Question.* Choosing Wisely: an initiative of the American Board of Internal Medicine, 124 (2013) | | |
| 1468 | May Use | | Andreoli J.M. et al. *Comparison of Complication Rates Associated with Permanent and Retrievable Inferior Vena Cava Filters: A Review of the MAUDE Database,* J Vasc Interv Radiol. 25(8):1181-5 (2014) | | |
| 1469 | May Use | | Angel L.F. et al. *Systematic Review of the Use of Retrievable Inferior Vena Cava Filters,* J Vasc Interv Radiol, 22(11):1522-30 (2011) | | |
| 1470 | May Use | | Appleberg, et al, *Duodenal Penetration by a Greenfield Caval Filter,* ANZ Journal of Surgery, 61(12):957-960 (1991) | | |
| 1471 | May Use | | Arabi, et al., Retrievability of Optional Inferior Vena Cava Filters with Caudal Migration and Caval Penetration: Report Three Cases, J Vasc Interv Radiol. 21(6):923-926 (2010) | | |
| 1472 | May Use | | Avery, A, et al. *Initial experience using the rigid forceps technique to remove wall-embedded IVC filters,* J Med Imaging Radiat Oncol, 59:306-311 (2015) | | |
| 1473 | May Use | | Aycock et al. *A Computational method for predicting inferior vena cava filter performance on a patient specific basis.* Journal of Biomechanical Engineering, 136 (2014) | | |
| 1474 | May Use | | Barginear, MF, *Investigating the benefit of adding a vena cava filter to anticoagulation with fondaparinux sodium in patients with cancer and venous thromboembolism in a prospective randomized clinical trial.* Support Care Cancer, 20:2865-72 (2012) | | |
| 1475 | May Use | | Barnes B. *Postoperative Level 1 anticoagulation therapy and spinal surgery: practical guidelines for management.* Neurosurg Focus, 17:E5 (2004) | | |
| 1476 | May Use | | Baron, TH. *Endoscopic drainage of pancreatic pseudocysts.* J. Gastrointest. Surg., 12(2):369-72 (2008) | | |
| 1477 | May Use | | Barrett, DW et al. *Anticoagulant Drugs in the Treatment of Pulmonary Embolism* – A Controlled Trial. Lancet (1960) | | |
| 1478 | May Use | | Barritt, DW, et al. *Anticoagulant Drugs in the Treatment of Pulmonary Embolism.* Lancet. 1:1309-1312 (1960) | | |
| 1479 | May Use | | Baskara, A, et al. *Surgical management of inferior vena cava strut penetration causing hydronephrosis: case report.* Vasc Endovascular Surg, 44:491-3 (2010) | | |
| 1480 | May Use | | Bass, H., et al. *Inferior vena cava filter placement in orthopedic surgery.* Am J Othop (Belle Mead NJ). 39:435-9 (2010) | | |
| 1481 | May Use | | Bass, H., et al. *Pulmonary function studies. Aid to diagnosis of pulmonary embolism.* Arch Intern Med. 126:266-8 (1970) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1482 | May Use | | Becattini, C, et al. *Incidence of chronic thromboembolic pulmonary hypertension after a first episode of pulmonary embolism.* Chest. 130:172-5 (2006) | | |
| 1483 | May Use | | Becher, et al., *Late erosion of a prophylactic Celect IVC filter into the aorta  right renal artery and duodenal wall,* J Vasc Surg, 52(4):1041-1044 (2010) | | |
| 1484 | May Use | | Beckman, M, et al. *Venous thromboembolism: a public health concern,*  AM J Prev Med, 38(4 Suppl):S495-501 (2010) | | |
| 1485 | May Use | | Bergqvist, D, et al. *Inferior vena cava filters,*  World J Surg, 31(2):265-6 (2007) | | |
| 1486 | Will Use | | Binkert et al., *Inferior Vena Cava Filter Removal After 317-day Implantation,*  J Vasc Intervent Radiol, 16:395-398 (2005) | | |
| 1487 | May Use | | Bjarnason, et al., *In Vitro Metal Fatigue Testing of Inferior Vena Cava Filters,*  Invest Radiol, 29(9):817-821 (1994) | CookMDL2570_0421299 | CookMDL2570_0421303 |
| 1488 | May Use | | Bochenek, KM, et al. *Right atrial migration and percutaneous retrieval of a Gunther Tulip inferior vena cava filter.*  J Vasc Interv Radiol, 14:1207-9 (2003) | | |
| 1489 | May Use | | Bogue et al, *Symptomatic Caval Penetration by a Celect Inferior Vena Cava Filter,*  Pediatr Radiol, 39:1110-1113 (2009) | | |
| 1490 | May Use | | Bos et al, *Strut Penetration: Local Complications, Breakthrough Pulmonary Embolism, and Retrieval Failure in Patients With Celect Vena Cava Filters* , J Vasc Interv Radiol 26:101-106 (2015) | | |
| 1491 | May Use | | Bozlar, U, et al. *Three-dimensional rotational angiography of the inferior vena cava as an adjuct to inferior vena cava filter retrieval.*  Cardiovasc Intervent Radiol, 32:86-92 (2009) | | |
| 1492 | Will Use | | Brountzos EN, Venbrux AC, et al. *A new optional vena cava filter: retrieval at 12 weeks in an animal model.*  J Vasc Interv Radiol, 14:763-772 (2003) | | |
| 1493 | May Use | | Brountzos, EN, et al. *Guenther Tulip filter retrieval from a left-sided inferior vena cava.*  Cardiovasc Intervent Radiol, 27:58-60 (2004) | | |
| 1494 | Will Use | | Buecker A. et al. *Long-Term Retrieval of Modified Gunther Tulip Vena Cava Filters. An Animal Study,*  Invest Radiol. 42(10):692-6 (2007) | | |
| 1495 | May Use | | Burke, CT, et al. *Use of rigid bronchoscopic forceps in the difficult retrieval of the Gunther Tulip inferior vena cava filter.*  J Vasc Interv Radiol, 18:1319-23 (2007) | | |
| 1496 | May Use | | Burnett et al, *Heparin-Induced Thrombocytopenia: Reducing Misdiagnosis via Collaboration Between an Inpatient Anticoagulation Pharmacy Service and Hospital Reference Laboratory* , J Thromb Thrombolysis, 42:471-8 (2016) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1497 | Will Use | | Cain, JE, Jr., et al. *The morbidity of heparin therapy after development of pulmonary embolus in patients undergoing thoracolumbar or lumbar spinal fusion.* Spine. 20(14):1600-3 (1995) | | |
| 1498 | May Use | | Cakir, V, *Use of percutaneous aspiration thrombectomy vs. anticoagulation therapy to treat acute iliofemoral venous thrombosis: 1-year follow-up results of a randomised, clinical trial,* Cardiovasc Intervent Radiol. 37(4):969-76 (2014) | | |
| 1499 | May Use | | Caplin D.M. et al. *Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism,* J Vasc Interv Radiol, 22(11):1499-506 (2011) | | |
| 1500 | Will Use | | Caprini, J. *Effective risk stratification of surgical and nonsurgical patients for venous thromboembolic disease.* Semin Hematol, 38:12-9 (2001) | | |
| 1501 | May Use | | Carabasi, et al., *Complications encountered with the use of the Greenfield filter,* Am J Surg. 154(2):163-8 (1987) | | |
| 1503 | May Use | | Carrier, M, et al. *Prophylactic and therapeutic anticoagulation for thrombosis: major issues in oncology,* Nat Clin Pract Oncol. 6(2):74-84 (2009) | | |
| 1504 | May Use | | Carrillo, TC, et al. *Penetration of Gunther tulip filter struts through an introducer sheath-case report and safety concerns.* J Vasc Interv Radiol, 21:305-6 (2010) | | |
| 1505 | Will Use | | Chalhoub et al, *Inferior Vena Cava Filter Migration During the Prone Position for Spinal Surgery: A Case Report*, Can J Anesth 62:1114-1118 (2015) | | |
| 1506 | May Use | | Clagett, GP, et al. *Prevention of venous thromboembolism,* Chest, 108:312-34 (1995) | | |
| 1507 | Will Use | | Cohen, AT, et al. *Venous thromboembolism (VTE) in Europe. The number of VTE events and associated morbidity and mortality.* Thrombosis and haemostasis. 98:756-64 (2007) | | |
| 1508 | May Use | | Connolly, PH, et al. *Open surgical inferior vena cava filter retrieval for caval perforation and a novel technique for minimal cavotomy filter extraction.* J Vasc Surg, 56:256-9; discussion 259 (2012) | | |
| 1509 | May Use | | Contractor, S, et al. Penetration of Gunther Tulip Filter Struts through an Introducer Sheath: Case Report and Safety Concerns, J Vasc Interv Radiol., 20(8):1093-95 (2009) | | |
| 1510 | May Use | | Contractor, S, et al. *Retrieval of a tilted Gunther Tulip filter with the superior hook embedded in the caval wall.* J Vasc Interv Radiol, 18:1455-6 (2007) | | |
| 1511 | May Use | | Cookson, D, et al. *Phlegmasia caerulea dolens in a patient with an inferior vena cava filter: treatment of massive iliocaval thrombosis using local intravenous catheter-directed thrombolysis.* Cardiovasc Intervent Radiol, 35:1226-30 (2012) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1512 | May Use | | Corriere, MA, et al. *Vena cava filters and inferior vena cava thrombosis,* J Vasc Surg, 45:789-94 (2007) | | |
| 1514 | May Use | | Cundiff, DK, *Reconsidering anticoagulant therapy in venous thromboembolism,* Blood. 99(2):723-4 (2002) | | |
| 1515 | Will Use | | Dalen, JE, *Natural history of Pulmonary Embolism.* Prog Cardiovasc Dis, 17:259-270 (1975) | | |
| 1516 | May Use | | Danziger, *Pathophysiology of Pain in Venous Disease,* Phlebology, 13(3):107 (2008) | | |
| 1517 | Will Use | | Dazley, J. *Prophylactic Inferior Vena Cava Filters Prevent Pulmonary Embolisms in High-Risk Patients Undergoing Major Spinal Surgery.* J Spinal Disord Tech, 25:190–195 (2012) | | |
| 1518 | May Use | | De Gregorio MA, et al. *Removal of Retrievable Inferior Vena Cava Filters 90 Days After Implantation in an Ovine Model: Is There a Time Limit for Removal?* Arch Bronconeumol. 44(11):591-6 (2008) | | |
| 1519 | May Use | | De Gregorio MA, et al. *Retrieval of Gunther Tulip optional vena cava filters 30 days after implantation: a prospective clinical study,* J Vasc Interv Radiol, 17:1781-9 (2006) | | |
| 1520 | May Use | | De Gregorio MA, et al. *The Gunther Tulip retrievable filter: prolonged temporary filtration by repositioning within the inferior vena cava,* J Vasc Interv Radiol, 14:1259-65 (2003) | | |
| 1521 | May Use | | De Soyza, ND, et al. *Persistent post-embolic pulmonary hypertension.* Chest. 62:665-8 (1972) | | |
| 1522 | Will Use | | Dearborn, J. *Thromboembolic Complications After Major Thoracolumbar Spine Surgery.* SPINE, 24(14):1471-6 (1999) | | |
| 1523 | Will Use | | Decousus, H, et al. *Eight-Year Follow-Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism: The PREPIC Randomized Study.* J of AHA, 112:416-22 (2005) | | |
| 1524 | Will Use | | Decousus, H. *A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep-Vein Thrombosis.* Prevention du Risque d'Embolie Pulmonaire par Interruption Cave Study Group. (PREPIC) N Engl J Med. 338:409-15 (1998) | | |
| 1525 | May Use | | Dentali, C, et al. *Incidence of chronic thromboembolic pulmonary hypertension in patients with previous pulmonary embolism.* Thrombosis research. 124:256-8 (2009) | | |
| 1526 | May Use | | Dinglasan, LA, et al. *Removal of fractured inferior vena cava filters: feasibility and outcomes.* J Vasc Interv Radiol, 23(2):181-7 (2011) | | |
| 1527 | May Use | | Donnamaria, V., et al. *Early and late follow-up of pulmonary embolism.* Respiration; international review of thoracic diseases. 60:15-20 (1993) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1528 | May Use | | Donze, J. *Prospective validation of the Pulmonary Embolism Severity Index. A clinical prognostic model for pulmonary embolism.* Thrombosis and haemostasis, 100:943-8 (2008) | | |
| 1529 | Will Use | | Doody et al, *Assessment of Snared-Loop Technique When Standard Retrieval of Inferior Vena Cava Filters Fail,* Cardiovasc Intervent Radiol (Sept. 4, 2008 Technical Note) | | |
| 1530 | Will Use | | Doody et al, *Initial Experience in 115 Patients With the Retrievable Cook Celect Vena Cava Filter*, Journal of Medical Imaging and Radiation Oncology, 53:64-68 (2009) | | |
| 1531 | May Use | | Douketis, JD, et al. *Accuracy and safety of (99m)Tc-labeled anti-D-dimer (DI-80B3) Fab' fragments (ThromboView(R)) in the diagnosis of deep vein thrombosis: a phase II study.* Thrombosis research. 130:381-9 (2012) | | |
| 1532 | May Use | | Douketis, JD, et al. *Risk of fatal pulmonary embolism in patients with treated venous thromboembolism.* JAMA: the journal of the American Medical Association. 279:458-462 (1998) | | |
| 1533 | May Use | | Dowell et al, *Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation*, J Vasc Interv Radiol 26:1510-1518 (2015) | | |
| 1534 | May Use | | Dowell et al, *Symptomatic Perforationof a Gunther Tulip inferior vena cava filter with subsequent strut fracture and pulmonary embolization*, Cardiovasc Intervent Radiol, 37:1643-6 (2014) | | |
| 1535 | May Use | | Duda, SH, et al. *Economical analyses in interventional radiology,* Rofo. 174(2):149-59 (2002) | | |
| 1536 | Will Use | | Durack et al, *Perforation of the IVC: Rule Rather Than Exception After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters*, Cardiovasc Intervent Radiol, 35:299-308 (2012) | | |
| 1537 | May Use | | Eichinger, S, *Treatment of venous thromboembolism,* Wien Med Wochenschr. 155(1-2):7-10 (2005) | | |
| 1539 | Will Use | | Epstein, N.E., *Prophylactic Inferior Vena Cava Placement Prior to Lumbar Surgery In Morbidly Obese Patients: Two Case Study and Literature Review*, Surg Nerol Int. 6(Suppl 19):S469 (2015) | | |
| 1540 | May Use | | Falciani, M, et al. *Evidence-based guidelines for prevention and therapy of venous thromboembolism,* Minerva Cardioangiol, 48(Suppl. 1 al N. 12):27-35 (2000) | | |
| 1541 | May Use | | Fedullo, PF, et al. *The natural history of acute and chronic thromboembolic disease: the search for the missing link.* The European respiratory journal: official journal of the European Society for Clinical Respiratory Physiology. 15:435-7 (2000) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1542 | May Use | | Fedullo, PF, et al., *Chronic thromboembolic pulmonary hypertension.* N Engl J Med JID - 0255562. 345:1465-72 (2001) | | |
| 1543 | May Use | | Feng, LB, et al. *U.S. trends in computed tomography use and diagnoses in emergency department visits by patients with symptoms suggestive of pulmonary embolism, 2001-2009.* Academic emergency medicine: official journal of the Society for Academic Emergency Medicine, 20:1033-40 (2013) | | |
| 1544 | Will Use | | Ferris, EJ, et al. *The inferior vena cava litigation and plication. A study of collateral routes.* Radiology. 89:1-10 (1967) | | |
| 1545 | May Use | | Finazzi, G, et al. *Oral anticoagulant therapy in hemodialysis patients: do the benefits outweigh the risks?* Intern Emerg Med. 4(5):375-80 (2009) | | |
| 1546 | May Use | | Ford, et al., *American College of Gastroenterology Monograph on the Management of Irritable Bowel Syndrome and Chronic Idiopathic Constipation*, Am. J. Gastroenterol. 109(Suppl 1):S2-S26 (August 2014) | | |
| 1547 | May Use | | Fotiadis, N, et al. *Technical Error During Deployment Leads to Vena Cava Filter Migration and Massive Pulmonary Embolism,* Cardiovasc Intervent Radiol, 31:S174-S176 (2008) | | |
| 1549 | May Use | | Freezor et al, *Duodenal Perforation with an Inferior Vena Cava Filter: An Unusual Case of Abdominal Pain,* Journal of Vascular Surgery 1-3 (2001) | | |
| 1551 | May Use | | Galhotra S, et al. *Migration of the Gunther Tulip inferior vena cava filter to the chest.* J Vasc Interv Radiol. 18:1581-5 (2007) | | |
| 1552 | May Use | | Garcia, D., *Duration of Anticoagulant Therapy for Patients with Venous Thromboembolism,* Thrombosis Research 123:562-564 (2008) | | |
| 1553 | May Use | | Genovese, EA, et al. *Endovascular management of symptomatic gastrointestinal complications associated with retrievable inferior vena cava filters.* J Vasc Surg Venous Lymphat Disord, 3:276-282 (2015) | | |
| 1554 | May Use | | Girard, P, et al. *Diagnosis of pulmonary embolism in patients with proximal deep vein thrombosis: specificity of symptoms and perfusion defects at baseline and during anticoagulant therapy,* Am J Respir Crit Care Med. 164(6:1033-7 (2001) | | |
| 1555 | May Use | | Girard, P, et al. *Medical literature and vena cava filters: so far so weak,* Chest, 122(3):963-967 (2002) | | |
| 1556 | May Use | | Girard, P, et al. *Medical literature, vena cava filters and evidence of efficacy. A descriptive review.* Thrombosis and haemostasis. 111:761-9 (2014) | | |
| 1557 | May Use | | Given, et al., *Retrievable Gunther Tulip inferior vena cava filter experience in 317 patients,* J Med Imaging and Radiation Onc, 52:452-457 (2008) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1558 | May Use | | Glocker, et al., *Factors affecting Cook Gunther Tulip and Cook Celect inferior vena cava filter retrieval success,* J Vasc Surg, 2(1):21-25 (2014) | | |
| 1559 | Will Use | | Glotzbecker, M. *Surgeon Practices Regarding Postoperative Thromboembolic Prophylaxis After High-Risk Spinal Surgery.* Spine, 33(26): 2915-2921 (2008) | | |
| 1560 | Will Use | | Go, MR, et al. *Penetration of the inferior vena cava and adjacent organs after filter placement is associated with retrievable filter type and length of time in place,* J Vasc Surg Venous Lymphat Disord, 2:174-8 (2014) | | |
| 1561 | May Use | | Golarz, SR, et al. *Use of wall stent to exclude a thrombosed inferior vena cava filter.* Ann Vasc Surg, 24:690 e695-697 (2010) | | |
| 1562 | Will Use | | Goldhaber et al, *Acute Pulmonary Embolism: Clinical Outcomes in the International Cooperative Pulmonary Embolism Registry (ICOPER),* 353 Lancet 1386-9 (1999) | | |
| 1563 | May Use | | Grassi C.J. et al. *Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism,* J Vasc Interv Radiol. 12(2):137-41 (2001) | | |
| 1564 | May Use | | Grassi C.J. et al. *Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism,* J Vasc Interv Radiol. 14:S271-5 (2003) | CookMDL2570_0691397 | CookMDL2570_0691401 |
| 1565 | Will Use | | Greenfield, LJ, et al. *A New Vena Cava Filter Permitting Continued Flow and Resolution of Emboli.* Surgery, 73:599-606 (1973) | | |
| 1566 | May Use | | Greenfield, LJ, et al. *Recommended reporting standards for Vena Cava Filter Placement and Patient Follow-Up.* J Vasc Interv Radiol. 10(8):1013-1019 (1999) | | |
| 1567 | May Use | | Grifoni, S, et al. *Short-term clinical outcome of patients with acute pulmonary embolism, normal blood pressure, and echocardiographic right ventricular dysfunction.* Circulation. 101:2817-22 (2000) | | |
| 1568 | Will Use | | Group PS. *Eight-year follow-up of patients with permanent vena cava filters in the prevention of pulmonary embolism: the PREPIC (Prevention du Risque d'Embolie Pulmonaire par Interruption Cave) randomized study.* Circulation. 112:416-22 (2005) | | |
| 1569 | May Use | | Gunn, AJ, et al. *Intravascular Ultrasound-Guided Inferior Vena Cava Filter Placement Using a Single-Puncture Technique in 99 Patients,* Vascular and Endovascular Surgery, 47(2):97-101 (2013) | | |
| 1571 | May Use | | Guo, R. *Correlation of Benign Prostatic Obstruction-Related Complications with Clinical Outcomes in Patients After Transurethral Resection of the Prostate.* Kaohsiung Journal of Medical Sciences, 33:144-151 (2017) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1572 | May Use | | Haider, EA, et al. *Serial repositioning of a Gunther Tulip retrievable inferior vena cava filter in a pediatric patient.* Pediatr Radiol, 2005, 35:1135-38 | | |
| 1573 | May Use | | Hall, RJ, et al., *Long-term prognosis of treated acute massive pulmonary embolism.* Br Heart J. 39:1128-34 (1977) | | |
| 1574 | May Use | | Halmi, D, et al. *Preoperative placement of retrievable inferior vena cava filters in bariatric surgery.* Surg Obes Relat Dis, 2007, 3:602-5 (2007) | | |
| 1575 | May Use | | Hann et al, *The Role of Vena Caval Filters in the Management of Venous Thromboembolism*, Blood Reviews, 19:179-202 (2005) | | |
| 1576 | May Use | | Heit, JA, et al. and on Behalf of the VTEIAG. *Estimated Annual Number of Incident and Recurrent, Non-Fatal and Fatal Venous Thromboembolism (VTE) Events in the US.* American Society of Hematology Annual Meeting Abstracts. 106:910 (2005) | | |
| 1577 | Will Use | | Heit, JA, et al. *Predictors of survival after deep vein thrombosis and pulmonary embolism: a population-based, cohort study.* Arch Intern Med. 159:445-53 (1999) | | |
| 1578 | May Use | | Heit, JA, et al. *Relative impact of risk factors for deep vein thrombosis and pulmonary embolism.* Arch Intern Med, 162:1245-48 (2002) | | |
| 1579 | May Use | | Heit, JA, et al. *The epidemiology of venous thromboembolism in the community.* Thromb Haemost, 86:452-63 (2001) | | |
| 1580 | Will Use | | Heit, JA, et al. *The epidemiology of venous thromboembolism.* J Thromb Thrombolysis. 41:3-14 (2016) | | |
| 1581 | May Use | | Helmers, RA, et al. *Serial exercise testing in pulmonary embolism.* Chest. 94:517-20 (1988) | | |
| 1583 | May Use | | Hodgkiss-Harlow, K, et al. *Technical factors affecting the accuracy of bedside IVC filter placement using intravascular ultrasound.* Vasc Endovascular Surg, 46:293-299 (2012) | | |
| 1584 | May Use | | Hoff, WS, et al. *Early experience with retrievable inferior vena cava filters in high risk trauma patients.* J Am Coll Surg, 199:869-874 (2004) | | |
| 1585 | May Use | | Hoffer, EK, et al. *Safety and Efficacy of the Gunther Tulip Retrievable Vena Cava Filter, Midterm Outcomes,* Cardiovasc Intervent Radiol, 36:998-1005 (2013) | | |
| 1587 | Will Use | | Homans, J. *Thrombosis of the deep veins of the lower leg causing pulmonary embolism.* N Engl J Med, 211:993-997 (1934) | | |
| 1588 | May Use | | Hoppe, H, et al. *Gunther tulip Filter Retrievability Multicenter Study Including CT Follow-up: Final Report*, J Vasc Interv Radiol, 17:1017-23 (2006) | | |
| 1589 | May Use | | Hwang, JK, et al. *Surgical removal of a Gunther Tulip filter with symptomatic caval penetration after unsuccessful percutaneous retrieval.* Ann Vasc Surg, 25:699 e699-612 (2011) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1590 | May Use | | Iorio A. *Risk of recurrence after a first episode of symptomatic venous thromboembolism provoked by a transient risk factor: a systematic review.*  170:1710-6. Arch Intern Med. (2010) | | |
| 1591 | May Use | | Iwamoto et al, *Clinical Outcomes and Causes of Death in Japanese Patients with Long-Term Inferior Vena Cava Filter Implants  and Deep Vein Thrombosis* , J Card (2014) (Article in Press) | | |
| 1592 | May Use | | Jha, VM, et al. *Adjunctive inferior vena cava filter placement for acute pulmonary embolism.* Cardiovascular and interventional radiology. 33:739-43 (2010) | | |
| 1593 | Will Use | | Jia, et al., *Caval Penetration by Inferior Vena Cava Filters. A Systematic Literature Review of Clinical Significance and Management,*  Circulation AHA, 132:944-952 (2015) | | |
| 1594 | May Use | | Jimenez, D, et al. *Combinations of prognostic tools for identification of high-risk normotensive patients with acute symptomatic pulmonary embolism.*  Thorax. 66:75-81 (2011) | | |
| 1595 | May Use | | Jimenez, D, et al. *Simplification of the pulmonary embolism severity index for prognostication in patients with acute symptomatic pulmonary embolism.*  Arch Intern Med. 170:1383-9 (2010) | | |
| 1597 | May Use | | Johnson, ON, et al. *The use of retrievable inferior vena cava filters in severely injured military traum apatients,*  J Vasc Surg, 49:410-416 (2009) | | |
| 1598 | May Use | | Jones, SE, et al. *The indeterminate CT pulmonary angiogram: imaging characteristics and patient clinical outcome,*  J Trauma. 61(4):1001-4  (2005) | | |
| 1599 | May Use | | Kachura, et al., Inferior vena cava filter removal after 475-day implantation, J Vasc  Interv Radiol. , 16(8):1156-1158 (2005) | | |
| 1600 | May Use | | Kalina, M, et al. *Improved removal rates for retrievable inferior vena cava filters with the use of 'filter registry',*  Am Surg, 78:94-97 (2012) | | |
| 1601 | May Use | | Karmy-Jones, et al., *Practice patterns and outcomes of retrievable vena cava filters in trauma patients an AAST multicenter study,*  J Trauma, 62(1):17-25 (2007) | | |
| 1602 | May Use | | Karwinski, B, et al. *Comparison of clinical and postmortem diagnosis of pulmonary embolism.* Journal of Clinical Pathology. 42:135-139 (1989) | | |
| 1603 | May Use | | Kaskarelis, IS, et al. *Clinical experience with Gunther temporary inferior vena cava filters,*  Clin Imaging, 30:108-113 (2006) | | |
| 1604 | Will Use | | Kasper, W, et al. *Management strategies and determinants of outcome in acute major pulmonary embolism: results of a multicenter registry.*  Journal of American College of Cardiology. 30:1165-1171 (1997) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1605 | May Use | | Kastrup, A, et al. *Regarding "A randomized trial of carotid artery stenting with and without cerebral protection"* J Vasc Surg. 48(2):505; author reply 505 (2008) | | |
| 1606 | May Use | | Kaufman et al., Development of a Research Agenda For Inferior Vena Cava Filters: Proceedings From A Multidisciplinary Research Consensus Panel, J Vasc Interv Radiol. 20:697 (2009) | CookMDL2570_0411174 | CookMDL2570_0411184 |
| 1607 | Will Use | | Kaufman, JA, et al., *Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference*, J Vasc Interv Radiol. 17:449-459 (2006) | CookMDL2570_0411163 | CookMDL2570_0411173 |
| 1608 | Will Use | | Kearon et al, *Antithrombotic Therapy for VTE Disease: Antithrombotic Therapy and Prevention of Thrombosis,* 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, Chest, 141:e419S-e494S (2012) | | |
| 1609 | Will Use | | Kearon, C, et al. *Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report.* Chest. 149:315-52 (2016) | | |
| 1611 | May Use | | Keller, IS, et al. *Clinical comparison of two optional vena cava filters.* J Vasc Interv Radiol, 18:505-11 (2007) | | |
| 1612 | May Use | | Kiernan, TJ, et al. *Renal artery revascularization: collaborative approaches for specialists,* Adv Chronic Kidney Dis. 15(4):363-9 (2008) | | |
| 1613 | May Use | | Killingsworth, CD, et al., *Prospective implementation of an algorithm for bedside intravascular ultrasound-guided filter placement in critically ill patients,* J Vasc Surg, 51:1215-21 (2010) | | |
| 1614 | Will Use | | Kim et al., A Comparison of Clinical Outcomes With Retrievable and Permanent Inferior Vena Cava Filters, J Vasc Interv Radiol. 19:393 (2008) | | |
| 1615 | May Use | | Kistner R. *Diagnosis of chronic venous disease of the lower extremities: the "CEAP" classification.* Mayo Clin Proc, 71:338-45 (1996) | | |
| 1616 | May Use | | Klok, FA, et al. *Patient outcomes after acute pulmonary embolism. A pooled survival analysis of different adverse events.* Am J Respir Crit Care Med. 181:501-6 (2010) | | |
| 1618 | May Use | | Ko, SH, et al. *Institutional protocol improves retrievable inferior vena cava filter recovery rate,* Surgery, 146:809-814 (2009) | | |
| 1619 | May Use | | Kocher, M, et al., *Retrievable Gunther Tulip Vena Cava Filter in the prevention of pulmonary embolism in patients with acute deep venous thrombosis in perinatal period.* Eur J Radiol, 70:165-9 (2006) | | |
| 1620 | May Use | | Konstantinides S. *Importance of cardiac troponins I and T in risk stratification of patients with acute pulmonary embolism.* Circulation, 106:1263-8 (2002) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1622 | May Use | | Konstantinides, S, et al. *Pulmonary embolism: risk assessment and management,* Eur Heart J. 33(24):3014-22 (2012) | | |
| 1623 | May Use | | Konstantinides, S., et al. *Management S and Prognosis of Pulmonary Embolism-3 Trial I. Heparin plus alteplase compared with heparin alone in patients with submassive pulmonary embolism.* N Engl J Med. 347:1143-50 (2002) | | |
| 1624 | Will Use | | Kucher et al, *Massive Pulmonary Embolism,* Circulation, 113:577-82 (2006) | | |
| 1626 | May Use | | Kuo, et al., High-Risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications, J Vasc Interv Radiol. 20(12):1548-1556 (2009) | | |
| 1627 | May Use | | Kuo, WT, et al. *Retrieval of trapped Gunther Tulip inferior vena cava filters: snare-over-guide wire loop techniques.* J Vasc Interv Radiol, 17:1845-9 (2006) | | |
| 1628 | May Use | | Kuo, WT, et al., *Complex retrieval of embedded IVC filters: alternative techniques and histologic tissue analysis.* Cardiovasc Intervent Radiol, 35:588-597 (2012) | | |
| 1629 | May Use | | Kuo, WT, et al., Complex Retrieval of Fracture, Embedded, and Penetrating Inferior Vena Cava Filters: A Prospective Study With Histologic and Electron Microscopic Analysis, J Vasc Interv Radiol. 24(5):622-630 (2013) | | |
| 1630 | May Use | | Kuo, WT, et al., *Excimer laser-assisted removal of embedded inferior vena cava filters: a single-center prospective study.* Circ Cardiovasc Interv, 6:560-566 (2013) | | |
| 1631 | May Use | | Kuo, WT, et al., *Photothermal ablation with the excimer laser sheath technique for embedded inferior vena cava filter removal: initial results from a prospective study.* J Vasc Interv Radiol, 22:813-823 (2011) | | |
| 1632 | May Use | | Kurtoglu, M, et al. *Venous thromboembolism prophylaxis after head and spinal trauma: intermittent pneumatic compression devices versus low molecular weight heparin,* World J Surg. 28(8):807-11  (2004) | | |
| 1633 | May Use | | Kuszyk BS, Venbrux AC, et al. *Subcutaneously tethered temporary filter: pathologic effects in swine.* J Vasc Interv Radiol. 6: 895-902 (1995) | | |
| 1634 | Will Use | | Kuy, S, et al. *National trends in utilization of inferior vena cava filters in the United States, 2000-2009.* J Vasc Surg Venous Lymphat Disord. 2:15-20 (2014) | | |
| 1635 | Will Use | | Laborda A. et al. *Laparoscopic Demonstration of Vena Cava Wall Penetration by Inferior Vena Cava Filters in an Ovine Model,* J Vasc Interv Radiol. 22(6):851-6 (2011) | | |
| 1636 | Will Use | | Laborda A. et al. *Respiratory-induced Haemodynamic Changes: A Contributing Factor to IVC Filter Penetration.* Cardiovasc Intervent Radiol. 38(5):1192-7 (2015) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1637 | Will Use | | Laborda, A, et al. *Influence of breathing movements and Valsava maneuver on vena caval dynamics,* World J Radiol. 6(10):833-9 (2014) | | |
| 1638 | May Use | | Lang, W, et al. *Reuslts of long-term venacavography study after placement of a Greenfield vena caval filter,* J Cardiovasc Surg (Torino) 33(5):573-8 (1992) | | |
| 1639 | May Use | | Lanzillotti, et al. *Measuring Damages in Commercial Litigation: Present Value of Lost Opportunities,* J. Accounting, Auditing & Finance, Vol. 5, Issue 1 (1990) | | |
| 1640 | May Use | | Le Blanche, AF, et al. *The VenaTech LP permanent caval filter: effectiveness and safety in the prevention of pulmonary embolism--a European multicenter study.* J Vasc Interv Radiol. 19:509-15 (2008) | | |
| 1641 | May Use | | Lee, AY, *Anticoagulation in the treatment of established venous thromboembolism in patients with cancer,* J Clin Oncol. 27(29):4895-901 (2009) | | |
| 1642 | May Use | | Lee, MJ, et al. *The CIRSE Retrievable IVC Filter Registry: Retrieval Success Rates in Practice,* Cardiovasc Intervent Radiol, 38(6):1502-7. (2015) | | |
| 1643 | Will Use | | Leon, L. *The Prophylactic Use of Inferior Vena Cava Filters in Patients Undergoing High-Risk Spinal Surgery.* Ann Vasc Surg, 19:442-447 (2005) | | |
| 1644 | May Use | | Liberati, A, et al. *The PRISMA statement for reporting systematic reviews and meta-analyses of studies that evaluate health care interventions: explanation and elaboration.* J of Clinical Epidemiology, 62:e1-34 (2009) | | |
| 1645 | May Use | | Lin, M, et al., *Successful retrieval of infected Gunther Tulip IVC filter.* J Vasc Interv Radiol, 11:1341-43 (2000) | | |
| 1646 | May Use | | Linsenmaier, U, et al., *Indications, Management and Complications of Temporary Inferior Vena Cava Filters,* Cardiovasc Interv Radiol, 21:464-469 (1998) | | |
| 1647 | May Use | | Looby, et al., *Gunther Tulip Retrievable Inferior Vena Caval Filters: Indications, Efficacy, Retrieval, and Complications,* Cardiovasc Intervent Radiol, 30:59-65 (2007) | | |
| 1648 | May Use | | Lorbeer R. et al., *Cardiovascular risk factors and thoracic aortic wall thickness in a general population,* J. Vasc. Interv. Radiol. 26(5):635-41 (2015) | | |
| 1649 | May Use | | Lynch et al, *Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts,* J Vasc Interv Radiol 23(2):188-94 (2011) | | |
| 1650 | May Use | | Lynch, FC, *Removal of a Gunther Tulip filter after 3,006 days.* J Vasc Interv Radiol, 22:337-340 (2011) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1651 | May Use | | Lyon et al, *Short- and Long-term Retrievability of the Celect Vena Cava Filter: Results from a Multi-Institutional Registry,* J Vasc Interv Radiol 20:1441-48 (2009) | CookMDL2570_042963 Cook IVCF 008298 | CookMDL2570_042970 Cook IVCF 008305 |
| 1652 | May Use | | Mahrer, A, et al. *Retrievable vena cava filters in major trauma patients: prevalence of thrombus within the filter.* Cardiovasc Intervent Radiol, 31:785-789 (2008) | | |
| 1653 | May Use | | Malek, JY, et al., *Presentation and treatment outcomes of patients with symptomatic inferior vena cava filters.* Ann Vasc Surg, 27:84-88 (2013) | | |
| 1654 | May Use | | Malgor et al, *A Systematic Review of Symptomatic Duodenal Perforation by Inferior Vena Cava Filters,* J Vasc Surg, 55(3):856-861 (2012) | | |
| 1655 | May Use | | Malgor, et al, *Persistent abdominal pain caused by an inferior vena cava filter protruding into the duodenum and the aortic wall,* Ann. Vasc. Surg. 26(6); 858.e3-6 (2012) | | |
| 1656 | Will Use | | Mansour, M., et al. *Interruption of the inferior vena cava for the prevention of recurrent pulmonary embolism.* Am Surg, 51:375-380 (1985) | | |
| 1657 | May Use | | Manzur M. et al. *Surgical Management of Perforated Inferior Vena Cava Filters,* Annals Vasc Surg. 42:25-31 (2017) | | |
| 1658 | May Use | | Marquess, JS, et al. *Factors Associated with Failed Retrieval of the Gunther Tulip Inferior Vena Cava Filter,* J Vasc Interv Radiol, 19:1321-1327 (2008) | | |
| 1659 | May Use | | Martin, TR, et al. *Time for a relevant randomized controlled trial of vena cava filters.* Jthe Journal of the American Osteopathic Association, 113(1):11-15 (2013) | | |
| 1660 | Will Use | | McClendon J., et al. *Comprehensive assessment of prophylactic preoperative inferior vena cava filters for major spinal reconstruction in adults.* Spine. 37:1122-9 (2012) | | |
| 1661 | May Use | | McLoney et al, *Complications of Celect, Gunther Tulip, and Greenfield Inferior Vena Cava Filters on CT Follow-up: A Single-Institution Experience,* J Vasc Interv Radiol, 24:1723-1729 (2013) | | |
| 1662 | May Use | | Menendez, R, et al. *Prognostic factors in restoration of pulmonary flow after submassive pulmonary embolism: a multiple regression analysis.* The European respiratory journal: official journal o fthe European Society for Clinical Respiratory Physiology. 11:560-4 (1998) | | |
| 1663 | May Use | | Merli, GJ, *Prevention of thrombosis with warfarin, aspirin, and mechanical methods,* Clin Cornerstone. 7(4):49-56 (2005) | | |
| 1664 | Will Use | | Miles, RM, et al. *Long term results with the serrated Teflon vena caval clip in the prevention of pulmonary embolism.* Ann Surg, 169:881-891 (1969) | | |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1665 | May Use | | Miller, MJ, et al, *Retrieval o fthe Gunther Tulip and OptEase filters using the recovery cone removal system,* J Vasc Interv Radiol, 17:899-902 (2006) | | |
| 1666 | May Use | | Millward, et al. *Thrombus-trapping Efficiency of the LGM (Vena Tech) and Titanium Greenfield Filters in Vivo,* J Vasc Interv Radiol, 3:103-106 (1992) | | |
| 1667 | May Use | | Millward, SF, et al. *Gunther Tulip filter: preliminary clinical experience with retrieval,* J Vasc Interv Radiol, 11:75-82 (2000) | | |
| 1668 | May Use | | Millward, SF, et al. *Gunther Tulip Retrievable Vena Cava Filter: Results from the Registry of the Canadian Interventional Radiology Association,* J Vasc Interv Radiol. 12(9):1053-8 (2001) | CookMDL2570_0424665 | CookMDL2570_0424676 |
| 1669 | May Use | | Milovanovic L. et al. *Procedural and Indwelling Complications with Inferior Vena Cava Filters: Frequency, Etiology, and Management,* Semin Intervent Radiol, 32(1):34-41 (2015) | | |
| 1670 | May Use | | Miniati, M, et al. *Survival and restoration of pulmonary perfusion in a long-term follow-up of patients after acute pulmonary embolism.* Medicine (Baltimore). 85:253-62 (2006) | | |
| 1673 | May Use | | Mismetti, P., et al. *Effect of a retrievable inferior vena cava filter plus anticoagulation vs anticoagulation alone on risk of recurrent pulmonary embolism: a randomized clinical trial.* JAMA: the journal of the American Medical Association. 313:1627-35 (2015) | | |
| 1674 | Will Use | | Mobin-Uddin, K, et al. *A Vein Cava Filter for the Prevention of Pulmonary Embolism.* Surg Forum 18:209-211 (1967) | | |
| 1675 | Will Use | | Mobin-Uddin, K., et al. *Caval Interruption for Prevention of Pulmonary Embolism.* Arch Surg 99:711-5 (1969) | | |
| 1676 | May Use | | Mody, RN, et al. *Removal of a Gunther Tulip retrievable inferior vena cava filter after 147 days in a pediatric patient,* Pediatr Radiol, 36:440-4 (2006) | | |
| 1677 | Will Use | | Mohan, CR, et al, *Comparative Efficacy and Complications of Vena Cava Filters.* J Vasc Surg 21,2:235-246 (1995) | | |
| 1678 | May Use | | Moodley et al, *Should Lifelong Anticoagulation for Unprovoked Venous Thromboembolism be Revisited?* Thrombosis Journal, 13:33 (2015) | | |
| 1679 | May Use | | Morgenthaler, TI, et al. *Clinical characteristics of fatal pulmonary embolism in a referral hospital.* Mayo Clin Proc. 70:417-424 (1995) | | |
| 1680 | May Use | | Morishita, H, et al. *Endovascular repair of a perforation of the vena caval wall caused by the retrieval of a Gunther Tulip filter after long-term implantation.* Cardiovasc Intervent Radiol, 34 Suppl 2:S321-323 (2011) | | |
| 1681 | May Use | | Moser, KM, et al. *Pulmonary vascular lesions occurring in patients with chronic major vessel thromboembolic pulmonary hypertension.* Chest. 103:685-92 (1993) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1682 | May Use | | Muranishi, H, et al. *Thrombo-occlusion of inferior vena cava filter in a patient with polycythemia vera,* J Cardiol, 54:307-310 (2009) | | |
| 1683 | Will Use | | Muriel et al, *Survival Effects of Inferior Vena Cava Filter in Patients with Acute Symptomatic Venous Thromboembolism and a Significant Bleeding Risk,* Journal of the American College of Cardiology 63:1675-83 (2014) | | |
| 1684 | May Use | | Murphy, E, et al. *Evaluation of Wall Motion and Dynamic Geometry of the Inferior Vena Cava Using Intravascular Ultrasound: Implications for Future Device Design,* J Endovasc Ther, 15:349-395 (2008) | | |
| 1685 | May Use | | Murphy, ML, et al. *Factors influencing the restoration of blood flow following pulmonary embolization as determined by angiography and scanning.* Circulation. 38:1116-26 (1968) | | |
| 1686 | May Use | | Nadkarni, S, et al., *Placement of a retrievable Gunther Tulip filter in the superior vena cava for upper extremity deep venous thrombosis,* Cardiovasc Intervent Radiol, 25:524-526 (2002) | | |
| 1687 | May Use | | National Heart LaBI. *Urokinase Pulmonary Embolism Trial: Phase I Results.* JAMA: the journal of the American Medical Association. 214:21163-2172 (1970) | | |
| 1688 | May Use | | Nazzal, M, et al, *Complications related to inferior vena cava filters: a single-center experience,* Ann Vasc Surg, 24:480-486 (2010) | | |
| 1689 | May Use | | Neuerburg J.M., et al. *Percutaneous Retrieval of the Tulip Vena Cava Filter: Feasibility, Short- and Long-Term Changes-An Experimental Study in Dogs,* Cardiovasc Intervent Radiol. 24(6):418-23 (2001) | | |
| 1691 | May Use | | O'Brien C.C. et al. *Vascular response to experimental stent malapposition and under-expansion,* Ann Biomed Eng. 44(7):2251-60 (2016) | | |
| 1692 | May Use | | Offner, PJ, et al. *The role of temporary inferior vena cava filters in critically ill surgical patients,* Arch Surg, 138:591-594 (2003) | | |
| 1693 | Will Use | | Oh, et al., Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall, J Vasc  Interv Radiol. 22(1):70-74 (2011) | | |
| 1694 | May Use | | Ohki, T, et al. *Critical analysis of distal protection devices,* Semin Vasc Surg. 16(4):317-25  (2003) | | |
| 1695 | Will Use | | Oliva V.L. et al. *Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval.* J. Vasc. Interv Radiol, 19(6):884-9 (2008) | | |
| 1696 | May Use | | Olorunsola, et al., Caval penetration by retrievable inferior vena cava filters a retrospective comparison of Option and Gunther Tulip filters, J Vasc  Interv Radiol.  24(4):566-571 (2013) | | |
| 1697 | Will Use | | O'Neil, EE. *Litigation of the inferior vena cava in the prevention and treatment of pulmonary embolism.* N Engl J Med, 232:641-646 (1945) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1698 | Will Use | | Oschner, A, et al. *Intravenous clotting and its sequelae.* Surgery, 14:679-690 (1943) | | |
| 1699 | May Use | | Ota, S, et al. *The Gunther-Tulip Retrievable IVC Filter: Clinical Experience in 118 Consecutive Patients,* Circ J, 72:287-292 (2008) | CookMDL2570_0424807 | CookMDL2570_0424812 |
| 1700 | Will Use | | Ozturk, C. *Efficacy of Prophylactic Placement of Inferior Vena Cava Filter in Patients Undergoing Spinal Surgery* . 35(20):1893-1896 (2010) | | |
| 1702 | May Use | | Palla, A., et al. *Resolution of pulmonary embolism: effect of therapy and putative age of emboli.* Respiration; international review of thoracici diseases. 64:50-53 (1997) | | |
| 1704 | May Use | | Paraskos, JA, et al. *Late prognosis of acute pulmonary embolism.* N Engl J Med. 289:55-8 (1973) | | |
| 1705 | May Use | | Pardi, *Diagnosis and Management of Microscopic Colitis* , Am. J. Gastroenterol. Vol 112:78-85 (January 2017) | | |
| 1706 | May Use | | Park et al., *Asymptomatic Duodenal Perforation from an Inferior Vena Cava Filter,* 1(3) ACG Case Reports Journal (2014) | | |
| 1707 | May Use | | Parkin, E, et al. *Symptomatic perforation of a retrievable inferior vena cava filter after a dwell time of 5 years,* J Vasc Surg, 50:417-419 (2009) | | |
| 1709 | May Use | | Pengo, V, et al. *Incidence of chronic thromboembolic pulmonary hypertension after pulmonary embolism.* N Engl J Med. 350:2257-64 (2004) | | |
| 1710 | May Use | | Pham, JD, et al., *Celect filter penetration of aorta and lumbar artery,* J Vasc Interv Radiol, 25:487-490 (2014) | | |
| 1711 | May Use | | Phear, D. *Pulmonary embolism. A study of late prognosis.* Lancet. 2:832-5 (1960) | | |
| 1712 | May Use | | Piano, et al., *Safety, feasibility, and outcome of retrievable vena cava filters in high-risk surgical patients,* J Vasc Surg, 45(4):784-788 (2007) | | |
| 1713 | May Use | | Piazza, G, et al. *A Prospective, Single-Arm, Multicenter Trial of Ultrasound-Facilitated, Catheter-Directed, Low-Dose Fibrinolysis for Acute Massive and Submassive Pulmonary Embolism: The SEATTLE II Study.* JACC Cardiovascular interventions. 8:1382-92 (2015) | | |
| 1714 | May Use | | Pijush, K, et al. *Fluid Mechanics.* Academic Press, 2015. 6th Edition. | | |
| 1715 | May Use | | Pini, M, et al. *Prophylaxis of venous thromboembolism: the old and the new,* Haematologica; 80 (supplementn to no. 2):66-77 (1995) | | |
| 1716 | May Use | | Planquette B. *Residual pulmonary vascular obstruction and recurrence after acute pulmonary embolism.* Thrombosis research, 148:70-75 (2016) | | |
| 1717 | May Use | | Poirier, et al., *Thrombosis of inferior vena cava filters: an analysis of explanted devices,* SOCIETY FOR BIOMATERIALS, 29TH ANNUAL MEETING AND EXPOSITION, RENO, ABSTRACT #169:32 (2003) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1718 | May Use | | Poli, D, et al. *Comparison of AS-BLED and HAS-BED Verss CHADS2 and CHA2DS2VASC Stroke and Bleeding Scores in Patients with Atrial Fibrillation.* The American Journal of Cardiology. 119:1012-1016 (2017) | | |
| 1719 | May Use | | Poli, D, et al. *Incidence of recurrent venous thromboembolism and of chronic thromboembolic pulmonary hypertension in patients after a first episode of pulmonary embolism.* J Thromb Thrombolysis. 30:294-9 (2010) | | |
| 1720 | May Use | | Prandoni, P. *The risk of recurrent venous thromboembolism after discontinuing anticoagulation in patients with acute proximal deep vein thrombosis or pulmonary embolism. A prospective cohort study in 1,626 patients.* Haematologica, 92(02):199-205 (2007) | | |
| 1721 | May Use | 4/8/2013 | Prasad, V, et al. *The inferior vena cava filter: how could a medical device be so well accepted without any evidence of efficacy?* JAMA Intern Med, 173:7 (2013) | | |
| 1722 | Will Use | | *Predicting the Safety and Effectiveness of Inferior Vena Cava Filters (PRESERVE) study* (https://clinicaltrials.gov/ct2/show/NCT02381509 | | |
| 1723 | May Use | | Prediletto, R., et al. *Natural course of treated pulmonary embolism. Evaluation by perfusion lung scintigraphy, gas exchange, and chest roentgenogram,* Chest. 97:554-61 (1990) | | |
| 1724 | May Use | 7/29/2011 | Press Release: FDA to seek public comment on IOM recommendations, republished at https://www.manufacturing.net/news/2011/07/fda-seek-public-comment-iom-recommendations. | | |
| 1725 | Will Use | | Proctor et al., *Assessment of Apparent Vena Caval Penetration By the Greenfield Filter*, J Endovasc Surg, 5(3):251 (1998) | | |
| 1726 | May Use | | Rajasekhar, A, et al. *A pilot study on the randomization of inferior vena cava filter placement for venous thromboembolism prophylaxis in high-risk trauma patients.* J Trauma. 71:323-8; discussion 328-9 (2011) | | |
| 1727 | May Use | | Rajasekhar, A., et al. *Pulmonary embolism prophylaxis with inferior vena cava filters in trauma patients: a systematic review using the meta-analysis of observational studies in epidemiology (MOOSE) guidelines.* J Thromb Thrombolysis. 32:40-6 (2011) | | |
| 1728 | May Use | | Rajasekhar, et al., *Vena cava filters for management of venous thromboembolism: A clinical review,* Blood Reviews, 27:225-241 (2013) | | |
| 1729 | Will Use | | Raju S. *Obstructive lesions of the inferior vena cava: clinical features and endovascular treatment*. J Vasc Surg, 44:820-7 (2006) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1730 | May Use | | Ramshorst, B, et al. *Thrombus Regression in Deep Venous Thrombosis: Quantification of Spontaneous Thrombolysis with Duplex Scanning,* Circulation, 86:414-9 (1992) | | |
| 1731 | May Use | | Rana, MA, et al. *Open surgical removal of retained and dislodged inferior vena cava filters,* J Vasc Surg Venous Lymphat Disord, 3:201-206 (2015) | | |
| 1732 | May Use | | Rao, B, et al. *Inferior Vena Cafa Filter - Associated Abnormalities: MDCT Findings,* Am J Roentgenology, 198:6 (2012) | | |
| 1733 | May Use | | Raskob, G, et al. *Surveillance for deep vein thrombosis and pulmonary embolism: recommendations from a national workshop,* Am J Prev Med, 38(4 Suppl):S502-9 (2010) | | |
| 1734 | Will Use | | Ravitch, MM, et al. *Compartmentalization of the vena cava with the mechanical stapler.* Surg Gynecol Obstet, 122:561-566 (1966) | | |
| 1735 | May Use | | Ray CE, Jr. et al. *Outcomes with retrievable inferior vena cava filters: a multicenter study.* J Vasc Interv Radiol, 17:1595-1604 (2006) | | |
| 1736 | May Use | | Ray CE, Jr. et al. *The need for anticoagulation following inferior vena cava filter placement: systematic review.* Cardiovascular and interventional radiology. 31:316-24 (2008) | | |
| 1737 | May Use | | Robertson, SW, *Advances in Fatigue of Nitinol;* SMST Conference Prague Czech Republic (2013) | | |
| 1740 | May Use | | Rondonotti et al., *An Unusual Double-Balloon Enteroscopy Finding: Duodenal Perforation by an Inferior Vena Cava Filter,* Gastrointest. Endosc. 77(4) (February 2013) | | |
| 1741 | May Use | | Rosenthal, et al., *Gunther Tulip and Celect IVC filters in multiple-trauma patients.* J Endovasc Ther, 16:494-499 (2009) | | |
| 1742 | May Use | | Rosenthal, et al., *Retrievability of the Gunther Tulip vena cava filter after dwell times longer than 180 days in patients with multiple trauma,* J Endovasc Ther, 14:406-410 (2007) | | |
| 1743 | May Use | | Rosenthal, et al., *Retrievable Inferior Vena Cava Filters: Initial Clinical Results,* Ann Vasc Surg. 20:157-165 (2006) | | |
| 1744 | Will Use | | Rosner, M. *Prophylactic placement of an inferior vena cava filter in high-risk patients undergoing spinal reconstruction.* Neurosurg Focus, 17(4): E6 1-6 (2004) | | |
| 1745 | May Use | | Rubinstein, I, et al. *Fatal pulmonary emboli in hospitalized patients. An autopsy study.* Arch Intern Med. 148:1425-1426 (1988) | | |
| 1746 | May Use | | Ryu et al, *A Comparison of Retrievability: Celect Versus Option Filter,* J Vasc Interv Radiol, 26:865-9 (2015) | | |
| 1747 | May Use | | Sadaf, et al., Significant caval penetration by the celect inferior vena cava filter attributable to filter design, J Vasc  Interv Radiol.  18(11):1447-1450 (2007) | | |
| 1748 | May Use | | Sag, AA, et al. *Analysis of Tilt of the Gunther Tulip Filter,* J Vasc Interv Radiol, 19:669-676 (2008) | Cook IVCF 008370 | Cook IVCF 008377 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1749 | May Use | | Sanchez, O., et al. *Perfusion defects after pulmonary embolism: risk factors and clinical significance.* J Thromb Haemost. 8:1248-55 (2010) | | |
| 1750 | May Use | | Sandler, DA, et al. *Autopsy proven pulmonary embolism in hospital patients: are we detecting enough deep vein thrombosis?* J R Soc Med. 82:203-5 (1989) | | |
| 1751 | Will Use | | Sangwaiya, et al, *Safety and Effectiveness of the Celect Inferior Vena Cava Filter: Preliminary Results* , J Vasc Interv Radiol 20:1188-1192 (2009) | | |
| 1752 | May Use | | Sarani B, Venbrux A, et al. *Role of optional (retrievable) IVC filters in surgical patients at risk for venous thromboembolic disease.* J Am Coll Surg. 201:957-964 (2005) | | |
| 1753 | May Use | | Schuster, R, et al. *Retrievable inferior vena cava filters may be safely applied in gastric bypass surgery,* Surg Endosc, 21:2277-79 (2007) | | |
| 1754 | May Use | | Seddighzadeh, A, et al. *Venous thromboembolism in patients undergoing surgery: low rates of prophylaxis and high rates of filter insertion.* Thrombosis and haemostasis. 98:1220-5 (2007) | | |
| 1755 | May Use | | Seshadri, T, et al. *Ins and outs of inferior vena cava filters in patients with venous thromboembolism: the experience at Monash Medical Centre and review of the published reports,* Intern Med J, 38:38-43 (2008) | | |
| 1756 | May Use | | Setacci, C, et al. *Regarding "A randomized trial of carotid artery stenting with and without cerebral protection"* J Vasc Surg., 48(2):504; author reply 504-5 (2008) | | |
| 1757 | May Use | | Sharifi, M, et al. *Role of IVC filters in endovenous therapy for deep venous thrombosis: the FILTER-PEVI (filter implantation to lower thromboembolic risk in percutaneous endovenous intervention) trial,* Cardiovasc Intervent Radiol, 35:1408-13 (2012) | | |
| 1758 | May Use | | Sharma, GV, et al. *Effect of thrombolytic therapy on pulmonary-capillary blood volume in patients with pulmonary embolism.* N Engl J Med. 303:842-5 (1980) | | |
| 1759 | May Use | | Shelgikar, C, et al. *A design modification to minimize tilting of an inferior vena cava filter does not deliver a clinical benefit,* J Vasc Surg. 52(4):920-4 (2010) | | |
| 1760 | May Use | | Shimizu M, et al. *Retrievable Gunther Tulip filter complicated by sepsis and retroperitoneal hemorrhage: successful management by filter retrieval.* Intern Med, 44: 593-597 (2005) | | |
| 1761 | May Use | | Silverstein, MD, et al. *Trends in the incidence of deep vein thrombosis and pulmonary embolism: a 25-year population-based study.* Arch Intern Med. 158:585-593 (1998) | | |
| 1762 | Will Use | | Simon, M, et al. *Vena Cava Filters: Prevalent Misconceptions,* J Vasc Interv Radiol.  10:1021-1024 (1999) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1763 | May Use | | Singh K,et al. *A novel technique to remove inferior vena cava filters using a homemade snare device.* J Vasc Surg Venous Lymphat Disord 2:94-97 (2014) | | |
| 1764 | May Use | | Skeik N, et al. *Lumbar artery pseudoaneurysm caused by a Gunther Tulip inferior vena cava filter.* Vasc Endovascular Surg, 45: 756-760 (2011) | | |
| 1765 | May Use | | Skoog, et al. *Assessing Economic Damages in Personal Injury and Wrongful Death Litigation: The State of Illinois,* J. Forensic Economics, 20(3) (2007) | | |
| 1766 | May Use | | Smith, GC. *Parachute use to prevent death and major trauma related to gravitational challenge: systematic review of randomised controlled trials.* BMJ. 327:1459-61 (2003) | | |
| 1767 | Will Use | | Smouse H.B. et al. *Deployment Performance and Retrievability of the Cook Celect Vena Cava Filter,* D349220(3):375-83 (2009) | CookMDL2570_0432320 | CookMDL2570_0432328 |
| 1768 | May Use | | Smouse H.B. et al. *Long-term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter,* J Vasc Interv Radiol, 20:871-7 (2009) | CookMDL2570_0412971 | CookMDL2570_0412977 |
| 1769 | May Use | | Spencer, FA, et al. *Incidence rates, clinical profile, and outcomes of patients with venous thromboembolism: The Worcester VTE Study,* J Thromb Thrombolysis. 28:401-9 (2009) | | |
| 1770 | May Use | | Stavropoulos SW, et al.*Embedded inferior vena cava filter removal: use of endobronchial forceps.* J Vasc Interv Radiol, 19:1297-1301 (2008) | | |
| 1771 | May Use | | Stavropoulos, et al., *Retrieval of Tip-embedded Inferior Vena Cava Filters by Using the Endobronchial Forceps Technique: Experience at a Single Institution,* Radiology, 275(3):900-7 (2015) | | |
| 1772 | May Use | | Stawicki, SP, et al. *Vena cava filters: a synopsis of complications and related topics,* J. Vasc Access, 9:102-110 (2008) | | |
| 1773 | May Use | | Stein et al, *Case Fatality Rate with Vena Cava Filters in Hospitalized Stable Patients with Cancer and Pulmonary Embolism ,* The American Journal of Medicine, 126:819-24 (2013) | | |
| 1774 | Will Use | | Stein et al, *Impact of Vena Cava Filters on In-Hospital Case Fatality Rate from Pulmonary Embolism ,* The American Journal of Medicine, 125:478-84 (2012) | | |
| 1775 | May Use | | Stein et al, *Underuse of Vena Cava Filters in Unstable Patients with Acute Pulmonary Embolism,* The American Journal of Medicine, 127:6 (2014) | | |
| 1776 | May Use | | Stein, PD, et al. *Diagnosis and management of acute pulmonary embolism. Past, present, and future,* Clinics in Chest Medicine, 16(2):229-233 (1995) | | |
| 1777 | May Use | | Stein, PD, et al. *Prevalence of acute pulmonary embolism among patients in a general hospital and at autopsy.* Chest. 108:978-981 (1995) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1778 | May Use | | Stobaugh, DJ, et al. *Alleged isotretinoin-associated inflammatory bowel disease: disproportionate reporting by attorneys to the Food and Drug Administration Adverse Event Reporting System.* Journal of the American Academy of Dermatology, 69:393-398 (2013) | | |
| 1779 | May Use | | Strauss EJ, et al. *The use of retrievable inferior vena cava filters in orthopaedic patients.* J Bone Joint Surg Br, 90: 662-667 (2008) | | |
| 1780 | Will Use | | Streiff et al, *Vena Cava Filters for Management of Venous Thromboembolism: A Clinical Review*, Blood Reviews 27:225-241 (2013) | | |
| 1781 | May Use | 6/15/2000 | Streiff et al, *Vena Cava Filters: A Comprehensive Review*, Blood, 95;1:3669-77 (2000) | | |
| 1782 | May Use | | Streiff, MB, et al. *Vena caval filters: a review for intensive care specialists,* Journal of Intensive Care Medicine, 18(2):59-79 (2003) | | |
| 1783 | May Use | | Marinac-Dabic D, Normand S, Sedrakyan A, Gross T. 2012. Epidemiologic Studies of Medical Devices: Methodologic Considerations for Implantable Devices. In: B. L. Strom SEK, S. Hennessy editor. Pharmacoepidemiology. Fifth ed. Chichester, UK: John Wiley & Sons Ltd. p 469-486 | | |
| 1784 | May Use | | Surie, S., et al. *Active search for chronic thrombelembolic pulmonary hypertension does not appear indicated after acute pulmonary embolism.* Thrombosis research. 125:e202-5 (2010) | | |
| 1785 | May Use | | Sutton, GC, et al. *Clinical course and late prognosis of treated subacute massive, acute minor, and chronic pulmonary thromboembolism.* Br Heart J., 39:1135-42 (1977) | | |
| 1786 | May Use | | Tagliabue, M, et al., *Computerized tomography in the follow-up of inferior vena cava filters [La Tomografia Computerizzata nel follow-up dei filtri per la vena cava inferior],* Radiol Med, 82(3):315-21 (1991) | | |
| 1787 | May Use | | Tan, WP, et al. *Unfriendly Filter: An Unusual Cause of Hydronephrosis and Hematuria,* Urology, 87:e9-e10 (2016) | | |
| 1788 | May Use | | Tao M.J. et al. *Temporary inferior vena cava filter indications, retrieval rates, and follow-up management at a multicenter tertiary care institution,* J Vasc Surg. 64(2):430-7 (2016) | | |
| 1789 | May Use | | Tapson, VF, *Interventional therapies for venous thromboembolism: vena caval interruption, surgical embolectomy, and catheter-directed interventions,* Clin Chest Med. 31(4):771-81  (2010) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1790 | May Use | | Tardy, B, et al. *Older people included in a venous thrombo-embolism clinical trial: a patients' viewpoint,* Age Ageing. 32(2):149-53 (2003) | | |
| 1791 | May Use | | Tashbayev A, et al. *Retrievable Inferior Vena Cava Filters: Indications, Indwelling Time, Removal, Success and Complication Rates.* Isr Med Assoc J, 18:104-107 (2016) | | |
| 1792 | May Use | | Tay KH, et al. *Repeated Gunther Tulip inferior vena cava filter repositioning to prolong implantation time.* J Vasc Interv Radiol, 13:509-512 (2002) | | |
| 1793 | May Use | | Teitelbaum et al, *Vena Caval Filter Splaying: Potential Complication of Use of the Titanium Greenfield Filter,* Radiol, 173:809-814 (1989) | | |
| 1794 | May Use | | ten Cate, JW, et al. *Treatment of venous thromboembolism,* Thrombosis and Haemostasis, 74(1):197-203 (1995) | | |
| 1795 | May Use | | Terhaar, et al., Extended Interval for Retrieval of Günther Tulip Filters, J Vasc Interv Radiol. 15:1257-1262 (2004) | | |
| 1796 | May Use | | Thames, M. *Syncope in Patients with Pulmonary Embolism.* 238(23): 2509-2511 (1977) | | |
| 1798 | May Use | | Turba U.C. et al. *Gunther Tulip filter retrieval experience: predictors of successful retrieval.* Cardiovasc Intervent Radiol. 33(4):732-8 (2010) | | |
| 1799 | Will Use | | Uberoi et al, *British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry* , Cardiovasc Intervent Radiol, 36:1548-1561 (2013) | | |
| 1800 | Will Use | | Uberoi, et al., *Inferior Vena Cava Filter Registry Report* 2011, BSIR (2011) | | |
| 1801 | May Use | | Ullman JM. *Technique for snaring an inaccessible Gunther Tulip filter.* J Vasc Interv Radiol, 17: 1067-1068 (2006) | | |
| 1802 | May Use | | Usoh, et al., *Prospective randomized study comparing the clinical outcomes between inferior vena cava Greenfield and TrapEase filters,* J Vasc Surg, 52(2):394-399 (2010) | | |
| 1803 | May Use | | Van Der Heide, *Acquired causes of intestinal malabsorption,* Best Pract. Res. Clin. Gastroenterol., 30(2): 213-24 (April 2016) | | |
| 1804 | May Use | | Van Ha, TG, et al. *Removal of Gunther Tulip vena cava filter through femoral vein approach.* J Vasc Interv Radiol, 16:391-394 (2005) | | |
| 1805 | May Use | | Van Ha, TG, et al. Techniques used for difficult retrievals of the Gunther Tulip inferior Vena Cava filter: Experience in 32 patients, J Vasc Interv Radiol., Article in Press (2008) | | |
| 1806 | May Use | | Van Ha, TG, et al. Techniques used for difficult retrievals of the Gunther Tulip inferior Vena Cava filter: Experience in 32 patients, J Vasc Interv Radiol., 20:92-99 (2009) | CookMDL2570_0726666 | CookMDL2570_0726673 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1807 | May Use | | Van Ha, TG, et al. *Use of retrievable compared to permanent inferior vena cava filters: a single-institution experience.* Cardiovasc Intervent Radiol, 31:308-315 (2008) | | |
| 1808 | May Use | | Van Ha, TG, et al. *Use of retrievable filters in alternative common iliac vein location in high-risk surgical patients.* J Vasc Interv Radiol, 22: 325-329 (2011) | | |
| 1809 | May Use | | Varas-Lorenzo C. et al. *Use of oral corticosteroids and the risk of acute myocardial infarction,* Atherosclerosis. 192(2):376-83 (2007) | | |
| 1810 | May Use | | Velmahos, GC, et al. *Prevention of venous thromboembolism after injury: an evidence-based report--part I: analysis of risk factors and evaluation of the role of vena caval filters,* J Trauma. 49(1):140-4 (2000) | | |
| 1811 | Will Use | | Venbrux et al., *Venous Thromboembolic Disease: The Use of "Optional" Inferior Vena Cava Filters,* Semin Intervent Radiol 25(1):20 (2008) | | |
| 1812 | May Use | | Viera, AJ, et al. *Understanding interobserver agreement: the kappa statistic.* Fam Med. 37:360-363 (2005) | | |
| 1813 | May Use | | Virmani R. et al., *Drug eluting stents: are human and animal studies comparable?* Heart. 89(2):133-8 (2003) | | |
| 1814 | May Use | | Vlahakes, GJ, et al. *The pathophysiology of failure in acute right ventricular hypertension: hemodynamic and biochemical correlations.* Circulation. 981;63:87-95 | | |
| 1815 | May Use | | Vrachliotis TG, et al. *Percutaneous management of extensive clot trapped in a temporary vena cava filter.* J Endovasc Ther, 10:1001-1005 (2003) | | |
| 1816 | May Use | | Walker, RH, et al. *Resolution of pulmonary embolism.* Br Med J. 4:135-9 (1970) | | |
| 1817 | May Use | | Wan, S, et al. *Thrombolysis compared with heparin for the initial treatment of pulmonary embolism: a meta-analysis of the randomized controlled trials.* Circulation. 110:744-9 (2004) | | |
| 1818 | May Use | | Wang et al. *Clinical review: inferior vena cava filters in the age of patient-centered outcomes,* Ann Med, 45:474-481  (2013) | | |
| 1819 | May Use | | Wang et al., *Fracture and Migration of Celect IVC Filters: A Retrospective Review of 741 Consecutive Implantations,* J Vasc  Interv Radiol. 24:1718-22 (2013) | | |
| 1820 | May Use | | Wang, SL, et al. *Long-term complications of inferior vena cava filters,* J. Vasc Surg: Ven Lymph Discord. 5(1):33-41 (2017) | | |
| 1821 | May Use | | Wang, W, *Response to "Inferior Vena Cava Penetration by Gunther Tulip Filter?",* J Vasc  Interv Radiol.  24(5):753 (2013) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1822 | May Use | | Wartski, M., et al. *Incomplete recovery of lung perfusion after 3 months in patients with acute pulmonary embolism treated with antithrombotic agents.  THESEE Study Group. Tinzaparin ou Heparin Standard: Evaluation dans  l'Embolie Pulmonaire Study.*  Journal of nuclear medicine: official publication, Society of Nuclear Medicine. 41:1043-8 (2000) | | |
| 1823 | Will Use | | Wehrenberg-Klee, E. *Inferior Vena Cava Filters for Primary Prophylaxis: When Are They Indicated?* Semin Intervent Radiol, 29:29–35 (2012) | | |
| 1824 | May Use | | Wells, PS, *Treatment of venous thromboembolism,* JAMA. 311(7):717-28 (2014) | | |
| 1825 | May Use | | White, RH et al. *Death due to recurrent thromboembolism among younger healthier individuals hospitalized for idiopathic pulmonary embolism.*  Thrombosis and haemostasis. 99:683-90 (2008) | | |
| 1826 | May Use | | White, RH, *Outcomes After Vena Cava Filter Use in Noncancer Patients With Acute Venous Thromboembolism: A Population-Based Study*. Circulation. 133(21):2018-29 (2016) | | |
| 1827 | May Use | | White, S, et al. *Misplaced Inferior Vena Cava Filter in Right Renal Vein with Erosion into  Renal Collectng System,* J Endourol, 23; 11:1899-1901 (2009) | | |
| 1828 | May Use | | Wicky, et al., *Clinical Experience With Retrievable Günther Tulip Vena Cava Filters,* J Endovasc Ther, 10:994-1000 (2003) | | |
| 1829 | May Use | | Williams, *Assessing Economic Damages in Personal Injury and Wrongful Death Litigation: The State of Florida,* J. Forensic Economics 15(3), (2002) | | |
| 1830 | May Use | | Williams, *Update to Assessing Economic Damages in Personal Injury and Wrongful Death Litigation in Florida,* J. Forensic Economics 26(2) (2016) | | |
| 1831 | May Use | | Witt et al, *Risk of Thromboembolism, Recurrent Hemmorrhage, and Death after Warfarin Therapy Interruption for Gastrointestinal Tract Bleeding*, 172(19) Arch Intern Med 1484-91 (2012) | | |
| 1832 | May Use | | Witt et al, *Risk of Thromboembolism, Recurrent Hemorrhage, and Death after Warfarin Therapy Interruption for Intracranial Hemmorrhage*, Thrombosis Research, 136:1040-44 (2015) | | |
| 1833 | May Use | | Wood, KE, *Major pulmonary embolism: review of pathophysiologic approach to the golden hour of hemodynamically significant pulmonary embolism.* Chest. 121:877-905 (2002) | | |
| 1834 | May Use | | Xian, ZY, et al. *Multiple Emboli and Filter Function: An in Vitro Comparison of Three Vena Cava Filters,* J Vasc Interv Radiol, 6:887-893 (1995) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1835 | May Use | | Xiao, L, et al. *Introducer curving technique for the prevention of tilting of transfemoral Günther Tulip inferior vena cava filter.* Korean J Radiol. 13(4):483-491 (2012) | | |
| 1836 | May Use | | Yamagami T, et al. *Prophylactic implantation of inferior vena cava filter during interventional radiological treatment for deep venous thrombosis of the lower extremity.* Br J Radiol, 79:584-591 (2006) | | |
| 1837 | May Use | | Yamagami T, et al. *Evaluation of retrievability of the Gunther tulip vena cava filter.* Cardiovasc Intervent Radiol, 30:226-231 (2007) | | |
| 1838 | May Use | | Yamagami T, et al. *Gunther tulip inferior vena cava filter placement during treatment for deep venous thrombosis of the lower extremity.* Cardiovasc Intervent Radiol, 28:442-453 (2005) | | |
| 1839 | May Use | | Yamagami T, et al. *Prophylactic implantation of inferior vena cava filter during endovascular therapies for deep venous thrombosis of the lower extremity: is it necessary?* Acta Radiol, 49:391-397 (2008) | | |
| 1840 | May Use | | Young, T, et al. *Vena caval filters for the prevention of pulmonary embolism,* Cochrane Database Syst Rev. 4:CD006212 (2007) | | |
| 1841 | May Use | | Young, T, et al. *Vena caval filters for the prevention of pulmonary embolism,* Cochrane Library Database of Systematic Reviews, John Wiley & Sons, Ltd. (2010) | | |
| 1842 | Will Use | | Zhou et al, *Retrospective Review of 120 Celect Inferior Vena Cava Filter Retrievals: Experience at a Single Institution* , J Vasc Interv Radiol, 23:1557-63 (2012) | | |
| 1843 | Will Use | | Zhou et al., *Penetration of Celect Inferior Vena Cava Filters: Retrospective Review of CT Scans in 265 Patients* , 202 AJR 643-647 (2014) | | |
| 1844 | May Use | 6/29/2017 | Expert Report of Jon P. Fryzek, MPH Ph.D. and all exhibits/appendices | | |
| 1845 | May Use | | Curriculum Vitae of Jon P. Fryzek, MPH Ph.D. | | |
| 1846 | May Use | 6/12/2017 | Expert Report of Elisa D. Harvey, DVM, Ph.D. and all exhibits/appendices | | |
| 1847 | May Use | | Curriculum Vitae of Elisa D. Harvey, DVM, Ph.D. | | |
| 1848 | May Use | | Curriculum Vitae of Gerald J. Lynch, Ph.D. | | |
| 1849 | Will Use | 6/29/2017 | Expert Report of Timothy A. Morris, M.D. and all exhibits/appendices | | |
| 1850 | Will Use | | Curriculum Vitae of Timothy A. Morris, M.D. | | |
| 1851 | May Use | 6/9/2017 | Expert Report of Harold "Wally" Pellerite and all exhibits/appendices | | |
| 1852 | Will Use | | Curriculum Vitae (CV) of Harold "Wally" Pellerite | | |
| 1853 | Will Use | | Expert Report of Kenneth E. Perry, Ph.D. and all exhibits/appendices | | |
| 1854 | Will Use | | Curriculum Vitae of Kenneth E. Perry, Ph.D. | | |
| 1855 | May Use | 6/12/2017 | Expert Report of Scott W. Robertson, Ph.D. and all exhibits/appendices | | |
| 1856 | May Use | | Curriculum Vitae of Scott W. Robertson, Ph.D. | | |
| 1857 | May Use | 6/9/2017 | Expert Report of Renu Virmani, Ph.D. and all exhibits/appendices | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1858 | Will Use | | Curriculum Vitae of Renu Virmani, Ph.D. | | |
| 1859 | May Use | 10/30/2013 | PR84105 File - Single Complaint Report | CookMDL2570_0084036 | CookMDL2570_0084046 |
| 1860 | May Use | | PR84105 File - Filter perforation images | CookMDL2570_0084047 | CookMDL2570_0084047 |
| 1861 | May Use | 10/9/2013 | PR84105 File - Email from D. Deckard to C. Whitelock re PR84105 3rd request | CookMDL2570_0089348 | CookMDL2570_0089349 |
| 1862 | May Use | 9/10/2013 | PR84105 File - Email from D. Deckard to C. Whitelock re PR84105 2nd request | CookMDL2570_0089350 | CookMDL2570_0089351 |
| 1863 | May Use | 8/27/2013 | PR84105 File - Email from D. Deckard to Dr. Zuzga re Cook Medical adverse event letter PR84105 | CookMDL2570_0089352 | CookMDL2570_0089353 |
| 1864 | May Use | 8/20/2013 | PR84105 File - Letter from D. Deckard to Dr. Zuzga re RGA# PR84105 | CookMDL2570_0089354 | CookMDL2570_0089354 |
| 1865 | May Use | 8/21/2013 | PR84105 File - Email from D. Deckard to C. Whitelock re PR84105 request | CookMDL2570_0089355 | CookMDL2570_0089356 |
| 1866 | May Use | 8/20/2013 | PR84105 File - Email from D. Deckard to C. Whitelock re PR84105 RGA and letter for review | CookMDL2570_0089357 | CookMDL2570_0089358 |
| 1867 | May Use | 8/20/2013 | PR84105 File - Letter from D. Deckard to Dr. Zuzga re RGA# PR84105 | CookMDL2570_0089359 | CookMDL2570_0089359 |
| 1868 | May Use | 10/9/2013 | PR84105 File - Email from D. Deckard to C. Whitelock re PR84105 3rd request | CookMDL2570_0089360 | CookMDL2570_0089362 |
| 1869 | May Use | 10/9/2013 | PR84105 File - Email from D. Deckard to Y. Appel re TrackWise Notification PR #84105 Leg perforated the cava | CookMDL2570_0089363 | CookMDL2570_0089364 |
| 1870 | May Use | 8/20/2013 | PR84105 File - Email from C. Whitelock to D. Deckard re PR84105 additional information | CookMDL2570_0089365 | CookMDL2570_0089365 |
| 1871 | May Use | | PR84105 File - Spreadsheet re: Celect data from 1/1/2008 to 10/21/2013 | CookMDL2570_0312304 | CookMDL2570_0312304 |
| 1872 | May Use | 5/6/2013 | PR84105 File - Quality Engineering Risk Assessment (QERA) 014  PR76567 - IVC perforation from filter struts | CookMDL2570_0312305 | CookMDL2570_0312307 |
| 1873 | May Use | 11/19/2014 | PR112697 File - Medwatch Form Report # 3002808486-2014-00073 | CookMDL2570_0118721 | CookMDL2570_0118723 |
| 1874 | May Use | 12/17/2014 | PR112697 File - Single Complaint Report (SCR) for PR112697 | CookMDL2570_0118788 | CookMDL2570_0118800 |
| 1875 | May Use | 10/3/2003 | PR112697 File - P030118D Type 5 Prototype Device Form Product Order 12846.80 Form | CookMDL2570_0942811 | CookMDL2570_0942811 |
| 1876 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter (Revision 1) | CookMDL2570_0942812 | CookMDL2570_0942825 |
| 1877 | May Use | 5/11/2004 | PR112697 File - Cook reference Report re the Tulip Project, P030118D | CookMDL2570_0942826 | CookMDL2570_0942826 |
| 1878 | May Use | 1/19/2004 | PR112697 File - Overview of test documentation for the New Tulip Filter Design, P030118D | CookMDL2570_0942827 | CookMDL2570_0942827 |
| 1879 | May Use | 5/31/2007 | PR112697 File - Cook reference - Filter Project evaluation P030118D - CELECT | CookMDL2570_0942828 | CookMDL2570_0942828 |
| 1880 | May Use | 3/16/2005 | PR112697 File - 1603-05 Change Order Form | CookMDL2570_0942829 | CookMDL2570_0942829 |
| 1881 | May Use | 5/18/2004 | PR112697 File - MED Institute Flat Plate Fatigue Testing Protocol | CookMDL2570_0942830 | CookMDL2570_0942832 |
| 1882 | May Use | | PR112697 File - Description of Design of P030118D - New Tulip Filter Design | CookMDL2570_0942833 | CookMDL2570_0942833 |
| 1883 | May Use | 7/21/2005 | PR112697 File - P030118D Phase 3 Rev. 1 test results | CookMDL2570_0942834 | CookMDL2570_0942838 |
| 1884 | May Use | 11/18/2008 | PR112697 File - Cook Non-Clinical Test Report, No. TR-2487: Creep Test P050633WCE | CookMDL2570_0942839 | CookMDL2570_0942855 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1885 | May Use | 5/17/2001 | PR112697 File - Order Form | CookMDL2570_0942856 | CookMDL2570_0942856 |
| 1886 | May Use | 5/17/2001 | PR112697 File - Order Form 7045E | CookMDL2570_0942857 | CookMDL2570_0942857 |
| 1888 | May Use | 2/28/2007 | PR112697 File - Design Failure Mode Effects, and Criticality Analysis Report dFMECA - Revision 6 | CookMDL2570_0942859 | CookMDL2570_0942884 |
| 1889 | May Use | 5/17/2005 | PR112697 File - Cook Design Input Requirements for Project: Celect Vena Cava Filter Revision 3 | CookMDL2570_0942885 | CookMDL2570_0942899 |
| 1890 | May Use | 7/2/2003 | PR112697 File - visit with Dr. Rolf Gunther, RTWH-Aachen | CookMDL2570_0942900 | CookMDL2570_0942900 |
| 1891 | May Use | 1/4/2004 | PR112697 File - Order Form | CookMDL2570_0942901 | CookMDL2570_0942901 |
| 1892 | May Use | 6/28/2004 | PR112697 File - Checklist | CookMDL2570_0942902 | CookMDL2570_0942902 |
| 1893 | May Use | 10/11/2006 | PR112697 File - Change Order Form | CookMDL2570_0942903 | CookMDL2570_0942903 |
| 1894 | May Use | 4/11/2005 | PR112697 File - Cook Test Report No. TR-2059 Tensile Force of Tulip and Celect Vena Cava Filters from a Porcine Vena Cava pig | CookMDL2570_0942904 | CookMDL2570_0942906 |
| 1895 | May Use | 1/13/2004 | PR112697 File - Cook reference Report re Tulip Project, P030118D | CookMDL2570_0942907 | CookMDL2570_0942907 |
| 1896 | May Use | 8/29/2006 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, P030118D Revision 1 | CookMDL2570_0942908 | CookMDL2570_0942925 |
| 1897 | May Use | | PR112697 File - Overview of Celect | CookMDL2570_0942926 | CookMDL2570_0942926 |
| 1898 | May Use | 3/11/2004 | PR112697 File - Letter from F. Shellock to C. Weeks re Proposal and protocol to conduct MRI safety tests for the Filter, IGTF-30-P030118D | CookMDL2570_0942927 | CookMDL2570_0942927 |
| 1899 | May Use | 8/30/2004 | PR112697 File - Email from T. Anderson to M. Gadeberg and P. Hendriksen re Celect Additional Information Request from Health Canada | CookMDL2570_0942928 | CookMDL2570_0942930 |
| 1900 | May Use | 4/8/2005 | PR112697 File - P030118D Phase 3 rev1 Test Results | CookMDL2570_0942931 | CookMDL2570_0942934 |
| 1901 | May Use | 2/28/2006 | PR112697 File - Draft Analysis of Migration Risk in the Celect Vena Cava Filter | CookMDL2570_0942935 | CookMDL2570_0942935 |
| 1902 | May Use | 6/21/2005 | PR112697 File - Order Form | CookMDL2570_0942936 | CookMDL2570_0942936 |
| 1903 | May Use | 11/29/2005 | PR112697 File - Overview of test documentation for the New Tulip Filter Design, P030118D - Version 3 | CookMDL2570_0942937 | CookMDL2570_0942937 |
| 1905 | May Use | 8/29/2006 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, P030118D Revision 1 | CookMDL2570_0942939 | CookMDL2570_0942956 |
| 1906 | May Use | 2/24/2005 | PR112697 File - Order Form CELECT- FILTER | CookMDL2570_0942957 | CookMDL2570_0942957 |
| 1907 | May Use | 6/29/2004 | PR112697 File - Checklist CPN P61349 | CookMDL2570_0942958 | CookMDL2570_0942958 |
| 1908 | May Use | 11/29/2005 | PR112697 File - Overview of test documentation for the New Tulip Filter Design, P030118D - Revision 4 | CookMDL2570_0942959 | CookMDL2570_0942959 |
| 1909 | May Use | 4/15/2004 | PR112697 File - Cook reference Report re the Tulip Project, P030118D | CookMDL2570_0942960 | CookMDL2570_0942960 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1910 | May Use | 3/23/2004 | PR112697 File - Letter from F. Shellock to C. Weeks re Proposal and protocol to conduct MRI safety tests for the New Filter and the Gunther Tulip Vena Cava MReye Filter at 3.0-Tesla | CookMDL2570_0942961 | CookMDL2570_0942961 |
| 1911 | May Use | | PR112697 File - Cook Accelerated ageing of Vena Cava filters with respect to Creep (Jacob Clausen) | CookMDL2570_0942962 | CookMDL2570_0942962 |
| 1912 | May Use | 3/9/2007 | PR112697 File - Cook Risk Management Report for Cook Celect Filter Set (IGTCFS-65-FEM/JUG/UNI-CELECT) P030118D Revision 0 | CookMDL2570_0942963 | CookMDL2570_0942963 |
| 1913 | May Use | 8/28/2006 | PR112697 File - Cook QC Statement on Product Test Cook CELECT Filter (Vena Cava Filter) Technical File 050-200 | CookMDL2570_0942964 | CookMDL2570_0942972 |
| 1914 | May Use | 3/24/2006 | PR112697 File - Analysis of Migration Risk of Celect Vena Cava Filter | CookMDL2570_0942973 | CookMDL2570_0942979 |
| 1915 | May Use | 4/11/2005 | PR112697 File - Change Ordering Form IGTF-30-CELECT | CookMDL2570_0942980 | CookMDL2570_0942980 |
| 1916 | May Use | 3/1/2007 | PR112697 File - Cook Essential Requirements for Celect Filter Set (IGTCFS-65-UNI/FEM/JUG-CELECT) | CookMDL2570_0942981 | CookMDL2570_0942981 |
| 1917 | May Use | 8/9/2004 | PR112697 File - P030118D Phase 3 Rev. 1 Test Results | CookMDL2570_0942982 | CookMDL2570_0942986 |
| 1918 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for New Tulip Filter Design, P030118D updated Revision 1 | CookMDL2570_0942987 | CookMDL2570_0942987 |
| 1919 | May Use | 1/19/2005 | PR112697 File - Order Form 0-series Celect | CookMDL2570_0942988 | CookMDL2570_0942988 |
| 1920 | May Use | 2/24/2004 | PR112697 File - Order Form IGTF-30-BULK | CookMDL2570_0942989 | CookMDL2570_0942989 |
| 1921 | May Use | 3/9/2007 | PR112697 File - Cook Risk Management Report Cook Celect Filter Set (IGTCFS-65-UNI/FEM/JUG-CELECT) Revision 0 | CookMDL2570_0942990 | CookMDL2570_0942993 |
| 1922 | May Use | 3/16/2004 | PR112697 File - Cook reference Report re Tulip Project, P030118D | CookMDL2570_0942994 | CookMDL2570_0942994 |
| 1923 | May Use | 5/16/2006 | PR112697 File - Cook Celect Vena Cava Filter Material for Cook/LRQA Meeting | CookMDL2570_0942995 | CookMDL2570_0942995 |
| 1924 | May Use | 3/12/2007 | PR112697 File - Cook Essential Requirements for Celect Filter Set (IGTCFS-65-UNI/FEM/JUG-CELECT) Revision 1 | CookMDL2570_0942996 | CookMDL2570_0942996 |
| 1925 | May Use | 8/28/2006 | PR112697 File - MED Institute Study No. TS040008 - Animal Study to Test the Safety and Performance of a Prototype Vena Cava Filter in Sheep - Revision 2 P030118D-01A | CookMDL2570_0942997 | CookMDL2570_0943006 |
| 1926 | May Use | 7/2/2003 | PR112697 File - Report re Visit to Dr. Rolf Gunther, RTWH-Aachen | CookMDL2570_0943007 | CookMDL2570_0943007 |
| 1927 | May Use | 7/12/2004 | PR112697 File - Checklist P60411-4 | CookMDL2570_0943008 | CookMDL2570_0943008 |
| 1928 | May Use | 9/28/2004 | PR112697 File - Process Validation - Cleaning Filter - New Tulip Filter Design, P030118D | CookMDL2570_0943009 | CookMDL2570_0943009 |
| 1929 | May Use | 8/30/2006 | PR112697 File - Agenda for KG2 - Cook Celect Filter, P030118D | CookMDL2570_0943010 | CookMDL2570_0943010 |
| 1930 | May Use | 7/20/2004 | PR112697 File - Cook MED Institute Final Report for the Nonclinical Laboratory Study on Electrochemical Corrosion Testing of Vena Cava Filters TR 1718-00 TS040020 | CookMDL2570_0943011 | CookMDL2570_0943020 |
| 1931 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, P030118D Revision A | CookMDL2570_0943021 | CookMDL2570_0943021 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1932 | May Use | 1/18/2007 | PR112697 File - Design Failure Modes, Effects and Criticality Analysis Report dFMECA for Celect Vena Cava Filter/No. P030118D Revision 6 draft | CookMDL2570_0943022 | CookMDL2570_0943047 |
| 1933 | May Use | 3/31/2005 | PR112697 File - Gasbilag Development/Test | CookMDL2570_0943048 | CookMDL2570_0943048 |
| 1934 | May Use | | PR112697 File - ERIW 010 (Secondary leg) Flow Chart | CookMDL2570_0943049 | CookMDL2570_0943050 |
| 1935 | May Use | 4/30/2004 | PR112697 File - Protocol for Performance Test used for New Vena Cava Filter for Venous Thrombosis and Pulmonary Embolism.  Study No. P030118D-01P | CookMDL2570_0943051 | CookMDL2570_0943069 |
| 1936 | May Use | 11/16/2004 | PR112697 File - Cook reference Report re Tulip Project, P030118D | CookMDL2570_0943070 | CookMDL2570_0943070 |
| 1937 | May Use | | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, P030118D Revision 2 | CookMDL2570_0943071 | CookMDL2570_0943071 |
| 1938 | May Use | 4/19/2004 | PR112697 File - P030118D Phase 3 Test Results - Revision 1 | CookMDL2570_0943072 | CookMDL2570_0943075 |
| 1939 | May Use | 3/25/2004 | PR112697 File - Letter from F. Shellock to C. Weeks attaching Report: Evaluation of Magnetic Resonance Imaging (MRI) Artifacts at 3.0-Tesla for the Gunther Tulip Vena Cava MReye Filter and the New Filter | CookMDL2570_0943076 | CookMDL2570_0943083 |
| 1940 | May Use | 10/9/2006 | PR112697 File - Order Form | CookMDL2570_0943084 | CookMDL2570_0943084 |
| 1941 | May Use | | PR112697 File - Cook Statement re overview of standards used for New Tulip Filter design P030118D[1] | CookMDL2570_0943085 | CookMDL2570_0943085 |
| 1942 | May Use | 4/16/2004 | PR112697 File - Test Protocol for the test of 10F hydrophillically coated dilator for tulip filter delivery system TR-23034-CS | CookMDL2570_0943086 | CookMDL2570_0943087 |
| 1943 | May Use | 5/7/2004 | PR112697 File - Performance Test - Clot Trapping Ability, Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change around the Filter, Study No. P030118D-01P | CookMDL2570_0943088 | CookMDL2570_0943107 |
| 1944 | May Use | 8/29/2006 | PR112697 File - Design Failure Mode Effects, and Criticality Analysis Report dFMECA for Celect Vena Cava Filter - Revision 5 | CookMDL2570_0943108 | CookMDL2570_0943148 |
| 1945 | May Use | 2/11/2004 | PR112697 File - Gasbilag - Development/Test for IGTF-30-P030118D | CookMDL2570_0943149 | CookMDL2570_0943149 |
| 1947 | May Use | 2/17/2004 | PR112697 File - Cook reference Report re Tulip Project, P030118D | CookMDL2570_0943151 | CookMDL2570_0943151 |
| 1948 | May Use | | PR112697 File - ERIW 018 (Primary leg) Flow Chart | CookMDL2570_0943152 | CookMDL2570_0943153 |
| 1949 | May Use | 2/14/2005 | PR112697 File - Checklist | CookMDL2570_0943154 | CookMDL2570_0943154 |
| 1950 | May Use | 8/30/2006 | PR112697 File - CELECT - KG2 Form | CookMDL2570_0943155 | CookMDL2570_0943155 |
| 1951 | May Use | 11/15/2004 | PR112697 File - Cook Tolerance verification dilator guidewire for P030118D, Cook Celect Filter with attached Dimension of End Hole of JDC10.0-35-20-HC 1/12/2004 report prepared by J. Diamond | CookMDL2570_0943156 | CookMDL2570_0943158 |
| 1952 | May Use | 5/19/2004 | PR112697 File - P030118D Phase 3 Test Results - Revision 1 | CookMDL2570_0943159 | CookMDL2570_0943162 |
| 1953 | May Use | 7/3/2006 | PR112697 File - Order Form | CookMDL2570_0943163 | CookMDL2570_0943163 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1954 | May Use | 5/18/2004 | PR112697 File - Cook reference Report re Tulip tasks for 510(k) submission | CookMDL2570_0943164 | CookMDL2570_0943164 |
| 1955 | May Use | 5/18/2004 | PR112697 File - Checklist | CookMDL2570_0943165 | CookMDL2570_0943165 |
| 1956 | May Use | 3/20/2012 | PR112697 File - WCE Approval of Non-WCE Documentation - MRI Test performed on the Cook Celect Vena Cava Filter (LOT E2357525), WCE No. 3089, rev. no. 00 | CookMDL2570_0943166 | CookMDL2570_0943200 |
| 1957 | Will Use | 5/6/2004 | PR112697 File - Acute Animal Migration Test - Dotter Institute Vena Cava Filter Redesign Project File (076-06-03) P030118D-02P Mark Frye memo | CookMDL2570_0943201 | CookMDL2570_0943202 |
| 1958 | May Use | | PR112697 File - Cook Design Verification Summary for Tulip Filter Redesign.  Project P030118D (WCE) / 2003-10-001 (CI) Revision 1 | CookMDL2570_0943203 | CookMDL2570_0943203 |
| 1959 | May Use | | PR112697 File - Filter chart | CookMDL2570_0943204 | CookMDL2570_0943204 |
| 1960 | May Use | 6/22/2004 | PR112697 File - P030118D Phase 3 Revision 1 Test Results | CookMDL2570_0943205 | CookMDL2570_0943209 |
| 1962 | May Use | 4/2/2004 | PR112697 File - Gasbilag - Development/Test for IGTF-30-P030118D | CookMDL2570_0943211 | CookMDL2570_0943211 |
| 1963 | May Use | 7/26/2006 | PR112697 File - Minutes re Crossed Filter Legs on Cook Celect Filters | CookMDL2570_0943212 | CookMDL2570_0943212 |
| 1964 | May Use | | PR112697 File - Excel Spreadsheet of IGTF-Celect, ICTCGFS-FEM, IGTCFS-JUG and IGTCFS-UNI flowcharts | CookMDL2570_0943213 | CookMDL2570_0943213 |
| 1965 | May Use | 12/15/2005 | PR112697 File - Order From for IGTF-30  MG-RH  1 | CookMDL2570_0943214 | CookMDL2570_0943214 |
| 1966 | May Use | 5/12/2004 | PR112697 File - Memorandum from M. Frye to Vena Cava Filter Redesign Project File re Acute Animal Migration Test - Dotter Institute | CookMDL2570_0943215 | CookMDL2570_0943215 |
| 1967 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, P030118D Revision 0 | CookMDL2570_0943216 | CookMDL2570_0943216 |
| 1968 | May Use | 4/4/2009 | PR112697 File - Documentation Overview for IGTCFS-65-JUG-Celect-C1 | CookMDL2570_0943217 | CookMDL2570_0943217 |
| 1969 | May Use | | PR112697 File - Front and last page of Cook Design Failure Modes, Effects and Criticality Analysis Report dFMECA for Celect Vena Cava Filter/No. P030118D Revision 5 | CookMDL2570_0943218 | CookMDL2570_0943218 |
| 1970 | May Use | 5/18/2004 | PR112697 File - Checklist | CookMDL2570_0943219 | CookMDL2570_0943219 |
| 1971 | May Use | 2/11/2006 | PR112697 File - Action plan Revision 1 Test Results | CookMDL2570_0943220 | CookMDL2570_0943223 |
| 1972 | May Use | | PR112697 File - Note from Hilsen Tine | CookMDL2570_0943224 | CookMDL2570_0943224 |
| 1973 | May Use | 8/28/2006 | PR112697 File - Flowcharts for Celect Filters - P030118D | CookMDL2570_0943225 | CookMDL2570_0943225 |
| 1974 | May Use | 9/21/2004 | PR112697 File - Cook reference Report re the Tulip , P030118D | CookMDL2570_0943226 | CookMDL2570_0943226 |
| 1975 | May Use | 11/14/2005 | PR112697 File - Order Form for IGTF-30  MG-RH | CookMDL2570_0943227 | CookMDL2570_0943227 |
| 1976 | May Use | 10/27/2004 | PR112697 File - P030118D Phase 3 Revision 1 Test Results | CookMDL2570_0943228 | CookMDL2570_0943232 |
| 1977 | May Use | 2/1/2005 | PR112697 File - Cook reference Report re the Tulip , P030118D | CookMDL2570_0943233 | CookMDL2570_0943233 |
| 1978 | May Use | 4/6/2006 | PR112697 File - Action plan Revision 2 (clinical) Test Results | CookMDL2570_0943234 | CookMDL2570_0943237 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 1979 | May Use | 5/26/2005 | PR112697 File - Order Form | CookMDL2570_0943238 | CookMDL2570_0943238 |
| 1980 | May Use | 10/21/2004 | PR112697 File - Cook reference Report re the Tulip Project, P030118D | CookMDL2570_0943239 | CookMDL2570_0943239 |
| 1981 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, P030118D Revision 1 | CookMDL2570_0943240 | CookMDL2570_0943240 |
| 1982 | May Use | 2/7/2011 | PR112697 File - WCE Approval of Non-WCE Documentation - Magnetically induced displacement force in a Magnetic Resonance Environment. WCE No. 3412, rev. no. 0 | CookMDL2570_0943241 | CookMDL2570_0943253 |
| 1983 | May Use | 6/29/2004 | PR112697 File - Order Form for PHE JAPAN | CookMDL2570_0943254 | CookMDL2570_0943254 |
| 1984 | May Use | 4/4/2009 | PR112697 File - Documentation Overview for IGTCFS-30-Celect | CookMDL2570_0943255 | CookMDL2570_0943255 |
| 1985 | May Use | 11/11/2005 | PR112697 File - Order Form for prototype | CookMDL2570_0943256 | CookMDL2570_0943256 |
| 1987 | May Use | | PR112697 File - Clinical Trial Form | CookMDL2570_0943258 | CookMDL2570_0943258 |
| 1988 | May Use | 5/18/2004 | PR112697 File - Checklist | CookMDL2570_0943259 | CookMDL2570_0943259 |
| 1989 | May Use | 3/10/2004 | PR112697 File - A Study to Test the Safety and Performance of a Prototype Vena Cava Filter in Sheep. MED Institute Animal Testing protocol VCA1 | CookMDL2570_0943260 | CookMDL2570_0943301 |
| 1990 | May Use | | PR112697 File - New Tulip Design flowchart | CookMDL2570_0943302 | CookMDL2570_0943323 |
| 1991 | May Use | 1/3/2005 | PR112697 File - Cook reference Report re Celect filter project | CookMDL2570_0943324 | CookMDL2570_0943324 |
| 1993 | May Use | 3/17/2004 | PR112697 File - P030118D Phase 3 Test Results - Revision 1-old handle | CookMDL2570_0943326 | CookMDL2570_0943329 |
| 1994 | May Use | 12/3/2004 | PR112697 File - Order Form | CookMDL2570_0943330 | CookMDL2570_0943330 |
| 1995 | May Use | 8/24/2004 | PR112697 File - Cook reference Report re Tulip , P030118D | CookMDL2570_0943331 | CookMDL2570_0943331 |
| 1996 | May Use | 10/14/2004 | PR112697 File - Action plan Revision 2 Test Results | CookMDL2570_0943332 | CookMDL2570_0943335 |
| 1997 | May Use | 1/12/2006 | PR112697 File - Order Form | CookMDL2570_0943336 | CookMDL2570_0943336 |
| 1998 | May Use | 12/22/2005 | PR112697 File - Clinical Trial  Form | CookMDL2570_0943337 | CookMDL2570_0943337 |
| 1999 | May Use | 3/20/2012 | PR112697 File - WCE Approval of Non-WCE Documentation - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging. WCE No. 3828 TS120025-R | CookMDL2570_0943338 | CookMDL2570_0943359 |
| 2000 | May Use | | PR112697 File - Process oversight flowchart | CookMDL2570_0943360 | CookMDL2570_0943360 |
| 2001 | May Use | | PR112697 File - Documentation Overview Form | CookMDL2570_0943361 | CookMDL2570_0943361 |
| 2002 | May Use | 4/16/2004 | PR112697 File - Test Protocol for the Vena cava filter performance test of the new vena cava filter design | CookMDL2570_0943362 | CookMDL2570_0943364 |
| 2003 | May Use | 5/12/2004 | PR112697 File - Evaluation of the Forces Required to Compress Constrained Gunther Tulip Filters Comparison of Current and Proposed Tulip Filter Designs Richard Luedemann 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 | CookMDL2570_0943365 | CookMDL2570_0943383 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2004 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter, Rev. C draft | CookMDL2570_0943384 | CookMDL2570_0943384 |
| 2005 | May Use | 2/1/2004 | PR112697 File - Order Form for prototype IGTF-30-P030118D | CookMDL2570_0943385 | CookMDL2570_0943385 |
| 2006 | May Use | 9/19/2005 | PR112697 File - Order Form | CookMDL2570_0943386 | CookMDL2570_0943386 |
| 2007 | May Use | 5/26/2005 | PR112697 File - Clinical Testing Form | CookMDL2570_0943387 | CookMDL2570_0943387 |
| 2010 | May Use | 3/29/2005 | PR112697 File - Action Plan Revision 3 Test Results | CookMDL2570_0943390 | CookMDL2570_0943393 |
| 2011 | May Use | 5/26/2005 | PR112697 File - Order Form for podsserie PHE-CS | CookMDL2570_0943394 | CookMDL2570_0943394 |
| 2012 | May Use | 5/9/2005 | PR112697 File - Cook reference Report re Celect filter , P030118D | CookMDL2570_0943395 | CookMDL2570_0943395 |
| 2013 | May Use | 4/15/2004 | PR112697 File - Test Protocol for Vena Cave Filter - Test of Bushing of new vena cava filter design TR 150304-CS | CookMDL2570_0943396 | CookMDL2570_0943398 |
| 2014 | May Use | 6/16/2005 | PR112697 File - P030118D Phase 3 Test Results - Revision 1-old handle | CookMDL2570_0943399 | CookMDL2570_0943402 |
| 2015 | May Use | 5/25/2004 | PR112697 File - Cook reference Report TULIP | CookMDL2570_0943403 | CookMDL2570_0943403 |
| 2017 | May Use | 9/30/2005 | PR112697 File - Order Form | CookMDL2570_0943405 | CookMDL2570_0943405 |
| 2018 | May Use | 00/00/0000 | PR112697 File - Notes | CookMDL2570_0943406 | CookMDL2570_0943406 |
| 2020 | May Use | 2/23/2012 | PR112697 File - WCE Approval of Non-WCE Documentation - Analysis of Radio Frequency Induced Heating of the Celect and Tulip Filters during Magnetic Resonance Imaging. WCE No. 3831, rev. no. 00  FS120033 | CookMDL2570_0943408 | CookMDL2570_0943437 |
| 2021 | May Use | | PR112697 File - Process flowchart | CookMDL2570_0943438 | CookMDL2570_0943442 |
| 2022 | May Use | | PR112697 File - Documentation Overview Form | CookMDL2570_0943443 | CookMDL2570_0943443 |
| 2023 | May Use | 2/11/2005 | PR112697 File - Order Form | CookMDL2570_0943444 | CookMDL2570_0943444 |
| 2024 | May Use | 12/6/2005 | PR112697 File - Action Plan Revision 3 Test Results | CookMDL2570_0943445 | CookMDL2570_0943448 |
| 2025 | May Use | 4/7/2004 | PR112697 File - Order Form | CookMDL2570_0943449 | CookMDL2570_0943449 |
| 2026 | May Use | 7/12/2004 | PR112697 File - Checklist | CookMDL2570_0943450 | CookMDL2570_0943450 |
| 2027 | May Use | 11/6/2003 | PR112697 File - Evaluation of standards for New Tulip Filter Design, P030118D | CookMDL2570_0943451 | CookMDL2570_0943459 |
| 2028 | May Use | 6/16/2005 | PR112697 File - P030118D Phase 3 Test Results - Revision 1-old handle | CookMDL2570_0943460 | CookMDL2570_0943463 |
| 2029 | May Use | 2/3/2005 | PR112697 File - Index for KG2 documentation for Cook Celect filter, P030118D | CookMDL2570_0943464 | CookMDL2570_0943464 |
| 2030 | May Use | 4/11/2005 | PR112697 File - Cook reference Report re Celect filter , P030118D | CookMDL2570_0943465 | CookMDL2570_0943465 |
| 2032 | May Use | 4/29/2004 | PR112697 File - Cook reference Report re Tulip , P030118D | CookMDL2570_0943467 | CookMDL2570_0943467 |
| 2033 | May Use | 2/15/2006 | PR112697 File - Order Form | CookMDL2570_0943468 | CookMDL2570_0943468 |
| 2034 | May Use | | PR112697 File - Order Form | CookMDL2570_0943469 | CookMDL2570_0943469 |
| 2035 | May Use | 4/4/2009 | PR112697 File - Documentation Overview Form | CookMDL2570_0943470 | CookMDL2570_0943470 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2036 | May Use | 1/12/2006 | PR112697 File - Order Form for Prototype | CookMDL2570_0943471 | CookMDL2570_0943471 |
| 2037 | May Use | 1/24/2005 | PR112697 File - List of Standards, Cook Celect Filter, project P030118D | CookMDL2570_0943472 | CookMDL2570_0943472 |
| 2038 | May Use | 10/27/2006 | PR112697 File - Action Plan Revision 4 Test Results | CookMDL2570_0943473 | CookMDL2570_0943476 |
| 2039 | May Use | 3/19/2012 | PR112697 File - WCE Approval of Non-WCE Documentation - Analysis of Radio Frequency Induced Heating of the Celect and Tulip Filters during Magnetic Resonance Imaging. WCE No. 3831, rev. no. 01  FS120033 | CookMDL2570_0943477 | CookMDL2570_0943505 |
| 2040 | May Use | 3/24/2004 | PR112697 File - MED Inst. Elgiloy Fatigue Test Report FWMR 4-1-6697 | CookMDL2570_0943506 | CookMDL2570_0943507 |
| 2041 | May Use | | PR112697 File - Instructions for Use (IFU) Cook Celect Vena Cava Filter Set for Femoral Vein Approach I-CELECT-FEM-0604-320-01EN (April 2006) | CookMDL2570_0943508 | CookMDL2570_0943519 |
| 2043 | May Use | | PR112697 File - dFMECA Celect filter revision 1 | CookMDL2570_0943521 | CookMDL2570_0943559 |
| 2044 | May Use | 3/30/2004 | PR112697 File - Cook reference Report re Tulip , P030118D | CookMDL2570_0943560 | CookMDL2570_0943560 |
| 2045 | May Use | 3/26/2006 | PR112697 File - pFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 2 draft | CookMDL2570_0943561 | CookMDL2570_0943602 |
| 2046 | May Use | 3/30/2004 | PR112697 File - Cook reference Report re Tulip Project, P030118D | CookMDL2570_0943603 | CookMDL2570_0943603 |
| 2047 | May Use | 6/10/2004 | PR112697 File - Production Series TULIP notes | CookMDL2570_0943604 | CookMDL2570_0943604 |
| 2048 | May Use | | PR112697 File - Instructions for Use (IFU) Cook Celect Filter Set for Jugular Vein Approach I-CELECT-JUG-0604-321-01EN (April 2006) | CookMDL2570_0943605 | CookMDL2570_0943616 |
| 2049 | May Use | 1/24/2005 | PR112697 File - List of Standards, Cook Celect Filter, project P030118D | CookMDL2570_0943617 | CookMDL2570_0943617 |
| 2050 | May Use | 5/19/2004 | PR112697 File - Evaluation of ethylene oxide sterilization | CookMDL2570_0943618 | CookMDL2570_0943618 |
| 2051 | May Use | 6/9/2004 | PR112697 File - Order Form for prototype IGTF-30-P030118D | CookMDL2570_0943619 | CookMDL2570_0943619 |
| 2052 | May Use | 11/30/2004 | PR112697 File - Cook reference Report re Tulip , P030118D | CookMDL2570_0943620 | CookMDL2570_0943620 |
| 2053 | May Use | 11/20/2002 | PR112697 File - Cook New Product Application Form | CookMDL2570_0943621 | CookMDL2570_0943621 |
| 2054 | May Use | | PR112697 File - Changes to Design Input Requirements, dFMECA, and Design Verification Summary Revision 1 | CookMDL2570_0943622 | CookMDL2570_0943622 |
| 2055 | May Use | 11/29/2013 | PR112697 File - WCE Approval of Non-WCE Documentation - Artifact Calculation of Cook Celect Vena Cava Filter IGTF-30-Celect.  WCE No. TR-5022, rev. no. 00 | CookMDL2570_0943623 | CookMDL2570_0943626 |
| 2056 | May Use | 1/4/2006 | PR112697 File - Order Form | CookMDL2570_0943627 | CookMDL2570_0943627 |
| 2057 | May Use | 7/20/2004 | PR112697 File - Email from H. Tine to T. Peterson re Info vedr. Production series | CookMDL2570_0943628 | CookMDL2570_0943628 |
| 2058 | May Use | 2/26/2005 | PR112697 File - Document History form for IGTF-30-CELECT | CookMDL2570_0943629 | CookMDL2570_0943629 |
| 2059 | May Use | 6/9/2005 | PR112697 File - P030118D Phase 3 Revision 1 Test Results | CookMDL2570_0943630 | CookMDL2570_0943633 |
| 2060 | May Use | 2/28/2005 | PR112697 File - Cook reference Report re Celect filter , P030118D | CookMDL2570_0943634 | CookMDL2570_0943634 |
| 2061 | May Use | 5/17/2005 | PR112697 File - Cook Design dFMECA Celect filter revision 2 | CookMDL2570_0943635 | CookMDL2570_0943676 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2063 | May Use | | PR112697 File - Draft Cook Packaging Report, Gunther Tulip Vena Cava Filter and Cook Celect Filter (IGTCFS-65-UNI/FEM/UNI-(CELECT)) | CookMDL2570_0943678 | CookMDL2570_0943678 |
| 2064 | May Use | 12/22/2003 | PR112697 File - Project Checklist | CookMDL2570_0943679 | CookMDL2570_0943679 |
| 2065 | May Use | 2/3/2005 | PR112697 File - KG1 Project Form for P030118D CELECT VENA CAVA FILTER | CookMDL2570_0943680 | CookMDL2570_0943680 |
| 2066 | May Use | 9/23/2004 | PR112697 File - K042067 FDA letter to J. Bosley requesting additional information for 510k submission | CookMDL2570_0943681 | CookMDL2570_0943685 |
| 2067 | May Use | 10/3/2005 | PR112697 File - Change Order Form | CookMDL2570_0943686 | CookMDL2570_0943686 |
| 2068 | May Use | 1/24/2005 | PR112697 File - List of Standards, Cook Celect Filter, project P030118D | CookMDL2570_0943687 | CookMDL2570_0943687 |
| 2069 | May Use | 3/12/2004 | PR112697 File - Order Form for prototype | CookMDL2570_0943688 | CookMDL2570_0943688 |
| 2070 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter Revision 0 | CookMDL2570_0943689 | CookMDL2570_0943689 |
| 2071 | May Use | 5/26/2004 | PR112697 File - Order Form | CookMDL2570_0943690 | CookMDL2570_0943690 |
| 2072 | May Use | 11/29/2003 | PR112697 File - WCE Approval of Non-WCE Documentation - Maximum Spatial Gradient Calculation of Cook Celect and Gunther Tulip Vena Cava Filter IGTF-30/ IGTF-30 -Celect.  WCE No. TR-5024, rev. no. 00 | CookMDL2570_0943691 | CookMDL2570_0943694 |
| 2073 | May Use | 2/15/2006 | PR112697 File - Order Form for prototype | CookMDL2570_0943695 | CookMDL2570_0943695 |
| 2074 | May Use | 3/30/2005 | PR112697 File - Order Form | CookMDL2570_0943696 | CookMDL2570_0943696 |
| 2075 | May Use | 3/25/2004 | PR112697 File - Letter from F. Shellock to C. Weeks attaching Test Report: Evaluation of Magnetic Resonance Imaging (MRI) Artifacts at 3.0-Tesla for the Gunther Tulip Vena Cava MReye Filter and the New Filter | CookMDL2570_0943697 | CookMDL2570_0943704 |
| 2076 | May Use | 7/21/2005 | PR112697 File - P030118D Phase 3 Revision 1 Test Results | CookMDL2570_0943705 | CookMDL2570_0943709 |
| 2077 | May Use | 2/27/2004 | PR112697 File - Evaluation of the Forces Required to Compress Constrained Gunther Tulip Filters Comparison of Current and Proposed Tulip Filter Designs - radial force test protocol submission Richard Luedemann LabPRO 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 | CookMDL2570_0943710 | CookMDL2570_0943723 |
| 2078 | May Use | 11/6/2003 | PR112697 File - Evaluation of standards for New Tulip Filter Design, P030118D | CookMDL2570_0943724 | CookMDL2570_0943724 |
| 2079 | May Use | 9/8/2005 | PR112697 File - Clinical Trial Form | CookMDL2570_0943725 | CookMDL2570_0943725 |
| 2080 | May Use | 8/26/2003 | PR112697 File - Checklist for project: Tulip - design | CookMDL2570_0943726 | CookMDL2570_0943726 |
| 2081 | May Use | 8/22/2006 | PR112697 File - Order Form | CookMDL2570_0943727 | CookMDL2570_0943727 |
| 2082 | May Use | | PR112697 File - Front page of Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 1 | CookMDL2570_0943728 | CookMDL2570_0943728 |
| 2083 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Celect Vena Cava Filter - Permanent - Revision 1 | CookMDL2570_0943729 | CookMDL2570_0943729 |
| 2084 | May Use | 3/31/2005 | PR112697 File - Cook reference Report re Celect filter project, P030118D | CookMDL2570_0943730 | CookMDL2570_0943730 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2085 | May Use | 3/9/2001 | PR112697 File - Elgiloy Tensile Test Protocol PULT-206-PRO TS030125 | CookMDL2570_0943731 | CookMDL2570_0943735 |
| 2086 | May Use | 9/28/2004 | PR112697 File - QC staff approval - final inspection New Tulip Filter Design, P030118D | CookMDL2570_0943736 | CookMDL2570_0943736 |
| 2087 | May Use | 4/29/2004 | PR112697 File - Order Form for Prototype | CookMDL2570_0943737 | CookMDL2570_0943737 |
| 2088 | May Use | 9/8/2005 | PR112697 File - Clinical testing order Form | CookMDL2570_0943738 | CookMDL2570_0943738 |
| 2089 | May Use | 6/3/2004 | PR112697 File - Test Report for Test No. 01605 - Vena Cava Filter - Test of Bushing for the New Vena Cava Filter Design | CookMDL2570_0943739 | CookMDL2570_0943740 |
| 2090 | May Use | 2/3/2005 | PR112697 File - Cook reference Report re KG1 Celect Vena Cava Filter | CookMDL2570_0943741 | CookMDL2570_0943741 |
| 2091 | May Use | 12/19/2003 | PR112697 File - ABAQUS Central Technical Proposal for Forming and Subsequent Flat-Plate Fatigue Testing Simulation - FEA technical proposal TP P03-099 Rev. 1 | CookMDL2570_0943742 | CookMDL2570_0943747 |
| 2092 | May Use | | PR112697 File - Front page of Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 1 | CookMDL2570_0943748 | CookMDL2570_0943748 |
| 2093 | May Use | 4/21/2004 | PR112697 File - Order Form for Prototype | CookMDL2570_0943749 | CookMDL2570_0943749 |
| 2094 | May Use | 6/28/2004 | PR112697 File - Order Form | CookMDL2570_0943750 | CookMDL2570_0943750 |
| 2096 | May Use | 11/15/2004 | PR112697 File - Cook Design Verification Summary for Permanent Celect Vena Cava Filter Revision 0 | CookMDL2570_0943752 | CookMDL2570_0943752 |
| 2097 | May Use | 8/22/2006 | PR112697 File - Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Permanent Celect Vena Cava Filter Revision 0 | CookMDL2570_0943753 | CookMDL2570_0943790 |
| 2098 | May Use | 3/16/2005 | PR112697 File - Report: Laser Welding of Elgiloy – Effect on Corrosion | CookMDL2570_0943791 | CookMDL2570_0943791 |
| 2099 | May Use | 9/8/2005 | PR112697 File - Order Form | CookMDL2570_0943792 | CookMDL2570_0943792 |
| 2100 | May Use | 6/23/2004 | PR112697 File - Order Form for production of P030118D | CookMDL2570_0943793 | CookMDL2570_0943793 |
| 2101 | May Use | 2/9/2004 | PR112697 File - Cook reference Report re PV2 New Tulip Filter Design P030118D | CookMDL2570_0943794 | CookMDL2570_0943794 |
| 2102 | May Use | 6/28/2004 | PR112697 File - Evaluation of the Forces Required to Compress Constrained Tulip Filters IGTF-30/ IGTF-30 - Celect.  WCE No. TR-1719 rev. no. 0 135--1-0204 | CookMDL2570_0943795 | CookMDL2570_0943814 |
| 2103 | May Use | 12/8/2004 | PR112697 File - Order Form for prototype | CookMDL2570_0943815 | CookMDL2570_0943815 |
| 2104 | May Use | 1/10/2006 | PR112697 File - Change Order Form | CookMDL2570_0943816 | CookMDL2570_0943816 |
| 2105 | May Use | 11/14/2003 | PR112697 File - Cook reference Report for Tulip P030118D | CookMDL2570_0943817 | CookMDL2570_0943817 |
| 2106 | May Use | 4/29/2004 | PR112697 File - Order Form for prototype | CookMDL2570_0943818 | CookMDL2570_0943818 |
| 2107 | May Use | | PR112697 File - Cook Design Input Requirements for Permanent Celect Vena Cava Filter - Revision 0 | CookMDL2570_0943819 | CookMDL2570_0943819 |
| 2108 | May Use | | PR112697 File - Front page of Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 3 | CookMDL2570_0943820 | CookMDL2570_0943820 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2109 | May Use | 2/20/2005 | PR112697 File - Design Form for Celect | CookMDL2570_0943821 | CookMDL2570_0943821 |
| 2110 | May Use | 2/8/2007 | PR112697 File - P03018D  Test Results - Revision A Australian | CookMDL2570_0943822 | CookMDL2570_0943825 |
| 2111 | May Use | | PR112697 File - Order Form | CookMDL2570_0943826 | CookMDL2570_0943826 |
| 2112 | May Use | 12/8/2005 | PR112697 File - Order Form for prototype | CookMDL2570_0943827 | CookMDL2570_0943827 |
| 2113 | May Use | 12/18/2003 | PR112697 File - P030118D Phase 2 Test Results - Revision 1 | CookMDL2570_0943828 | CookMDL2570_0943831 |
| 2114 | May Use | | PR112697 File - Front page of Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Celect Vena Cava Filter-Permanent/No. P030118D Revision 1 | CookMDL2570_0943832 | CookMDL2570_0943832 |
| 2115 | May Use | | PR112697 File - Front page of Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 4 | CookMDL2570_0943833 | CookMDL2570_0943833 |
| 2116 | May Use | 6/29/2004 | PR112697 File - Order Form | CookMDL2570_0943834 | CookMDL2570_0943834 |
| 2117 | May Use | 7/13/2004 | PR112697 File - Change Order Form | CookMDL2570_0943835 | CookMDL2570_0943835 |
| 2118 | May Use | 11/12/2004 | PR112697 File - Order Form for prototype IGTF-30 | CookMDL2570_0943836 | CookMDL2570_0943836 |
| 2119 | May Use | | PR112697 File - Front page of Cook Design Failure Modes, Effects and Criticality Analysis Report dFMECA for Celect Vena Cava Filter/No. P030118D Revision 5 | CookMDL2570_0943837 | CookMDL2570_0943837 |
| 2120 | May Use | 3/16/2005 | PR112697 File - Order Form | CookMDL2570_0943838 | CookMDL2570_0943838 |
| 2121 | May Use | 10/21/2004 | PR112697 File - Order Form for prototype | CookMDL2570_0943839 | CookMDL2570_0943839 |
| 2122 | May Use | 10/7/2004 | PR112697 File - Laser welding of secondary legs work order form for Tulip Filter Design, P030118D | CookMDL2570_0943840 | CookMDL2570_0943840 |
| 2123 | May Use | 4/9/2004 | PR112697 File - MED Institute Protocol for Electrochemical Corrosion Testing TS044020 | CookMDL2570_0943841 | CookMDL2570_0943843 |
| 2124 | May Use | 12/29/2004 | PR112697 File - Draft signature page for Design Input Requirements Section - Risk Assessment | CookMDL2570_0943844 | CookMDL2570_0943844 |
| 2125 | May Use | | PR112697 File - Cook Design Input Requirements for Permanent Celect Vena Cava Filter - Revision 1 2004 | CookMDL2570_0943845 | CookMDL2570_0943845 |
| 2126 | May Use | 12/15/2004 | PR112697 File - ABAQUS Central Technical Report - Next Generation Vena Cava Filter Wire Bending Analysis (AC TR P04-080) | CookMDL2570_0943846 | CookMDL2570_0943862 |
| 2127 | May Use | 9/26/2007 | PR112697 File - Design Failure Modes, Effects and Criticality Analysis Report dFMECA for Celect Vena Cava Filter/No. P030118D Revision 1 | CookMDL2570_0943863 | CookMDL2570_0943888 |
| 2128 | May Use | 4/30/2004 | PR112697 File - Order Form | CookMDL2570_0943889 | CookMDL2570_0943889 |
| 2129 | May Use | 10/17/2003 | PR112697 File - Cook reference Report for Tulip P030118D | CookMDL2570_0943890 | CookMDL2570_0943890 |
| 2130 | May Use | 3/16/2006 | PR112697 File - Celect Vena Cava Filter Design Form | CookMDL2570_0943891 | CookMDL2570_0943891 |
| 2131 | May Use | 9/20/2005 | PR112697 File - Order Form | CookMDL2570_0943892 | CookMDL2570_0943892 |
| 2132 | May Use | 11/12/2004 | PR112697 File - New Tulip Filter Design Form | CookMDL2570_0943893 | CookMDL2570_0943893 |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2133 | May Use | | PR112697 File - Tyvek product data sheet CR27 1073B April 2004 | CookMDL2570_0943894 | CookMDL2570_0943895 |
| 2134 | May Use | 3/18/2005 | PR112697 File - Order Form | CookMDL2570_0943896 | CookMDL2570_0943896 |
| 2135 | May Use | | PR112697 File - Cook Statement (New Tulip Filter Design, P030118D | CookMDL2570_0943897 | CookMDL2570_0943897 |
| 2136 | May Use | | PR112697 File - Cook Design Input Requirements for Tulip Filter Redesign - Revision 1 | CookMDL2570_0943898 | CookMDL2570_0943898 |
| 2137 | May Use | 3/15/2006 | PR112697 File - Analysis of Migration Risk of Celect Vena Cava Filter | CookMDL2570_0943899 | CookMDL2570_0943905 |
| 2138 | May Use | 4/30/2004 | PR112697 File - Order Form for prototype | CookMDL2570_0943906 | CookMDL2570_0943906 |
| 2139 | May Use | 1/9/2006 | PR112697 File - Change Order Form | CookMDL2570_0943907 | CookMDL2570_0943907 |
| 2140 | May Use | 12/17/2004 | PR112697 File - ABAQUS Central Technical Report - FEA of Next Generation Vena Cava Crimping Process (AC TR P04-080) | CookMDL2570_0943908 | CookMDL2570_0943918 |
| 2142 | May Use | | PR112697 File - Cook Design Input Requirements for Celect Vena Cava Filter - Revision 2 | CookMDL2570_0943920 | CookMDL2570_0943934 |
| 2143 | May Use | 10/31/2003 | PR112697 File - Cook reference Report for Tulip P030118D | CookMDL2570_0943935 | CookMDL2570_0943935 |
| 2144 | May Use | | PR112697 File - Draft Tulip catalog listing | CookMDL2570_0943936 | CookMDL2570_0943936 |
| 2145 | May Use | 11/1/2004 | PR112697 File - Lot identification of terminal block work order re New Tulip Filter Design, P030118D | CookMDL2570_0943937 | CookMDL2570_0943937 |
| 2147 | May Use | 1/9/2006 | PR112697 File - Order Form | CookMDL2570_0943939 | CookMDL2570_0943939 |
| 2148 | May Use | 5/24/2004 | PR112697 File - Test Report for Test No. TR 01593 - Vena Cava Filter P030118D, Performance test of new design.pdf | CookMDL2570_0943940 | CookMDL2570_0943941 |
| 2149 | May Use | | PR112697 File - Cook Design Input Requirements for Celect Vena Cava Filter - Revision 2 | CookMDL2570_0943942 | CookMDL2570_0943942 |
| 2150 | May Use | 3/2/2012 | PR112697 File - Cook Non-Clinical Test Report - Tensile test filter attachment to NavAlign filter introducer with flexible tip Report No. 3767 rev.00 | CookMDL2570_0943943 | CookMDL2570_0943952 |
| 2152 | May Use | | PR112697 File - packing form | CookMDL2570_0943954 | CookMDL2570_0943954 |
| 2153 | May Use | 10/20/2003 | PR112697 File - Excel spreadsheet re October 2003 US Tulip Sales Forecast | CookMDL2570_0943955 | CookMDL2570_0943955 |
| 2154 | May Use | 5/27/2005 | PR112697 File - Order Form for production series Celect | CookMDL2570_0943956 | CookMDL2570_0943956 |
| 2155 | May Use | 5/17/2005 | PR112697 File - Cook Design Input Requirements for Celect Vena Cava Filter - Revision 3 | CookMDL2570_0943957 | CookMDL2570_0943971 |
| 2156 | May Use | 7/14/2003 | PR112697 File - Change Order Form | CookMDL2570_0943972 | CookMDL2570_0943972 |
| 2157 | May Use | 9/7/2004 | PR112697 File - Cook reference Report for Tulip , P030118D | CookMDL2570_0943973 | CookMDL2570_0943973 |
| 2158 | May Use | 12/21/2005 | PR112697 File - Order Form for prototype | CookMDL2570_0943974 | CookMDL2570_0943974 |
| 2159 | May Use | 8/29/2006 | PR112697 File - first page of Design Failure Modes, Effects and Criticality Analysis dFMECA Report for Celect Vena Cava Filter-Permanent/No. P030118D Revision 0 | CookMDL2570_0943975 | CookMDL2570_0943975 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2161 | May Use | 1/4/2007 | PR112697 File - Product Order Form for 55-10-06-G-IGTCFS--FEM-CELECT | CookMDL2570_0943977 | CookMDL2570_0943977 |
| 2162 | May Use | 3/19/2004 | PR112697 File - Letter from F. Shellock to C. Weeks attaching Report: Evaluation of Magnetic Resonance Safety for Filters , IGTF-30-P030118D MRI Test | CookMDL2570_0943978 | CookMDL2570_0943991 |
| 2163 | May Use | 12/4/1998 | PR112697 File - Incoming QC Instruction for A100049 version 2 | CookMDL2570_0943992 | CookMDL2570_0943992 |
| 2164 | May Use | 6/8/2004 | PR112697 File - Cook reference Report for Tulip, P030118D | CookMDL2570_0943993 | CookMDL2570_0943993 |
| 2166 | May Use | 3/2/2004 | PR112697 File - Cook reference Report for Tulip, P030118D | CookMDL2570_0943995 | CookMDL2570_0943995 |
| 2167 | May Use | 10/10/2003 | PR112697 File - Evaluation of Force to Pull Gunther Tulip From Sheep Vena Cava Report pull out test Study No. 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 Tests 2431, 2432 | CookMDL2570_0943996 | CookMDL2570_0944015 |
| 2168 | May Use | 4/26/2005 | PR112697 File - The Final Report for the Nonclinical Laboratory Study on Flat Plate Fatigue Testing of Vena Cava Filters. Study Number: TS040160 | CookMDL2570_0944016 | CookMDL2570_0944022 |
| 2169 | May Use | 1/4/2007 | PR112697 File - Product Order Form for 56-10-06-G-IGTCFS--JUG-CELECT | CookMDL2570_0944023 | CookMDL2570_0944023 |
| 2170 | May Use | | PR112697 File - Front page of Cook pFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 1 | CookMDL2570_0944024 | CookMDL2570_0944024 |
| 2171 | May Use | | PR112697 File - Design description P030118D, New Tulip filter design | CookMDL2570_0944025 | CookMDL2570_0944025 |
| 2172 | May Use | 11/22/2005 | PR112697 File - Excel spreadsheet re 2006 World filter forecast | CookMDL2570_0944026 | CookMDL2570_0944026 |
| 2173 | May Use | 12/19/2005 | EPR112697 File - Change Order Form | CookMDL2570_0944027 | CookMDL2570_0944027 |
| 2174 | May Use | 2/12/2004 | PR112697 File - Stykliste Specification for A60535 version 0 | CookMDL2570_0944028 | CookMDL2570_0944028 |
| 2175 | May Use | 9/19/2001 | PR112697 File - Packing Instruction for A43257 version 4 | CookMDL2570_0944029 | CookMDL2570_0944029 |
| 2176 | May Use | 3/24/2004 | PR112697 File - Pending Sales Release Stop Form for IGTCFS-65-FEM P030118D | CookMDL2570_0944030 | CookMDL2570_0944030 |
| 2177 | May Use | 10/26/2004 | PR112697 File - Order Form for prototype | CookMDL2570_0944031 | CookMDL2570_0944031 |
| 2178 | May Use | 7/21/2005 | PR112697 File - P030118D Phase 3 Revision 1 Test Results | CookMDL2570_0944032 | CookMDL2570_0944035 |
| 2179 | May Use | | PR112697 File - Front page of Cook pFMECA Report for Celect Vena Cava Filter/No. P030118D Revision 2 | CookMDL2570_0944036 | CookMDL2570_0944036 |
| 2180 | May Use | | PR112697 File - Excel spreadsheet re Raw material Overview IGTF-30-CELECT_E2582338_E2582845 | CookMDL2570_0944037 | CookMDL2570_0944037 |
| 2181 | May Use | 5/19/2004 | PR112697 File - Statement on ethylene oxide residuals for New Tulip Vena Cava Filter (IGTCFS-) with attached Certification | CookMDL2570_0944038 | CookMDL2570_0944039 |
| 2182 | May Use | | PR112697 File - Design description P030118D, Cook Celect Filter summary | CookMDL2570_0944040 | CookMDL2570_0944040 |
| 2184 | May Use | 11/8/2006 | PR112697 File - Product Order Form for 57-10-06-H-IGTCFS---UNI-CELECT | CookMDL2570_0944042 | CookMDL2570_0944042 |
| 2185 | May Use | 5/14/2009 | PR112697 File - QC Instruction (QCI) for Catalog No. IGTF-30-Celect (-Demo) A43590 version 4 | CookMDL2570_0944043 | CookMDL2570_0944048 |
| 2186 | May Use | 8/10/2004 | PR112697 File - Cook reference Report for Tulip, P030118D | CookMDL2570_0944049 | CookMDL2570_0944049 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2187 | May Use | 11/2/2004 | PR112697 File - Cook reference Report for Tulip, P030118D | CookMDL2570_0944050 | CookMDL2570_0944050 |
| 2188 | May Use | 7/1/2003 | PR112697 File - Order Form for prototype | CookMDL2570_0944051 | CookMDL2570_0944051 |
| 2190 | May Use | | PR112697 File - Pereseseal Limited RADICEL report re 1073B CR27 Validation - Accelerated ageing result Tyvek | CookMDL2570_0944053 | CookMDL2570_0944055 |
| 2191 | May Use | 6/19/2008 | PR112697 File - WCE Specification no. I-351 | CookMDL2570_0944056 | CookMDL2570_0944056 |
| 2192 | May Use | 8/3/2009 | PR112697 File - Fort Wayne Metals Vendor Certificate of Compliance for FWMR Part No. 12AR010006000000 Vendor Certificate 0912353 | CookMDL2570_0944057 | CookMDL2570_0944065 |
| 2193 | May Use | 8/3/2009 | PR112697 File - Fort Wayne Metals Vendor Certificate of Compliance for FWMR Part No. 12AR010006000000 Vendor Certificate 0912354 | CookMDL2570_0944066 | CookMDL2570_0944074 |
| 2195 | May Use | 3/24/2004 | PR112697 File - Pending Sales Release Stop for 11-3-04 IGTCFS-88-JUG-P030118D | CookMDL2570_0944076 | CookMDL2570_0944076 |
| 2196 | May Use | | PR112697 File - Instructions for Use (IFU) Cook Celect Filter Set for Femoral and Jugular Vein Approach I-CELECT-PERM-UNI-0805-351-01EN  (2008) | CookMDL2570_0944077 | CookMDL2570_0944092 |
| 2197 | May Use | | PR112697 File - Excel spreadsheet for Tulip Sales Forecast US & WCE 2004 | CookMDL2570_0944093 | CookMDL2570_0944093 |
| 2198 | May Use | 12/23/2008 | PR112697 File - Process Instruction for A90229 version 9 | CookMDL2570_0944094 | CookMDL2570_0944095 |
| 2200 | May Use | 6/20/2008 | PR112697 File - Cook Design Failure Modes, Effects and Criticality Analysis dFMECA for Celect Vena Cava Filter re IGTCFS-65-XXX-Celect-Perm Revision 2 | CookMDL2570_0944097 | CookMDL2570_0944121 |
| 2201 | May Use | 10/23/2000 | PR112697 File - Force Institute Report from J. Hansen to A. Molgaard-Nielsen re Comments on the Spring Force Properties and Relaxation of Elgiloy in Vena Cava Filters, Further Details | CookMDL2570_0944122 | CookMDL2570_0944123 |
| 2202 | May Use | 1/12/2010 | PR112697 File - Fort Wayne Metals Vendor Certificate of Compliance for FWMR Part No. 13AR01800610400 Certificate 1000645 | CookMDL2570_0944124 | CookMDL2570_0944132 |
| 2203 | May Use | 2/28/2007 | PR112697 File - Cook Design Failure Modes, Effects and Criticality Analysis dFMECA for Celect Vena Cava Filter re IGTCFS-65-JUG/FEM/UNI-Celect Revision 6 | CookMDL2570_0944133 | CookMDL2570_0944158 |
| 2205 | May Use | 2/1/2005 | PR112697 File - Email from K. Svensson to M. Gadeberg and T. Peterson re Celect | CookMDL2570_0944160 | CookMDL2570_0944160 |
| 2206 | May Use | 11/26/2008 | PR112697 File - Process Instruction for A90281 version 2 | CookMDL2570_0944161 | CookMDL2570_0944161 |
| 2208 | May Use | 1/12/2010 | PR112697 File - Fort Wayne Metals Vendor Certificate of Compliance for FWMR Part No. 13AR01800610400 Vendor Certificate 1000646 | CookMDL2570_0944163 | CookMDL2570_0944171 |
| 2209 | May Use | 6/24/2004 | PR112697 File - Email from M. Andersen to L. Milling, M. Trapp, et al re: Tulip-lids Perfecseal | CookMDL2570_0944172 | CookMDL2570_0944172 |
| 2210 | May Use | 2/9/2011 | PR112697 File - Process Instruction for A90312-Version 3 | CookMDL2570_0944173 | CookMDL2570_0944173 |
| 2212 | May Use | 11/2/2009 | PR112697 File - Operators Manual for Rensning med Surtex 138/Universal med salmiak - Version 6 | CookMDL2570_0944175 | CookMDL2570_0944175 |
| 2214 | May Use | 1/4/2010 | PR112697 File - Accellent Certificate of Compliance for Part No. P61349 Rev Clip Brushing w/ Spark Eroded Hole Vendor Elgiloy Certificate 1001260 | CookMDL2570_0944177 | CookMDL2570_0944185 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2215 | May Use | 3/24/2006 | PR112697 File - Cook pFMECA  for Project Celect Vena Cave Filter-Revision 2 | CookMDL2570_0944186 | CookMDL2570_0944227 |
| 2216 | May Use | 3/9/2007 | PR112697 File - Risk Management Report for  Cook Celect Filter Set (IGTCFS-65-FEM/JUG/UNI-CELECT) Project No. P030118D | CookMDL2570_0944228 | CookMDL2570_0944231 |
| 2217 | May Use | 11/26/2008 | PR112697 File - Operating Instructions for A90419 | CookMDL2570_0944232 | CookMDL2570_0944237 |
| 2218 | May Use | 3/9/2007 | PR112697 File - Cook Process Failure Modes, Effects and Criticality Analysis pFMECA for Celect Vena Cava Filter Revision 0 | CookMDL2570_0944238 | CookMDL2570_0944271 |
| 2219 | May Use | 12/6/2007 | PR112697 File - Operating Instructions for A43709 - Version 2 | CookMDL2570_0944272 | CookMDL2570_0944272 |
| 2222 | May Use | 4/25/2006 | PR112697 File - Design Drawing  for 40731, Cook Celect Filter - Version 0 | CookMDL2570_0944275 | CookMDL2570_0944275 |
| 2224 | May Use | | PR112697 File - Excel spreadsheet re E258627 2010 | CookMDL2570_0944277 | CookMDL2570_0944277 |
| 2225 | May Use | 9/7/1995 | PR112697 File - Design Drawing for 60459, Tulip Version 8 | CookMDL2570_0944278 | CookMDL2570_0944278 |
| 2226 | May Use | 1/28/2008 | PR112697 File - Design Drawing for 61349,  Clip busing with spark eroded hole, design for .010" - Version1 | CookMDL2570_0944279 | CookMDL2570_0944279 |
| 2227 | May Use | 5/14/2009 | PR112697 File - Manufacturing Instruction for Vena Cava Filter, Doc. No. A43498 IGTF-30-CELECT | CookMDL2570_0944280 | CookMDL2570_0944285 |
| 2228 | May Use | 3/24/2006 | PR112697 File - Cook Process Failure Modes, Effects and Criticality Analysis pFMECA for Celect Vena Cava Filter/P030118D -Revision 2 | CookMDL2570_0944286 | CookMDL2570_0944327 |
| 2229 | May Use | 5/3/2006 | PR112697 File - Manufacturing Instruction for Cook Celect Filter, Doc. No. A43625 | CookMDL2570_0944328 | CookMDL2570_0944333 |
| 2230 | May Use | 12/10/2008 | PR112697 File - Preparation Instructions for Specification No. A61080 | CookMDL2570_0944334 | CookMDL2570_0944334 |
| 2231 | May Use | | PR112697 File - Excel spreadsheet re E2586270 2010 master | CookMDL2570_0944335 | CookMDL2570_0944335 |
| 2233 | May Use | 7/12/2010 | PR112697 File - Stykliste Specification re Spec A43577 IGTF-30(-Celect) - Version 5 | CookMDL2570_0944337 | CookMDL2570_0944338 |
| 2234 | May Use | 5/10/2006 | PR112697 File - Design QC Drawing for P60459 - Tulip | CookMDL2570_0944339 | CookMDL2570_0944339 |
| 2235 | May Use | 3/1/2010 | PR112697 File - Accellent Certificate of Compliance for Part No. P61349 Rev Clip Brushing w/ Spark Eroded Hole Vendor Certificate 1002302 | CookMDL2570_0944340 | CookMDL2570_0944342 |
| 2236 | May Use | 5/27/2004 | PR112697 File - Design QC Drawing for P61349 Clip Brushing w/ Spark Eroded Hole | CookMDL2570_0944343 | CookMDL2570_0944343 |
| 2237 | May Use | 12/4/1998 | PR112697 File - Incoming QC Instruction re A100049 | CookMDL2570_0944344 | CookMDL2570_0944344 |
| 2238 | May Use | 7/22/2014 | PR112697 File - Cook QC Instruction (QCI) re: Incoming Inspection for Elgiloy/Conichrome Round Implant Wire.  Doc No. A100253 Version 6 CR No. WCE 14-475 | CookMDL2570_0944345 | CookMDL2570_0944346 |
| 2239 | May Use | 4/10/2014 | PR112697 File - Cook Material Specification re: Elgiloy Round Implant Wire (ERIW)  Doc No. WCE-632 CR No. 63-1-14 | CookMDL2570_0944347 | CookMDL2570_0944350 |
| 2240 | May Use | 5/14/2010 | PR112697 File - Work Order re IGTCFS-65-UNI-CELECT-PERM_E2586270 | CookMDL2570_0944351 | CookMDL2570_0944366 |
| 2241 | May Use | 5/4/2016 | PR112697 File - Shipping Order invoices | CookMDL2570_0944367 | CookMDL2570_0944370 |
| 2242 | May Use | 6/5/2010 | PR112697 File - Production Order re E2582338 IGTF-30-CELECT | CookMDL2570_1040349 | CookMDL2570_1040349 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2243 | May Use | 6/5/2010 | PR112697 File - Production Order re E2582845 IGTF-30-CELECT | CookMDL2570_1040407 | CookMDL2570_1040407 |
| 2244 | May Use | 5/12/2010 | PR112697 File - Production Order re E2586270 IGTCFS-65-UNI-CELECT-PERM | CookMDL2570_1040421 | CookMDL2570_1040421 |
| 2245 | May Use | 11/17/2010 | PR112697 File - Lot Number Sticker for Elizabeth Hill implant | CookMDL2570_1040435 | CookMDL2570_1040435 |
| 2246 | May Use | 12/5/2014 | PR112697 File - Shipping Order invoice | CookMDL2570_1040590 | CookMDL2570_1040590 |
| 2247 | May Use | | PR112697 File - Excel spreadsheet re Celect Sales 1/1/2008 to 11/252014 | CookMDL2570_1040591 | CookMDL2570_1040591 |
| 2248 | May Use | 6/7/2016 | PR112697 File - PR Listing re Complaints received on lot #E2586270 | CookMDL2570_1040659 | CookMDL2570_1040659 |
| 2249 | May Use | 1/20/2014 | PR112697 File - Quality Engineering Risk Assessment (QERA) for PR88714 re Celect - IVC perforation from filter struts | CookMDL2570_1040850 | CookMDL2570_1040852 |
| 2250 | May Use | 11/28/2014 | PR112697 File - Email from L. Iversen to A Molgaard-Nielsen re Claim Hill pre-investigation | CookMDL2570_1050235 | CookMDL2570_1050235 |
| 2251 | May Use | 11/28/2014 | PR112697 File - Single Complaint Report (SCR) re PR112697 | CookMDL2570_1050236 | CookMDL2570_1050247 |
| 2252 | May Use | 7/11/2016 | PR112697 File - Email from S. Colberg re: PR112697 Adverse Event Reporting Information - IGHTCFS-65-UNI-CELECT-PERM | CookMDL2570_1050259 | CookMDL2570_1050259 |
| 2253 | May Use | 7/11/2016 | PR112697 File - Single eMDR Record Report re PR112697 | CookMDL2570_1050260 | CookMDL2570_1050260 |
| 2254 | May Use | 11/19/2014 | PR112697 File - Medwatch Form re Mfr Report # 3002808486-2014-00073 follow-up | CookMDL2570_1050261 | CookMDL2570_1050262 |
| 2255 | May Use | 5/27/2016 | PR112697 File - Email from C. Engelhardt re: PR112697 Adverse Event Reporting Information - IGHTCFS-65-UNI-CELECT-PERM | CookMDL2570_1050269 | CookMDL2570_1050269 |
| 2256 | May Use | 11/19/2014 | PR112697 File - Medwatch Form re Mfr Report # 3002808486-2014-00073  follow-up 1 | CookMDL2570_1050270 | CookMDL2570_1050271 |
| 2257 | May Use | 1/5/2014 | PR112697 File - Email from T. Kirk re WCE adverse event reporting - Celect | CookMDL2570_1050396 | CookMDL2570_1050396 |
| 2258 | May Use | 11/19/2014 | PR112697 File - Medwatch Form re Mfr Report # 3002808486-2014-00073 initial | CookMDL2570_1050409 | CookMDL2570_1050411 |
| 2259 | May Use | 11/21/2014 | PR112697 File - Email from L. Walmann re: logging Hill Complaint PR112697 | CookMDL2570_1050456 | CookMDL2570_1050456 |
| 2260 | May Use | 11/20/2014 | PR112697 File - Email from L. Walmann re: logging Hill Complaint PR112697 | CookMDL2570_1050670 | CookMDL2570_1050670 |
| 2261 | May Use | | Complaint form - claim Hill | CookMDL2570_1050671 | CookMDL2570_1050671 |
| 2262 | May Use | 7/11/2016 | PR112697 File - Single Complaint Report (SCR) for PR112697 | CookMDL2570_1073449 | CookMDL2570_1073460 |
| 2263 | Will Use | 6/27/2017 | Deposition of David Kessler, M.D., dated 6/30/17, Exhibit 4 - Dr. Kessler Response to Deposition Notice Exhibit A Request for Documents | | |
| 2264 | May Use | 2/3/2005 | Deposition of David Kessler, M.D., dated 6/30/17, Exhibit 14 - excerpted page from 2/3/2005 FDA meeting minutes, and excepted pages from 2/3/2005 FDA email re: deficiencies discussed during call with FDA (Celect K042067 510k) | CookMDL2570_0061186 CookMDL2570_0061164 | CookMDL2570_0061186 CookMDL2570_0061165 |
| 2265 | May Use | 3/22/2016 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 219 - PowerPoint: The Cook Defendants' Science Day Presentation, USDC, Southern District of Indiana | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2266 | May Use | 5/6/2014 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 220 - FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters | | |
| 2267 | May Use | 5/30/2013 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 221 - Design Failure Modes, Effects, and Criticality Analysis, Document History File / Technical File TF 050-200, Celect (Failure Modes) | | |
| 2268 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 222 - Instructions for Use (IFU) Cook Celect Filter Set for the Femoral and Jugular Vein Approach (2008) | | |
| 2269 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 223 - Strategy Report: Modification of Celect (short term and long term phases), evaluation of risk, testing and regulatory | | |
| 2270 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 224 - Engineering Drawing for Celect Platinum Filter Introducer System | | |
| 2271 | May Use | 6/18/2008 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 225 - Cook Medical Tulip & Celect Vena Cava Filter, Skejby University Hospital animal study video commentary (prepared by A. Molgaard-Nielsen) | | |
| 2272 | May Use | 2/11/2015 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 226 - Timeline for Celect Platinum Filter | | |
| 2273 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 227 - Cook Quality Management System - Process Model, Quality Documents - Quality Policy Manual - Management Processes flow chart | | |
| 2274 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 228 - PowerPoint presentation slides: Celect Platinum - Nyeste Generation Vena Cava Filter | CookMDL2570_0899622 | CookMDL2570_0899629 |
| 2275 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 229 - Timeline: Celect Platinum | | |
| 2276 | May Use | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 230 - Torben Andersen Curriculum Vitae (CV) | | |
| 2277 | May Use | 1/22/2015 | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 1 - Plaintiffs' Second Amended Notice of Deposition and Documents to be Produced | | |
| 2278 | May Use | 1/24/2015 | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 2 - MDL 2570 Cook ESI Document Production List, January 24, 2015 | | |
| 2279 | May Use | 1/28/2015 | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 3 - MDL 2570 Cook ESI Document Supplemental Production List, January 28, 2015 | | |
| 2280 | May Use | 9/3/2014 | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 4 - Quality System Procedure - QSP-10: Regulatory Reporting (Version 40) | CookMDL2570_0004961 | CookMDL2570_0004969 |
| 2281 | May Use | 4/25/2012 | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 6 - Cook Legal Department: Procedure for Document Hold | CookMDL2570_0006306 | CookMDL2570_0006308 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2282 | May Use | 9/30/2014 | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 7 - Cook Records Management Program: Cook Records Retention Schedule - Part I (North America) | CookMDL2570_0006324 | CookMDL2570_0006374 |
| 2283 | May Use | | Deposition of Scott Blanchard, dated 3/14/17, Exhibit 8 - report:  Timeline of Events re Courtney Whitelock Data Preservation | | |
| 2284 | May Use | 7/10/2015 | Deposition of Scott Blanchard, dated 3/14/17, Exhibit 11 - Cook Filter MDL Dkt. 521:  Case Management Order 11 (CMO 11) - Electronically Stored Information and Document Production Protocol | | |
| 2285 | May Use | 1/9/2015 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 1 - Plaintiffs' First Amended Notice of Deposition | | |
| 2286 | May Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 2 - Cook Group Incorporated Restated Articles of Incorporation - Indiana | CookMDL2570_0000001 | CookMDL2570_0000038 |
| 2287 | May Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 3 - Cook Group Corporate Organization Structure Chart: Cook Group - How We're Structured | CookMDL2570_0000575 | CookMDL2570_0000575 |
| 2288 | May Use | 12/31/1998 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 4 - December 31, 1998 Cook Group Incorporated Organizational Charts: US, European, Non-European | CookMDL2570_0000224 | CookMDL2570_0000226 |
| 2289 | May Use | 12/31/2001 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 5 - December 31, 2001 Cook Group Incorporated Organizational Charts: US, European, Non-European | CookMDL2570_0000233 | CookMDL2570_0000235 |
| 2290 | May Use | 12/31/2004 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 6 - December 31, 2004 Cook Group Incorporated Organizational Charts Effective: US, European, Non-European | CookMDL2570_0000242 | CookMDL2570_0000244 |
| 2291 | May Use | 1/1/2008 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 7 - January 1, 2008 Cook Group Incorporated Organizational Chart - Structure | CookMDL2570_0000255 | CookMDL2570_0000259 |
| 2292 | May Use | 1/2/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 8 - January 2, 2014 Cook Group Incorporated US Tax Organization Chart - Structure | CookMDL2570_0000372 | CookMDL2570_0000380 |
| 2293 | May Use | 3/1/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 9 - March 1, 2014 Cook Medical Corporate Entity List | CookMDL2570_0000131 | CookMDL2570_0000222 |
| 2294 | May Use | 11/16/2003 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 10 - Cook Medical Incorporated Certificate of Incorporation and Articles of Incorporation | CookMDL2570_0000721 | CookMDL2570_0000722 |
| 2295 | May Use | 12/31/2003 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 11 - Distribution Agreement between Cook Incorporated and Cook Medical Incorporated | CookMDL2570_0000691 | CookMDL2570_0000707 |
| 2296 | May Use | 12/19/2005 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 12 - Distribution Agreement between Cook Incorporated and Cook Medical Incorporated | CookMDL2570_0000708 | CookMDL2570_0000719 |
| 2297 | May Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 13 - List: IP Licensing Structure | CookMDL2570_0001129 | CookMDL2570_0001130 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2298 | May Use | 1/16/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 14 - Inter-Company License Agreement between Cook Medical Technologies LLC and Cook Incorporated | CookMDL2570_0001133 | CookMDL2570_0001145 |
| 2299 | May Use | 1/16/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 15 - Inter-Company License Agreement between Cook Incorporated and William Cook Europe ApS, with Schedule B | CookMDL2570_0001146 | CookMDL2570_0001164 |
| 2300 | May Use | 1/16/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 16 - Distribution Agreement between William Cook Europe ApS and Cook Medical LLC | CookMDL2570_0001165 | CookMDL2570_0001176 |
| 2301 | May Use | 2/19/2013 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 17 - Global Ethics & Compliance Management and Support Structure Organization Chart | CookMDL2570_0000223 | CookMDL2570_0000223 |
| 2302 | May Use | 11/3/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 18 - Cook Medical Inc. Quality Policies, Version 20 | CookMDL2570_0000723 | CookMDL2570_0000737 |
| 2303 | May Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 19 - Cook Incorporated Draft Management Structure Organization Chart | CookMDL2570_0000720 | CookMDL2570_0000720 |
| 2304 | Will Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 20 - Cook Incorporated Bloomington (QS) Management Structure Organization Chart | CookMDL2570_0000690 | CookMDL2570_0000690 |
| 2305 | Will Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 21 - Cook Incorporated Management Structure Document, CI Quality Policy Manual | CookMDL2570_0000678 | CookMDL2570_0000689 |
| 2306 | May Use | | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 22 - Cook Incorporated Quality Control Manual | CookMDL2570_0000634 | CookMDL2570_0000677 |
| 2307 | May Use | 6/10/2008 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 23 - William Cook Europe Management Organization Chart, June 10, 2008 | CookMDL2570_0000771 | CookMDL2570_0000771 |
| 2308 | May Use | 7/11/2009 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 24 - William Cook Europe Management Organization Charts, with attached Management Change forms | CookMDL2570_0000803 | CookMDL2570_0000808 |
| 2309 | May Use | 3/1/2010 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 25 - William Cook Europe Management Organization Charts, with attached Management Change forms and Product Management Organization memos | CookMDL2570_0000822 | CookMDL2570_0000831 |
| 2310 | May Use | 2/23/2012 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 26 - William Cook Europe Management Organization Charts, with attached Product Development Structure Change Request forms and memos | CookMDL2570_0000913 | CookMDL2570_0000920 |
| 2311 | May Use | 7/6/2012 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 27 - William Cook Europe Management Organization Charts, with attached Change Request forms, Structure Organization memos, and charts for Manufacturing Engineering, Tool Shop Engineering, Manufacturing Engineering Support, and Process Technology Development | CookMDL2570_0000930 | CookMDL2570_0000942 |
| 2312 | May Use | 10/31/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 28 - William Cook Europe Management Organization Charts, with attached Quality System Change Request form | CookMDL2570_0001086 | CookMDL2570_0001090 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2313 | May Use | 10/30/2014 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 29 - William Cook Europe Quality Policy Manual - Version 23 | CookMDL2570_0001091 | CookMDL2570_0001128 |
| 2314 | May Use | 12/15/2010 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 30 - William Cook Europe Quality System Instruction effective 12/15/10 - Moisture Meter Hygrometer (Document No. OP.06.01.109, CR No. 950-06-10) | CookMDL2570_0023605 COOK IVCF 017037 | CookMDL2570_0023607 COOK IVCF 017038 |
| 2315 | May Use | 7/3/2012 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 31 - FDA 510(k) Clearance Letter Package for Celect Platinum Vena Cava Filter Sets - K121629 (includes 510(k) summary and indications for use) | Cook IVCF 005732 | Cook IVCF 005737 |
| 2316 | May Use | 3/7/2008 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 32 - FDA 510(k) Clearance Letter Package for Celect Filter and Gunther Tulip Filter Retrieval Sets - K073374 (includes 510(k) summary and indications for use) | | |
| 2317 | Will Use | 12/13/2005 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 1 - Clinical Investigation Plan (Protocol) - Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Protocol 05-507-03, Study No. P030118-01C [K061815 - Response to Request for Additional Information] | CookMDL2570_0010650 Cook IVCF 004089 | CookMDL2570_0010690 Cook IVCF 004129 |
| 2318 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 2 - Final Report September 2009 - Prospective Study of the Cook Celect Filter Including Permanent and Retrievable Use, Study Protocol 05-507 | CookMDL2570_0168637 | CookMDL2570_0168653 |
| 2319 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 3 - journal article by Lyon, Gunther, Voorhees, et al.: Short- and Long-Term Retrievability of the Celect Vena Cava Filter - Results from a Multi-Institutional Registry (J Vasc  Interv Radiol. Vol. 20, No. 11 November 2009, pp. 1441-1448) | CookMDL2570_0168834 | CookMDL2570_0168841 |
| 2320 | May Use | 9/6/2011 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 5 - William Voorhees, Ted Heise and Jennifer Brown Email chain re: IVC Filter Clinical Data on perforations and Durack article | CookMDL2570_0198469 | CookMDL2570_0198470 |
| 2321 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 6 - natively produced spreadsheet titled 'Retrieval.xls', showing penetration data from the Lyon / Cook OUS clinical study | CookMDL2570_1276027 | CookMDL2570_1276027 |
| 2322 | May Use | 6/21/2006 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 7 - Data Dictionary for the Celect eCRF Web Application (associated with the Lyon Cook OUS clinical study) | | |
| 2323 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 8 - IFU - Cook Celect Filter Set for Femoral and Jugular Vein Approach (I-CELECT-PERM-UNI-0805-351-01EN) 2008 | CookMDL2570_0012374 Cook IVCF 005813 | CookMDL2570_0012389 Cook IVCF 005828 |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2324 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 10 - Cook November 2014 Field Safety Notice, Reference 2014FA0009 - Updated Product Information (re: updated clinical information added to IFU on retrieval timeframes) (Dear Health Care Provider letter from Anna Bjerg Jessen) | CookMDL2570_0062073 | CookMDL2570_0062073 |
| 2325 | May Use | 4/28/2008 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 11 - image from Lyon OUS study showing perforation (patient 0502031 - Placement 8/7/2007) | | |
| 2326 | May Use | 4/28/2008 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 12 - image from Lyon OUS study showing perforation (patient 0502033) | | |
| 2327 | May Use | 3/17/2008 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 13 - image from Lyon OUS study showing perforation (patient 0502034) | | |
| 2328 | May Use | 4/3/2009 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 14 - Jennifer Brown Email to William Voorhees re: IVC Filter MAUDE Results, with attached natively produced spreadsheet titled "IVC Filters MAUDE Data 04032009.xls" (chart: IVC Filter Adverse Events - FDA Reported Adverse Events 2004 - 2008) | CookMDL2570_0745988 | CookMDL2570_0745989 |
| 2329 | May Use | 4/3/2009 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 15 - Voorhees and Brown Email chain re: IVC Filter MAUDE Results and high puncture adverse events | CookMDL2570_0412397 | CookMDL2570_0412397 |
| 2330 | May Use | 9/17/2012 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 16 - Roberts, Gardner, Brown, heise and Lavender Email chain re: Vena Cava Filters and proposed IFU changes | CookMDL2570_0402856 | CookMDL2570_0402862 |
| 2331 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 19 - Study of Celect Vena Cava Perforation at Skejby Hospital | CookMDL2570_0778080 | CookMDL2570_0778080 |
| 2332 | May Use | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 23 - Memo from Anja Rahbek Hoj to Cook Celect Team Members re: Global Clinical Investigation (OUS Study) meeting and FDA acceptance of protocol prior to initiation of investigation | CookMDL2570_0730699 | CookMDL2570_0730699 |
| 2333 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 24 - Kaufman, et al. abstract: Multicenter Retrievability Trial of the Recovery G2 Filter (Abstract No. 69, p. S28) | CookMDL2570_0425185 | CookMDL2570_0425185 |
| 2334 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 25 - IFU - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach (September 2008) | CookMDL2570_0008489 COOK IVCF 001928 | CookMDL2570_0008500 COOK IVCF 001939 |
| 2335 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 26 - Cook Medical IVC Filter Data Summary - August 2016 (prepared by the Cook IVC Filter Working Group) | CookMDL2570_1276605 | CookMDL2570_1276755 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2336 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 27 - journal article by Oliva, et al.: Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval (J Vasc Interv Radiol. June 2008, Vol. 19 No. 6, pp. 884-889) | CookMDL2570_0186685 | CookMDL2570_0186690 |
| 2337 | May Use | 6/30/2016 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 28 - Cook Medical Clinical Evidence Report (CER) for Gunther Tulip, Cook Celect, and Cook Celect Platinum Vena Cava Filters (Technical File ID 050-200) [also includes portions of the 3/27/2017 CER] | CookMDL2570_1276497 CookMDL2570_1276837 | CookMDL2570_1276604 CookMDL2570_1276890 |
| 2338 | May Use | 3/23/2017 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 29 - Cook Medical Clinical Evidence Report (CER) for Gunther Tulip, Cook Celect, and Cook Celect Platinum Vena Cava Filters (Technical File ID 050-200) [remainder of this report is found at end of Exhibit 28] | CookMDL2570_1276756 | CookMDL2570_1276836 |
| 2339 | May Use | 12/1/2012 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 31 - journal article by Zhou, et al.: Retrospective Review of 120 Celect Inferior Vena Cava Filter Retrievals - Experience at a Single Institution (J Vasc Interv Radiol. December 2012, Vol. 23 No. 12, pp. 1557-1563) | CookMDL2570_0171167 | CookMDL2570_0171173 |
| 2340 | May Use | 1/1/2011 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 32 - journal article by Oh, et al.: Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall (January 2011 J Vasc Interv Radiol., Vol. 22 No. 1, p. 70-74) | CookMDL2570_0310585 | CookMDL2570_0310589 |
| 2341 | May Use | 10/1/2015 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 33 - journal article by Dowell, et al.: Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation (J Vasc Interv Radiol. October 2015, Vol. 26 No. 10,, pp. 1510-1518) [with Appendix pp. 1518e1-1518e3] | | |
| 2342 | May Use | 1/3/2011 | 34 - L. VanMeter and J. Brown Email chain re: SBU pull-back on publishing on Oh tenting and perforation tomography study (with attached Oh, et al. article) | CookMDL2570_0411325 | CookMDL2570_0411331 |
| 2343 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 35 - Table 4 from David Kessler Expert Report: Quoting Reported "Penetrations" in Celect Long-Term Retrieval Study [source document: CookMDL2570_1276027] | | |
| 2344 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 37 - J Vasc Interv Radiol. Instructions for Authors - Table of Contents and page 7 (re: reporting standards) | | |
| 2345 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 40 - A. Molgaard-Nielsen report: AMN Conclusions to Celect Modifications April 2010 - perforation and tilt risk reduction | CookMDL2570_0601061 | CookMDL2570_0601061 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2346 | May Use | 3/5/2012 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 41 - Cook Non-Clinical Final Test Report TS110172R: Comparison Penetration Testing of Cook Celect Filters and Cook Celect Filters with Radiopaque Markers | CookMDL2570_R1087796 | CookMDL2570_R1087796 |
| 2347 | May Use | 6/1/2012 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 42 - excerpted pages from Cook's Special 510k Device Modification submission (Cook Celect Platinum re: addition of radiopaque marker) | COOK IVCF 005099<br>COOK IVCF 005113<br>COOK IVCF 005120<br>COOK IVCF 005123<br>COOK IVCF 005127<br>COOK IVCF 005142 | COOK IVCF 005102<br>COOK IVCF 005114<br>COOK IVCF 005120<br>COOK IVCF 005123<br>COOK IVCF 005127<br>COOK IVCF 005310 |
| 2348 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 43 - Response to Journal of Interventional Radiology Reviewer Questions re Lyon study manuscript (Short and Long Term Retrievability of the Cook Celect Vena Cava Filter: Results from a Multi-Institutional Registry) | CookMDL2570_0390657 | CookMDL2570_0390657 |
| 2349 | May Use | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 44 - Response to Journal of Interventional Radiology Reviewer Questions re : Lyon study manuscript (Short and Long Term Retrievability of the Cook Celect Vena Cava Filter: Results from a Multi-Institutional Registry) [pagination is different than Exhibit 43] | | |
| 2350 | May Use | 12/8/2005 | Email from Rebecca Sugden to Rikke Sorensen re Cook Celect Filter-Clinical Investigation-CI/2005/0042 | CookMDL2570_0731569 | CookMDL2570_0731570 |
| 2351 | May Use | 7/1/2010 | Close Out Report re Prospective Study of the Cook Celect Filter, including Permanent and Retrievable Use | CookMDL2570_0392094 | CookMDL2570_0392116 |
| 2352 | May Use | | Deposition of James Carlson, dated 6/22/17, Exhibit 2 - James M. Carlson Curriculum Vitae (CV) | | |
| 2353 | May Use | | Deposition of James Carlson, dated 6/22/17, Exhibit 3 - Jim Carlson Linked-In Profile page | | |
| 2354 | May Use | 9/18/2013 | Deposition of James Carlson, dated 6/22/17, Exhibit 4 - T. Andersen, R. Juliussen, J. Kelley. J. Carlson. B. Choules Email chain re: metallurgy - corrosion question and test protocol | CookMDL2570_0623726 | CookMDL2570_0623734 |
| 2355 | May Use | 10/21/2010 | Deposition of James Carlson, dated 6/22/17, Exhibit 10 - B. Choules, J. Schultz, J. Carlson and A. Shamimi Email chain re: IVC filter fracture report analysis | CookMDL2570_0423277 | CookMDL2570_0423279 |
| 2356 | May Use | 4/1/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 22 - J. Carlson, H. Gyllun, L. Kay Email chain re: P.O 84790 and Fort Wayne Metals FWM1058 material suitability | CookMDL2570_0852275 | CookMDL2570_0852279 |
| 2357 | May Use | 6/2/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 23 - Minutes of Cook and Fort Wayne Metals Meeting June 1 - June 2, 2005 re: ERIW 0100-0180 (participants: Kay, Balestra, Gallmeyer, Hemmingsen, Hendriksen, Carlson) | CookMDL2570_0597012 | CookMDL2570_0597012 |
| 2358 | May Use | 8/1/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 24 - Minutes of Cook and Fort Wayne Metals Meeting re: ERIW 0100-0180 (participants: Gallmeyer, Hemmingsen, Carlson) | CookMDL2570_0483909 | CookMDL2570_0483909 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2359 | May Use | 12/12/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 25 - A. Hemmingson and J. Carlson Email chain re: WCE-632 ERIW material specification, wire property change and performance | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 2360 | May Use | 1/31/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 26 - H. Gyllun, L. Kay. J. Carlson, M. Jorgensen Email chain re: wire material samples test data analysis | CookMDL2570_0830611 | CookMDL2570_0830617 |
| 2361 | May Use | 1/17/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 27 - J. Carlson, A. Hemmingsen, J. Gallmeyer, L. Kay, P. Hendriksen Email chain re: latest changes to material specification for ERIW (WCE-632) | CookMDL2570_0483899 | CookMDL2570_0483900 |
| 2362 | May Use | 6/7/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 28 - Minutes of Cook and Fort Wayne Metals Meeting re: ERIW 0100-0180 (participants: Gallmeyer, Hemmingsen, Carlson) | CookMDL2570_0483985 | CookMDL2570_0483985 |
| 2363 | May Use | 10/23/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 29 - J. Carlson and A. Hemmingsen Email chain re: meeting regarding material specification WCE-632 revision 8, wire yield strength and spring back issue | CookMDL2570_0447327 | CookMDL2570_0447334 |
| 2364 | May Use | 2/22/2010 | Deposition of James Carlson, dated 6/22/17, Exhibit 30 - J. Carlson and J. Clausen Email chain re: Fort Wayne Metal wire for filters FWM 1058 WCE-632 specification fatigue requirements | CookMDL2570_0456236 | CookMDL2570_0456239 |
| 2365 | May Use | | Deposition of James Carlson, dated 6/22/17, Exhibit 31 - FWM 1058 resource page from Fort Wayne Metals web site | | |
| 2366 | May Use | | Deposition of James Carlson, dated 6/22/17, Exhibit 32 - ASM International publication: Materials and Coatings for Medical Devices - Cardiovascular (November 2009) table of contents, preface, reviewers | | |
| 2367 | May Use | | Deposition of James Carlson, dated 6/22/17, Exhibit 33 - pp. 74-78 from ASM International Materials and Coatings for Medical Devices - Cardiovascular publication re: Conichrome, Elgiloy Co-20Cr-16Fe-15Ni-7Mo | | |
| 2368 | May Use | 4/16/2008 | Deposition of James Carlson, dated 6/22/17, Exhibit 34 - Fort Wayne Metals Certificate of Compliance No. 165758, with lab testing results - FWM 1058 (April 2008) | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 2369 | May Use | 11/16/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 35 - J. Clausen. J. Carlson. L. Kay Email chain re: annealing of FWM 1058 alloy conichrome and biocompatibility | CookMDL2570_0554349 | CookMDL2570_0554353 |
| 2370 | May Use | | Deposition of James Carlson, dated 6/22/17, Exhibit 36 - WCE preliminary study report: Stress Relieving of Tulip Filter Legs | CookMDL2570_0436141 | CookMDL2570_0436141 |
| 2371 | May Use | 10/22/2007 | Deposition of James Carlson, dated 6/22/17, Exhibit 37 - Bruce Fleck meeting invite re: IVC Filters Product Roadmap Brainstorm Session | CookMDL2570_0424417 | CookMDL2570_0424417 |
| 2372 | May Use | 10/31/2007 | Deposition of James Carlson, dated 6/22/17, Exhibit 38 - IVC Filter Brainstorm Session Notes (Celect penetration and tilt issues, alternatives to Elgiloy) | CookMDL2570_0490787 | CookMDL2570_0490787 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2373 | May Use | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 413 - Spreadsheet report: Cook Celect Filter Set - Tests | | |
| 2374 | May Use | 11/4/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 415 - A. Leewood and M. Frye Email chain re: preliminary interpretation of FEA results for crimping and equivalence | IVC00000253 | IVC00000254 |
| 2375 | Will Use | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 416 - Gunther Tulip Vena Filter Testing summary report | CookMDL2570_0202621 | CookMDL2570_0202621 |
| 2376 | May Use | 7/20/2006 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 417 - P. Hendriksen Email to B. Choules re: Ireland regulatory questions on Celect  Filter clinical investigation | CookMDL2570_0507024 | CookMDL2570_0507024 |
| 2377 | May Use | 7/26/2006 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 418 - B. Choules Email to P. Hendriksen re: Celect questions and responses to Ireland regulatory questions on Celect Filter, with attached Bjarnason and Venugopalan journal articles | CookMDL2570_0421289 CookMDL2570_0421299 CookMDL2570_0620702 | CookMDL2570_0421290 CookMDL2570_0421303 CookMDL2570_0620709 |
| 2378 | May Use | 3/5/2007 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 420 - Molgaard-Nielsen and Choules Email chain re: Choules questions on vena cava filter testing standards) | CookMDL2570_0447036 | CookMDL2570_0447038 |
| 2379 | May Use | 9/23/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 421 - J. Bosley and M. Frye Email chain attaching 9/23/2004 FDA letter requesting additional information for K042067 510(k) second generation vena cava filter submission | IVC00000923 | IVC00000929 |
| 2380 | May Use | 12/19/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 422 - Excerpted Cook Responses to FDA Requests for Additional Information on K042067 2nd Generation vena cava filter | CookMDL2570_0559832 | CookMDL2570_0559832 |
| 2381 | May Use | 12/3/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 423 - Exhibit 3 to Cook Response to FDA: Acute Feasibility Animal Study CI-VCDM Final Report (Vena Cava Dimensional Measurements Pre- and Post-Implantation of 2nd Generation and Gunther Tulip Vena Cava Filters, Sharon Mack - MED Institute) | CookMDL2570_0407453 | CookMDL2570_0407470 |
| 2382 | May Use | 4/26/2005 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 424 - S. Gopal, MED Institute Final Report: Flat Plate Fatigue Testing of Vena Cava Filters, Study No. TS040160 | CookMDL2570_0421323 | CookMDL2570_0421329 |
| 2383 | May Use | 4/29/2005 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 426 - Minutes from FDA, Cook Inc., MED Institute Inc. Meeting Discussion of Cook Celect Vena Cava Filter, Reference Pre-IDE I050158 | IVC00000036 | IVC00000040 |
| 2384 | May Use | 1/14/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 427 - M. Frye Email to B. Choules re: Tulip Filter Redesign risk analysis and aged fatigue testing | CookMDL2570_0483139 | CookMDL2570_0483139 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2385 | May Use | 1/14/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 428 - B. Choules and M. Frye Email chain re: Tulip Filter Redesign risk analysis and aged fatigue testing | CookMDL2570_0842901 | CookMDL2570_0842901 |
| 2386 | May Use | 10/31/2007 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 429 - IVC Filter Brainstorm Session Notes (Celect penetration and tilt issues, alternatives to Elgiloy) | CookMDL2570_0490787 | CookMDL2570_0490787 |
| 2387 | May Use | 7/16/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 430 - D. Talbert and M. Busenbark Email chain to filter team re: draft revised testing tables to achieve regulatory approval for Celect modification | CookMDL2570_0421061 | CookMDL2570_0421062 |
| 2388 | May Use | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 431 - Summary report: Testing We Need to Perform | CookMDL2570_0421063 | CookMDL2570_0421063 |
| 2389 | May Use | 7/17/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 432 - B. Choules Email to M. Wight re: CI-VF penetration simulation and feasibility testing for new filter designs | CookMDL2570_0421213 | CookMDL2570_0421213 |
| 2390 | May Use | 7/17/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 433 - Molgaard-Nielsen Email chain re: testing tables, ISO filter standard, and requirements for filter modification | CookMDL2570_0421064 | CookMDL2570_0421068 |
| 2391 | May Use | 8/4/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 434 - M. Busenbark Email to Filters Team re: updated Celect testing plan and testing tables | CookMDL2570_0421046 | CookMDL2570_0421046 |
| 2392 | May Use | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 435 - Revised summary report: Testing We Need to Perform | CookMDL2570_0421047 | CookMDL2570_0421047 |
| 2393 | May Use | 8/4/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 436 - M. Busenbark Email chain to Filter Team re: updated Celect testing tables plan and omitting clot trapping test from 510k | CookMDL2570_0421043 | CookMDL2570_0421044 |
| 2394 | May Use | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 437 - draft summary report: Testing We Need to Perform | CookMDL2570_0421045 | CookMDL2570_0421045 |
| 2395 | May Use | 4/26/2010 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 441 - B. Choules Email re: IVC filter conference call, attaching updated penetration and migration comparison presentation (Vena Cava Filter Bench Testing Update) | CookMDL2570_0936498 | CookMDL2570_0936511 |
| 2396 | May Use | 8/25/2011 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 442 - Brian Choules PowerPoint Presentation: IVC Filters - Fracture and Perforation - Cleveland Clinic Stent Summit VII | CookMDL2570_0424275 | CookMDL2570_0424275 |
| 2397 | May Use | 4/10/2014 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 443 - Cook Europe Material Specification - Elgiloy Round Implant Wire WCE-632 CR No. 63-1-14 | CookMDL2570_0091218 | CookMDL2570_0091221 |
| 2398 | May Use | 4/10/2014 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 444 - Cook Europe Material Specification - Elgiloy Round Implant Wire WCE-632 CR No. 63-1-14 | CookMDL2570_0091218 | CookMDL2570_0091221 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2399 | May Use | 9/14/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 445 - C. Balestra and P. Hendriksen Email chain re: Conichrome Fatigue Questions and status of Choules MED Institute fatigue testing | CookMDL2570_0483937 | CookMDL2570_0483943 |
| 2400 | May Use | 8/21/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 446 -Fort Wayne Metals Certificate of Compliance No. 172287, with lab testing results (August 2008) | CookMDL2570_0092181 | CookMDL2570_0092188 |
| 2401 | May Use | 4/16/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 447 - Fort Wayne Metals Certificate of Compliance No. 165758, with lab testing results (April 2008) | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 2402 | May Use | 6/8/2010 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 448 - Fort Wayne Metals Certificate of Compliance No. 209656, with label testing results (June 2010) | CookMDL2570_0099554 | CookMDL2570_0099565 |
| 2403 | May Use | 12/12/2005 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 449 - A. Hemmingsen and J. Carlson Email chain re: WCE-632 material specification and wire property change resulting in performance change | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 2404 | May Use | 10/23/2006 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 450 - A. Hemmingsen and J. Carlson Email chain re: meeting regarding material specification WCE-632 revision 8, wire yield strength and spring back issue | CookMDL2570_0449104 | CookMDL2570_0449111 |
| 2405 | May Use | 4/11/2008 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 451 - A. Hemmingsen and L.. Kay Email chain re: struggle to find measuring unit for filter materials specifications and correlation to filter sizes | CookMDL2570_0487883 | CookMDL2570_0487887 |
| 2406 | May Use | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 452 - Brian Choules, Ph.D. -  Curriculum Vitae | | |
| 2407 | May Use | | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 305 - Journal article by Lyon, Gunther, Voorhees, et al.: Short- and Long-Term Retrievability of the Celect Vena Cava Filter - Results from a Multi-Institutional Registry (J Vasc  Interv Radiol. Vol. 20, No. 11 November 2009, pp. 1441-1448) | Cook IVCF 008298 | Cook IVCF 008305 |
| 2408 | May Use | 10/1/2014 | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 306 - Cook Dear Valued Customer Letter from D. Talbert (RD2 09-29-2014 ES -  announcing Celect Platinum product) | CookMDL2570_0693299 | CookMDL2570_0693299 |
| 2409 | May Use | | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 309 - journal article by Morales, et al.: Decision Analysis of Retrievable Inferior Vena Cava Filters in Patients Without Pulmonary Embolism (J Vasc Surg: Venous and Lym Dis. Vol. 1, No. 4 October 2013, pp. 376-384) | | |
| 2410 | May Use | | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 310 - Society of Interventional Radiology - SIR 2003 Annual Scientific Meeting: Gunther Tulip presentation by Dr. Millward - IVC Filters: New Devices and Future Direction | CookMDL2570_0184576 | CookMDL2570_0184579 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2411 | May Use | 4/29/2014 | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 312 - journal article by Muriel, Decousus, et al.: Survival Effects of Inferior Vena Cava Filter in Patients with Acute Symptomatic Venous Thromboembolism and a Significant Bleeding Risk (Journal of the American College of Cardiology, Vol. 63, No. 16 April 29, 2014 pp. 1675-1683) | CookMDL2570_0378220 | CookMDL2570_0378228 |
| 2412 | May Use | 1/1/2011 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 1 - Cook Medical Human Resources District Manager Performance Review of Courtney Whitelock | | Hill_DFS_0084 |
| 2413 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 2 - Spreadsheet page with NPI Number, Attendee First, Attendee Last first few columns | | |
| 2414 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 3 - Spreadsheet page, continuation of exhibit 2 | | |
| 2415 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 4 - Cook Celect Filter Set, Instructions for Use (IFU) | CookMDL2570_0445420 | CookMDL2570_0445434 |
| 2416 | May Use | 3/27/2013 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 5 - Email chain Susan Brackney to Jana Wilson | CookMDL2570_0307485 | CookMDL2570_0307488 |
| 2417 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 6 - Cook Medical Celect Vena Cava Filter catalog pages | CookMDL2570_0319903 | CookMDL2570_0319904 |
| 2418 | May Use | 10/1/2013 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 7 - Email chain, Bruce Fleck to Leigh Conners and others | CookMDL2570_0336185 | CookMDL2570_0336187 |
| 2419 | May Use | 9/21/2012 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 8 - Email chain, Paul Gour to Leigh Conners and others | CookMDL2570_0733520 | CookMDL2570_0733521 |
| 2420 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 9 - Email chain, Natalie Douglas to Meg Donley | CookMDL2570_0691754 | CookMDL2570_0691756 |
| 2421 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 10 - Article: New Optional IVC Filter for Percutaneous Retrieval - In Vitro Evaluation of Embolus Capturing Efficiency | CookMDL2570_0750585 | CookMDL2570_0750589 |
| 2422 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 11 - Cook Medical Value Added Selling for IVC Filters - Selling Against the Argon Option Filter | CookMDL2570_0187540 | CookMDL2570_0187541 |
| 2423 | May Use | 2005-2006 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 19 - Alice Dossing report:  Assessment of Complaints, 2005-2006, Vena Cava Filter Sets | CookMDL2570_0012915 | CookMDL2570_0012916 |
| 2424 | May Use | | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 20 - IVC Filter Comparison Grid | CookMDL2570_0059987 | CookMDL2570_0059990 |
| 2425 | May Use | 3/14/2008 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 21 - Email to IAA and others from Fleck re Celect Retrieval Data and MAUDE | CookMDL2570_0431650 | CookMDL2570_0431650 |
| 2426 | May Use | 11/17/2010 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 25 - Consent for Procedure for Elizabeth Hill, | Mease Countryside 53 | Mease Countryside 53 |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2427 | May Use | 11/17/2010 | Deposition of Leigh Conners, dated 2/3/17, Exhibit Conners 26 - Informed Consent for Procedure for Elizabeth Hill, | Mease Countryside 55 | Mease Countryside 55 |
| 2428 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 371 - Bruce Fleck - Curriculum Vitae | | |
| 2429 | May Use | 4/1/2013 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 372 - B. Fleck Email chain re: IVC filters and reducing tilt on femoral placement and retrieval difficulty | CookMDL2570_0724079 | CookMDL2570_0724081 |
| 2430 | May Use | 3/10/2013 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 373 - B. Fleck Email to D. Talbert, J. Brown, T. Heise re: IVC Filter protocol on tilt and placement optimization | CookMDL2570_0320428 | CookMDL2570_0320429 |
| 2431 | May Use | 10/17/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 377 - B. Fleck and P. Fil Email chain re: Filter Degree of Tilt Paper and retrieval success (Gunther and Hammer articles) | CookMDL2570_0727059 | CookMDL2570_0727059 |
| 2432 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 378 - Arne Molgaard-Nielsen report: Celect Complaint Evaluations, Anticipated Sequence of Perforation and Tilting of a Filter that has Perforated the Caval Wall (April 2010) | | |
| 2433 | May Use | 11/13/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 379 - B. Fleck and T. Oconnell Email chain re: Efficacy of Celect Filter while Tilted and loss of clot trapping ability | CookMDL2570_0726698 | CookMDL2570_0726698 |
| 2434 | Will Use | 7/5/2004 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 380 - Cook Study P030118D-01P Final Report: Performance Test- Clot Trapping Ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change Around the Filter - Comparison of the Cook 2nd Generation Vena Cava Filter to the Gunther Tulip Filter (Dr. Gunther) | CookMDL2570_0091076 | CookMDL2570_0091095 |
| 2435 | May Use | 9/21/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 382 - L. Conners and D. Simelton Email chain re: Supporting Documents to Sell Against Meridian Filter and tilt concern | CookMDL2570_0733141 | CookMDL2570_0733141 |
| 2436 | May Use | 9/21/2009 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 383 - L. Conners and D. Simelton Email chain re: Supporting Documents to Sell Against Meridian Filter and tilt concern | CookMDL2570_0733141 | CookMDL2570_0733141 |
| 2437 | May Use | 10/18/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 386 - B. Fleck and R. Dutson Email chain re: Filter Questions and FDA MAUDE data on fracture rate | CookMDL2570_0727047 | CookMDL2570_0727048 |
| 2438 | May Use | 3/28/2008 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 387 - A. Molgaard-Nielsen and B. Fleck Email chain re: Celect Complaints and use of adverse event terms during filter investigations | CookMDL2570_0456793 | CookMDL2570_0456794 |
| 2439 | May Use | 7/18/2016 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 388 - Chart of IVC Filter Adverse Events - FDA Reported Adverse Events 2004 - 2008 | | |
| 2440 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 390 - Bruce Fleck Trip Report: 3/18 - 3/20 Tampa-Ft. Myers-Jackson, MS (surgeon visits) | CookMDL2570_0733926 | CookMDL2570_0733926 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2441 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 391 - IVC Filter Physician Education Seminar | CookMDL2570_0731427 | CookMDL2570_0731427 |
| 2442 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 392 - Cook Patient Guide: Cook Celect and Gunther Tulip Vena Cava Filter Patient Guide | CookMDL2570_0718622 | CookMDL2570_0718628 |
| 2443 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 393 - Bruce Fleck PowerPoint Slide Presentation: Tulip US Sales Initiative Update - Cook Global Active 2005 | CookMDL2570_0728327 | CookMDL2570_0728327 |
| 2444 | May Use | 2/25/2013 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 394 - B. Fleck and S. Ryan Email chain re: Difficult IVC Retrieval Case and technique advice to sales reps | CookMDL2570_0724927 | CookMDL2570_0724929 |
| 2445 | May Use | 11/26/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 395 - B. Fleck and T. Kessler Email chain re: Filter Retrieval Articles  (Van Ha and Kuo) and Dr. Friedman retrieval technique discussion | CookMDL2570_0726647 | CookMDL2570_0726647 |
| 2446 | May Use | 10/22/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 396 - B. Fleck Email to A. OConnell re: Celect Secondary Leg protrusion concerns from surgeon | CookMDL2570_0727033 | CookMDL2570_0727033 |
| 2447 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 397 - Cook Field Safety Notice - Updated Product Information - Reference 2014FA0009 (Dear Health Care Provider letter re: updated clinical study information in IFU's) | CookMDL2570_0062073 | CookMDL2570_0062073 |
| 2448 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 398 - Bruce Fleck 2Q 2003 Accomplishments list | CookMDL2570_0734235 | CookMDL2570_0734235 |
| 2449 | May Use | 12/10/2003 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 399 - B. Fleck Email re: Cook Vena Cava Filter Market Share update from IMS | IVC00000956 | IVC00000956 |
| 2450 | May Use | 10/29/2004 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 400 - B. Fleck Email to S. Brynildssen attaching 2005 IVC Filter SBU Business Plan | IVC00000883 | IVC00000888 |
| 2451 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 401 - list: Bruce Fleck 2013 Goals | CookMDL2570_0734226 | CookMDL2570_0734226 |
| 2452 | May Use | 10/11/2005 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 402 - Bruce Fleck PowerPoint Slide Presentation: 2005 IVC Filter Product Planning Meeting | CookMDL2570_0729984 | CookMDL2570_0729995 |
| 2453 | May Use | 3/30/2006 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 403 - PowerPoint Slide Presentation - Cook SIR 2006 Sales Meeting - Tulip and Celect IVC Filters | CookMDL2570_0730333 | CookMDL2570_0730333 |
| 2454 | May Use | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 404 - PowerPoint Slide Presentation - Clinical Corner New England - IVC Selling Strategies | CookMDL2570_0723620 | CookMDL2570_0723620 |
| 2455 | May Use | 12/14/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 407 - B. Fleck, S. Brackney and D. Talbert Email chain re: Celect Filter Article from Dr. Zhou and complication rate talking points | CookMDL2570_0327724 | CookMDL2570_0327728 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2456 | May Use | 12/14/2012 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 408 - S. Brackney and B. Fleck Email chain re: Celect Filter Article from Dr. Zhou and complication rate talking points, attaching approved IVC filter messaging (Cook IVC Filters: The Broadest, Most Proven Line in the World) | CookMDL2570_0322480 | CookMDL2570_0322484 |
| 2457 | May Use | 12/15/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 313 - B. Fleck and M. Frye Email chain re: Project Specification Review and Tulip modifications for WCE | CookMDL2570_0843133 | CookMDL2570_0843133 |
| 2458 | May Use | 10/29/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 316 - B. Fleck Email re: revenue growth, attaching 2005 IVC Filter SBU Business Plan | IVC00000883 | IVC00000888 |
| 2459 | May Use | | Deposition of Mark Frye, dated 6/30/16, Exhibit 321 - A. Molgaard-Nielsen Summary AMN Conclusions to Celect Design Modifications, April 2010 | CookMDL2570_0601061 | CookMDL2570_0601061 |
| 2460 | May Use | 5/11/2006 | Deposition of Mark Frye, dated 6/30/16, Exhibit 322 - US Patent Application 2006/0100660 A1: Blood Clot Filter Configured for a Wire Guide | | |
| 2461 | May Use | 6/28/2016 | Deposition of Mark Frye, dated 6/30/16, Exhibit 323 - Spreadsheet Chart: IVC Filter Adverse Events - FDA Reported Adverse Events 2004-2008 | CookMDL2570_0143855 | CookMDL2570_0143855 |
| 2462 | May Use | 6/27/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 326 - B. Fleck Email re: New IVC Filter Animal Study Parameters and Questions for FDA clearance goal | IVC00001399 | IVC00001399 |
| 2463 | May Use | 8/5/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 327 - B. Fleck Email re: New Filter Design and Acute Pig Explants retrieval details | IVC00001371 | IVC00001372 |
| 2464 | May Use | 11/22/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 329 - P. Hendriksen Email to A. Molgaard-Nielsen re: animal study, human study in Spain, and filter release prior to Spain study data availability [TRANSLATED] | CookMDL2570_0551959 | CookMDL2570_0551959 |
| 2465 | May Use | 4/8/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 330 - M. Frye Email to P. Hendriksen re: Additional Fatigue Test Samples and FEA results analysis | CookMDL2570_0484402 | CookMDL2570_0484402 |
| 2466 | May Use | 9/19/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 331 - B. Conard and A. Leewood Email chain re: New VC Filter design and primary wire comparison test results | IVC00000930 | IVC00000932 |
| 2467 | May Use | 12/10/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 332 - B. Fleck Email re: Cook Vena Cava Filter Market Share and IMS data | IVC00000956 | IVC00000956 |
| 2468 | May Use | 6/9/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 333 - B. Fleck Email to M. Frye attaching first draft of Tulip New Design and Jugular Delivery Project Specifications | IVC00001390 | IVC00001395 |
| 2469 | May Use | 6/9/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 334 - R. Paul and M. Frye Email chain re: Presentation at 29th Annual Meeting of Society for Biomaterials, attaching Annie Poirier SFB presentation abstract (Thrombosis of Inferior Vena Cava Filter - An Analysis of Explanted Devices) | IVC00001396 | IVC00001398 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2470 | May Use | 11/14/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 335 - Susan Mack and Dr. Smouse Email chain re: Thrombosed filter and caval wall abscess caused by anchor wire perforation of caval wall | CookMDL2570_0842584 | CookMDL2570_0842584 |
| 2471 | May Use | 9/23/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 336 - J. Bosley and M. Frye Email chain attaching 9/23/2004 FDA letter requesting additional information for evaluation of K042067 510(k) 2nd Generation Filter submission | IVC00000923 | IVC00000929 |
| 2472 | May Use | 11/4/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 337 - A. Leewood and M. Frye Email chain re: analysis of FEA results for crimping and equivalence | IVC00000253 | IVC00000254 |
| 2473 | May Use | 12/2/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 338 - A. Leewood and M. Frye Email chain re: additional Wire Fatigue Testing in connection with FDA | CookMDL2570_0842565 | CookMDL2570_0842567 |
| 2474 | May Use | 7/22/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 339 - J. Carlson. Ph.D. Report:  Fracture Evaluation of Fatigue Tested Vena Cava Filters, Revised 7/22/04 | CookMDL2570_0843172 | CookMDL2570_0843172 |
| 2475 | May Use | 12/21/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 340 - B. Fleck and M. Frye Email chain re: New IVC Filter - Response from Lloyds and recommendation for clinical testing on Celect, attaching 12/20/2004 Lloyds letter | IVC00000351 | IVC00000352 |
| 2476 | May Use | 4/29/2005 | Deposition of Mark Frye, dated 6/30/16, Exhibit 341 - Minutes from FDA/Cook Incorporated/MED Institute, Inc. Meeting - Discussion of the Cook Celect Vena Cava Filter, Reference: Pre-IDE 1050158 (clarification of information provided in K042067 original 510k submission) | IVC00000036 | IVC00000040 |
| 2477 | May Use | 8/20/2007 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 1 - Jim Gardner and Rob Lyles Email chain re: UAE payer policies and clinical evidence for filters | CookMDL2570_0427098 | CookMDL2570_0427098 |
| 2478 | Will Use | 1/28/2008 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 2 - W. Voorhees, T. Heise, J. Gardner Email chain re: JACO VTE Quality Improvement Guideline, lack of clinical data and issues with designing study to demonstrate clinical benefit | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 2479 | May Use | 6/16/2009 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 3 - D. Talbert and J. Gardner Email chain re: JVIR article addressing lack of clinical evidence supporting IVC filter placement efficacy | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 2480 | May Use | 12/23/2010 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 4 - Gardner, Lyles, McIntosh and Connaughton E-mail chain re: technology assessments of filters and lack of good clinical research | CookMDL2570_0405333 | CookMDL2570_0405335 |
| 2481 | May Use | 11/8/2012 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 5 - J. Gardner and T. Roberts E-mail chain re: Patient death complaint PR65484 | CookMDL2570_0198138 | CookMDL2570_0198140 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2482 | May Use | 6/16/2009 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 6 - D. Talbert and J. Gardner Email chain re: JVIR article and addressing lack of clinical evidence supporting IVC filter placement efficacy | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 2483 | May Use | 8/23/2013 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 7 - J. Gardner and R. Wagner Email chain re: EHC program updates and lack of strong clinical evidence supporting IVC filter use and increased US physician use | CookMDL2570_0382334 | CookMDL2570_0382336 |
| 2484 | Will Use | | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 8 - IFU - Instructions for Use for the Cook Celect Filter for Femoral and Jugular Vein Approach (I-CELECT-PERM-UNI-0805-351-01EN) 2008 | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 2485 | May Use | 8/16/2007 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 9 - Jim Gardner and Rob Lyles Email chain re: UAE payer policies and clinical evidence for filters, with attached 8/6/2007 Gray Sheet article: Evidence of Uterine Fibroid Treatments Weak AHRQ Says | CookMDL2570_0427871 | CookMDL2570_0427872 |
| 2486 | Will Use | 6/15/2009 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 10 - Jim Gardner and Morie Reed Email chain re: Celect filters and lack of Level I clinical evidence, and filter practice guidelines | CookMDL2570_0382810 | CookMDL2570_0382811 |
| 2487 | May Use | 8/30/2016 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 11 - Cook Medical IVC Filter Data Summary (August 2016) | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 2488 | May Use | | Demonstrative Exhibit for Jim Gardner | | |
| 2489 | May Use | | Demonstrative Exhibit for Jim Gardner | | |
| 2490 | May Use | 8/1/2017 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 39 - Plaintiff Notice to Take the Continued Videotaped Oral Deposition of James Carlson with attached Schedule A request for production of documents | | |
| 2491 | May Use | 10/6/2004 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 40 - Alan Leewood and Per Hendriksen Email string re: FEA for new filter design | CookMDL2570_0484405 | CookMDL2570_0484406 |
| 2492 | May Use | 11/15/2004 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 41 - Material Specification No. WCE-632 for ERIW - Elgiloy Round Implant Wire (Rev. 5) | CookMDL2570_0568282 | CookMDL2570_0568284 |
| 2493 | May Use | 10/5/2005 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 42 - Material Specification No. WCE-632 for ERIW - Elgiloy Round Implant Wire (Rev. 6) | CookMDL2570_0483996 | CookMDL2570_0483998 |
| 2494 | May Use | 12/19/2005 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 43 - Material Specification No. WCE-632 for ERIW - Elgiloy Round Implant Wire (Rev. 7) | CookMDL2570_0483993 | CookMDL2570_0483995 |
| 2495 | May Use | 2/13/2007 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 44 - Material Specification No. WCE-632 for ERIW - Elgiloy Round Implant Wire (Rev. 8) | CookMDL2570_0632012 | CookMDL2570_0632014 |
| 2496 | May Use | 4/10/2014 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 45 - Material Specification No. WCE-632 for ERIW - Elgiloy Round Implant Wire (Version 9), CR no. 63-1-14 | CookMDL2570_1275903 | CookMDL2570_1275906 |
| 2497 | May Use | 4/10/2014 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 46 - Material Specification No. WCE-632 for ERIW - Elgiloy Round Implant Wire (Version 9), CR no. 63-1-14 | CookMDL2570_0091218 | CookMDL2570_0091221 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2498 | May Use | 4/17/2012 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 47 - Photo of surface of wire, 588X magnification, from PR51581 | CookMDL2570_0314146 | CookMDL2570_0314146 |
| 2499 | May Use | 4/17/2012 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 48 - Photo of surface of wire, 539X magnification | | |
| 2500 | May Use | 4/17/2012 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 49 - Photo of surface of wire, 834X magnification, from PR51581 | CookMDL2570_0314147 | CookMDL2570_0314147 |
| 2501 | May Use | 6/17/2011 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 50 - two photos of wire, 784X and 3,464X magnification (excerpted page from PR32643 Celect Filter Fracture Evaluation Report by Choules, Shamimi and Carlson dated 6/20/2011) | CookMDL2570_0423945 | CookMDL2570_0423945 |
| 2502 | May Use | 10/26/2012 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 51 - Summary of main testing results October 25 and 26, 2012, Performed by Dr. Andrea Hodge, Jimenez vs. Cook et al. | | |
| 2503 | May Use | 6/20/2011 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 52 - Fracture Evaluation Report - PR32643 Celect Filter, by Choules, Shamimi and Carlson | CookMDL2570_0423945 | CookMDL2570_0423945 |
| 2504 | May Use | 5/30/2006 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 53 - Gallmeyer, Carlson, Hemmingsen Email chain re: ERIW 0180 springback measurements | CookMDL2570_0599597 | CookMDL2570_0599598 |
| 2505 | May Use | 12/12/2005 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 54 - A. Hemmingsen and J. Carlson Email chain re: WCE-632 ERIW material specification and wire property change resulting in performance change | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 2506 | May Use | 3/16/2007 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 55 - A. Lavender and J. Carlson Email chain re: Fort Wayne Metals request to change secondary supplier and regulatory validation, with attached 3/16/2007 material evaluation memo report by J. Carlson | CookMDL2570_0375876; CookMDL2570_0375878 | CookMDL2570_0375877; CookMDL2570_0375878 |
| 2507 | May Use | 4/11/2008 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 56 - A. Hemmingsen and L. Kay Email chain re: ERIW-0180 materials specification issues and brittle wire | CookMDL2570_0487883 | CookMDL2570_0487887 |
| 2508 | May Use | 1/17/2006 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 57 - J. Carlson, A. Hemmingsen, J. Gallmeyer, L. Kay, P. Hendriksen Email chain re: latest changes to material specification for ERIW (WCE-632) | CookMDL2570_0483899; CookMDL2570_0483992 | CookMDL2570_0483900; CookMDL2570_0483992 |
| 2509 | May Use | | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 58 - excerpts from spreadsheet - Comparison between Elgiloy, Conichrome and Fort Wayne Metals 1058 yield strength, plier bend tests and roller straightening data summary | CookMDL2570_0483932 | CookMDL2570_0483932 |
| 2510 | May Use | 5/28/2013 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 59 - A. Molgaard-Nielsen and L. Sylow Iversen Email chain re: evaluation of PR75430 Celect filter fracture | CookMDL2570_0313129 | CookMDL2570_0313133 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2511 | May Use | 2/9/2015 | Deposition of Jim Carlson, dated 8/25/2017, Exhibit 60 - T. Willads Jensen, I. Torndahl, Y. Appel, A. Molgaard-Nielsen Email chain re: PR115410 Tulip fracture | CookMDL2570_1051140 | CookMDL2570_1051142 |
| 2512 | May Use | 7/10/2008 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 3 - William Cook Europe Management Organization Chart, June 10, 2008 | CookMDL2570_0000771 | CookMDL2570_0000781 |
| 2513 | May Use | 3/1/2013 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 4 - William Cook Europe Management Organizational Chart, March 1, 2013 | CookMDL2570_0000962 | CookMDL2570_0000963 |
| 2514 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 5 - pages 137 - 151 from: Part 820 of Chapter 21 of the Code of Federal Regulations | | |
| 2515 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 6 - Excerpt of HHS publication FDA 97-4179: Medical Device Quality Systems Manual - A Small Entity Compliance Guide | | |
| 2516 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 7 - Cook Medical - Risk Management | | |
| 2517 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 8 - Procedural Decision for Risk Analysis on: New Tulip Filter Design and Tulip Filter Delivery System Changes (January 2004) | CookMDL2570_0630215 | CookMDL2570_0630215 |
| 2518 | May Use | 8/28/2006 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 9 - Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Celect Vena Cava Filter - Perm | CookMDL2570_0899106 | CookMDL2570_0899144 |
| 2519 | May Use | 8/26/2009 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 11 - PowerPoint slide presentation: Celect Vena Cava Filter - Update on Animal Studies | CookMDL2570_0295471 | CookMDL2570_0295471 |
| 2520 | May Use | 8/25/2011 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 15 - PowerPoint slide presentation: Cook Medical, IVC Filters: Fracture and Perforation (Brian Choules) | CookMDL2570_0435086 | CookMDL2570_0435086 |
| 2521 | May Use | 8/30/2016 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 16 - Cook Medical IVC Filter Panel Discussion Attendees | | |
| 2522 | May Use | 8/30/2016 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 17 - Cook Medical IVC Filter Data Summary - August 2016 (prepared by the Cook IVC Filter Working Group) | CookMDL2570_1276605 | CookMDL2570_1276691 |
| 2523 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 18 - EpidStat Institute excerpt from Jon Fryzek expert report: TrackWise, April 2008 to November 2016, based on hand-coding reasons for complaint (page 27 of 57) | | |
| 2524 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 19 - Quality Engineering Risk Assessment (QERA), reference number RA 714 (Revision 2): filter leg perforations | CookMDL2570_0081033 | CookMDL2570_0081033 |
| 2525 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 20 - Section 820.100 of Chapter 21 of the Code of Federal Regulations, Subpart J - Corrective and Preventive Action | | |
| 2526 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 21 - Cook Medical, Quality System Procedure (QSP): Corrective and Protective Action (CAPA) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2527 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 22 - Cook Medical, Quality System Instruction (QSI): CAPA Handling | | |
| 2528 | May Use | 3/28/2008 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 23 - Minutes of Cook Quality Review Board | CookMDL2570_0617590 | CookMDL2570_0617591 |
| 2529 | May Use | 5/7/2008 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 24 - Minutes of Cook Quality Review Board | CookMDL2570_0617586 | CookMDL2570_0617588 |
| 2530 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 25 - Management Evaluation 1/1/2008 - 4/30/2008 (status of complaints) | | |
| 2531 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 26 - Spreadsheet: CAPA_Old (2006-2008) Master CAPA (DaDK-EnUS) | CookMDL2570_0162426 | CookMDL2570_0162426 |
| 2532 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 27 - Jacob Clausen report: Celect Modification re: overview of implications with modifying the Cook Celect filter | CookMDL2570_0484885 | CookMDL2570_0484885 |
| 2533 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 29 - Journal article by Stein, et al.: Impact of Vena Cava Filters on In-Hospital Case Fatality Rate From Pulmonary Embolism (American Journal of Medicine, 2012) | | |
| 2534 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 30 - Journal article by Uberoi, et al.: British Society of Interventional Radiology (BSIR) Inferior Vena Cava IVC Filter Registry (Cardiovasc Intervent Radiol. 2013) | | |
| 2535 | May Use | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit - 32 - Excerpted pages from expert report of Dr. Renu Virmani (pages 1, 7-8) | | |
| 2536 | May Use | 2/28/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 87 - FDA 522 Letter from Thomas Gross to Theodore Heise re: Postmarket Surveillance Study PS130004 | CookMDL2570_0375085 | CookMDL2570_0375088 |
| 2537 | May Use | 1/13/2016 | Deposition of Rita Harden, dated 1/22/16, Exhibit 90 - Plaintiff's Videotaped Deposition Notice and Subpoena Duces Tecum of Corporate Representative(s) of Defendants | | |
| 2538 | May Use | | Deposition of Rita Harden, dated 1/22/16, Exhibit 91 - Cook Incorporated Draft Management Structure Organization Chart | CookMDL2570_0000720 | CookMDL2570_0000720 |
| 2539 | May Use | 9/30/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 92 - Quality System Instruction QSI Document No. G.RA.04.00.003, CR No. 960-9-13 - Processing Complaints (Version 1.0) | CookMDL2570_0025419 COOK IVCF 018831 | CookMDL2570_0025422 COOK IVCF 018834 |
| 2540 | May Use | 10/23/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 93 - Quality System Instruction QSI Document No. G.QA.06.00, CR No. 1088-10-13 - Complaint Investigation (Version 4.0) | CookMDL2570_0025055 COOK IVCF 018471 | CookMDL2570_0025060 COOK IVCF 018476 |
| 2541 | May Use | 9/30/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 94 - Quality System Instruction QSI Document No. G.RA.04.00.001, CR No. 958-9-13 - US Medical Device Reporting (Version 2.0) | CookMDL2570_0025064 COOK IVCF 018481 | CookMDL2570_0025073 COOK IVCF 018489 |
| 2542 | May Use | | Deposition of Rita Harden, dated 1/22/16, Exhibit 107 - List: Cook Group Companies Complaint Failure Codes | CookMDL2570_0718357 | CookMDL2570_0718366 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2543 | May Use | 1/12/2016 | Deposition of Rita Harden, dated 1/22/16, Exhibit 108 - FDA web page: Device Problem Code Hierarchy | | |
| 2544 | May Use | 3/24/2016 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 109 - Plaintiff Notice of Deposition and Document Requests | | |
| 2545 | May Use | 2/3/2000 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 110 - February 2000 Mary Gossard Report: Gunther Tulip MReye Inferior Vena Cava Filter | CookMDL2570_0174491 | CookMDL2570_0174494 |
| 2546 | May Use | 3/30/2016 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 111 - Timeline: Overview of Cook IVC Filter History | CookMDL2570_0835511 | CookMDL2570_0835513 |
| 2547 | May Use | 8/10/2001 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 112 - Cook Clinical Trial Agreement and Protocol for Cook Gunther Tulip Vena Cava MReye Retrievable Filter Study | CookMDL2570_0172557 | CookMDL2570_0172575 |
| 2548 | May Use | 5/8/2001 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 113 - Fax transmission from Becky Budreau to Investigators and Research Coordinators for the Gunther Tulip Clinical Study re: follow-up retrievability requirements for Gunther Tulip Vena Cava MReye Filter Retrievability Study | CookMDL2570_0183920 | CookMDL2570_0183921 |
| 2549 | May Use | 4/5/2002 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 116 - Case Report Form - Patient ID 0110004 (Gunther Tulip Vena Cava Mreye Filter Retrievability Study | CookMDL2570_0179822 | CookMDL2570_0179827 |
| 2550 | May Use | 9/27/2002 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 119 - Lisa Webb Memo to Kem Hawkins and April Lavender re: Update on Gunther Tulip Vena Cava Filter pilot study and pivotal study decision | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 2551 | May Use | 12/20/2002 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 120 - April Lavender Letter to Peter Zaudtke at FDA transmitting Cook Annual Progress Report - Gunther Tulip Vena Cava Mreye Filter and Retrieval System - IDE G000242 | CookMDL2570_0178052 | CookMDL2570_0178065 |
| 2552 | May Use | | Deposition of Theodore Heise, dated 3/31/16, Exhibit 121 - Cook Gunther Tulip IDE Pilot Study Final Report G000242 | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 2553 | May Use | 8/20/2004 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 123 - Cook Gunther Tulip Vena Cava Filter Study Protocol 04-507-01: A Non-randomized, Prospective Study of IVC Filter Retrieval Out to 12 Weeks without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter | CookMDL2570_0394634 | CookMDL2570_0394650 |
| 2554 | May Use | 5/11/2005 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 124 - Gunther Tulip Vena Cava Filter Long-Term Retrievability Clinical Study Data Safety Monitoring Board Meeting Minutes | CookMDL2570_0181809 | CookMDL2570_0181817 |
| 2555 | May Use | 5/1/2006 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 125 - Data Safety Monitoring Board (DSMB) Charter: Gunther Tulip long-term retrievability study | CookMDL2570_0181802 | CookMDL2570_0181806 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2556 | May Use | 6/16/2006 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 126 - Willis Tacker Letter from DSMB to April Lavender re: Gunther Tulip Vena Cava Long Term Retrievability Clinical Study and recommended device label change for filter placement in relation to tilt | CookMDL2570_0181771 | CookMDL2570_0181771 |
| 2557 | May Use | 4/29/2005 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 128 - Minutes from FDA, Cook and MED Institute, Inc. Meeting Discussion of the Cook Celect Vena Cava Filter, Reference: Pre-IDE I050158 re: deficiency questions | IVC00000036 | IVC00000040 |
| 2558 | May Use | | Deposition of Theodore Heise, dated 3/31/16, Exhibit 129 - typewritten and handwritten notes re: summary of migration issue and risk analysis | CookMDL2570_0180948 | CookMDL2570_0180960 |
| 2559 | May Use | 11/19/2007 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 130 - Molly Busenbark and April Lavender Email chain re: Celect Retrieval 510(k) submission issues | CookMDL2570_0334983 | CookMDL2570_0334985 |
| 2560 | May Use | 11/20/2007 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 131 - Ted Heise and Molly Busenbark Email chain attaching draft Celect Retrievability 510(k) submission | CookMDL2570_0334960 | CookMDL2570_0334961 |
| 2561 | May Use | 8/1/2007 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 133 - Bruce Fleck, Ted Heise and Rob Lyles Email chain re: Review of Celect Data on Penetrations and managing physician perceptions | CookMDL2570_0427903 | CookMDL2570_0427903 |
| 2562 | May Use | 5/15/2013 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 134 - Handwritten Ted Heise meeting notes re: tilting could indicate perforation, with attached FDA follow-up emails | CookMDL2570_0746810 | CookMDL2570_0746816 |
| 2563 | May Use | 5/1/2013 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 135 - Susan Brackney Email to Mark Breedlove transmitting attached 2013 Venous Symposium Final Debrief | CookMDL2570_0318391 | CookMDL2570_0318407 |
| 2564 | May Use | 8/21/2006 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 136 - Line Hedegaard Larsen and Ted Heise Email chain re: draft Celect evidence report and references to tilt | CookMDL2570_0553899 | CookMDL2570_0553904 |
| 2565 | May Use | 8/22/2006 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 137 - Ted Heise and David Chadwick Email chain re: question to comments CER and observations on data in Celect evidence report | CookMDL2570_0469271 | CookMDL2570_0469274 |
| 2566 | May Use | | Deposition of Theodore Heise, dated 3/31/16, Exhibit 138 - Cook Responses to 9/1/2006 FDA Questions on Celect Vena Cava Filter submission K061815 | CookMDL2570_0163793 | CookMDL2570_0163793 |
| 2567 | May Use | 5/25/2010 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 139 - Ted Heise and William Voorhees Email chain re: update on Celect clinical study and tilt observations | CookMDL2570_0754595 | CookMDL2570_0754597 |
| 2568 | May Use | 5/26/2010 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 140 - Ted Heise and William Voorhees Email chain re: Celect Update and data to support tilt risk reduction approval | CookMDL2570_0754570 | CookMDL2570_0754582 |
| 2569 | May Use | | Deposition of Theodore Heise, dated 3/31/16, Exhibit 141 - Cook IVC Filters - Clinical Test Matrix - Overview | CookMDL2570_0835507 | CookMDL2570_0835510 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2570 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 255 - Per Hendriksen - Curriculum Vitae (CV) | | |
| 2571 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 256 - spreadsheet: REG07 - Assessment of Complaints 1/10/2008 - 1/4/2012 | CookMDL2570_0620557 | CookMDL2570_0620557 |
| 2572 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 257 - journal article by Morales, et al.: Decision Analysis of Retrievable Inferior Vena cava Filters in Patients Without Pulmonary Embolism (J Vasc Surg: Venous and Lym Dis. Vol. 1, No. 4 October 2013, pp. 376-384) | | |
| 2573 | Will Use | 2/3/2003 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 258 - A. Molgaard-Nielsen and B. Bates Email chain re: Prof. Gunther prioritizes no migration of filter and design considerations | CookMDL2570_0454159 | CookMDL2570_0454160 |
| 2574 | Will Use | 11/20/2002 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 259 - Cook New Product Application by J. Neuerburg re: endless retrievability of vena cava filter, with Cook Project Specification for Tulip Filter Re-Design | | |
| 2575 | Will Use | 12/31/2003 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 260 - Cook Project Specification - Tulip Filter Re-Design, evaluation by M. Frye and A. Hoffa | CookMDL2570_0559845 | CookMDL2570_0559845 |
| 2576 | Will Use | 4/17/2005 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 261 - T. Heise Email to A. Smith at FDA re: Celect Meeting - Cook 2nd Generation Vena Cava Filter, attaching FDA pre-IDE submission materials for 4/29/2005 meeting | CookMDL2570_0454098 | CookMDL2570_0454109 |
| 2577 | May Use | 11/9/2007 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 262 - P. Hendriksen and I. Millett Email chain re: Celect small study in animals plan | CookMDL2570_0448071 | CookMDL2570_0448071 |
| 2578 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 263 - Draft Report re: idea for small Celect animal study to address marketing problem of tenting vs. perforation misconception | CookMDL2570_0448072 | CookMDL2570_0448072 |
| 2579 | May Use | 8/25/2011 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 266 - B. Choules PowerPoint Slide Presentation - Cook Medical IVC Filters: Fracture and Perforation | CookMDL2570_0472956 | CookMDL2570_0472956 |
| 2580 | May Use | 4/3/2008 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 268 - P. Hendriksen Email chain re: Celect solutions complaint review meeting action items, penetration and modifications | CookMDL2570_0421164 | CookMDL2570_0421165 |
| 2581 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 270 - journal article by Laborda, et al.: Laparoscopic Demonstration of Vena Cava Wall Penetration by Inferior Vena Cava Filters in an Ovine Model (2011 J Vasc Interv Radiol. article in press) | CookMDL2570_0074290 | CookMDL2570_0074295 |
| 2582 | May Use | 7/20/2006 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 271 - P. Hendriksen and B. Choules Email chain re: inquiries from Ireland on Celect testing and clinical studies (flat plate testing, tilting effect, and corrosion rate) | CookMDL2570_0507024 | CookMDL2570_0507024 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2583 | May Use | 5/21/2010 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 272 - W. Voorhees and T. Heise Email chain re: Celect Update and discussions on design modifications and tilting associations with penetrations | CookMDL2570_0756391 | CookMDL2570_0756392 |
| 2584 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 274 - P. Hendriksen Report: Design Modification Strategy of Celect (short term and long term phases) | | |
| 2585 | May Use | 3/13/2012 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 275 - Email Notice of Meeting to discuss efforts on penetration of Celect vena cava filter | CookMDL2570_0624129 | CookMDL2570_0624129 |
| 2586 | Will Use | 11/26/1999 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 277 - FDA Guidance for Industry and FDA Staff: Guidance for Cardiovascular Intravascular Filter 510(k) Submissions | | |
| 2587 | Will Use | 12/1/2012 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 278 - International Standard ISO 25539-3: Cardiovascular Implants, Endovascular Devices - Part 3: Vena Cava Filters (First Edition) Reference No. ISO 25539-3:2011 E | | |
| 2588 | May Use | 4/2010 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 279 - Draft European Standard prEN ISO 25539-3 Cardiovascular Implants - Endovascular Devices - Part 3: Vena Cava Filters (prEN 25539-3:2010 E) April 2010 | CookMDL2570_0618292 | CookMDL2570_0618416 |
| 2589 | May Use | 1/7/2011 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 280 - WCE Cook Celect Filter Engineering Drawing | | |
| 2590 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 281 - Table 1: Comparison  of the Gunther and the Celect Filters | | |
| 2591 | May Use | 10/28/2014 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 282 - journal article by Laborda, Kuo, et al.: Influence of Breathing Movements and Valsalva Maneuver on Vena Caval Dynamics (World J. Radiol. October 28, 2014 Vol. 6, No. 10 pp. 833-839) | | |
| 2592 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 283 - Report on feasibility studies re: permanent deformation of Celect vena cava filter primary leg | CookMDL2570_0828829 | CookMDL2570_0828829 |
| 2593 | May Use | 10/11/2013 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 284 - Torben Andersen Report - Complaint PR38969: Deformation of Celect filter primary leg - Feasibility Studies | CookMDL2570_0623644 | CookMDL2570_0623644 |
| 2594 | Will Use | 7/20/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 285 - Final Report for Non-Clinical Laboratory Study on Electrochemical Corrosion Testing of Vena Cava Filters (Study TS040020) | CookMDL2570_0605911 | CookMDL2570_0605963 |
| 2595 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 286 - summary report: Gunther Tulip Vena Cava Filter Testing | CookMDL2570_0202621 | CookMDL2570_0202621 |
| 2596 | Will Use | 7/11/1994 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 287 - Force Institute Laboratory Test of a Sample of 22 Vena Cava Filters, Type NMR Tulip from Elgiloy Wire (M4-3114) (from Gunther Tulip 510(k) | IVC00000296 | IVC00000326 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2597 | Will Use | 7/23/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 288 - Med Institute Final Report for the Nonclinical Laboratory Study on Flat Plate Fatigue Testing of Vena Cava Filters (Study No. TS040080) | CookMDL2570_0482329 | CookMDL2570_0482339 |
| 2598 | Will Use | 8/24/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 289 - Med Institute Final Report for the Nonclinical Laboratory Study on Tensile Test of 0.018 inch and 0.010 inch Diameter Elgiloy Wire (Study No. TS030125) | CookMDL2570_0211234 | CookMDL2570_0211234 |
| 2599 | May Use | 2/5/2009 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 290 - Fort Wayne Metals Research Corp. Certification of Compliance 181161 | CookMDL2570_0096541 | CookMDL2570_0096545 |
| 2600 | May Use | 4/16/2008 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 291 - Fort Wayne Metals Research Corp. Certification of Compliance 16758 | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 2601 | May Use | 8/21/2008 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 292 - Fort Wayne Metals Research Corp. Certification of Compliance 172287 | CookMDL2570_0092181 | CookMDL2570_0092188 |
| 2602 | May Use | 6/8/2010 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 294 - Fort Wayne Metals Research Corp. Certification of Compliance 209656 | CookMDL2570_0099554 | CookMDL2570_0099565 |
| 2603 | May Use | 10/23/2006 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 295 - A. Hemmingsen and J. Carlson Email chain re: meeting regarding material specification WCE-632 revision 8, yield strength range and rejections caused by springback issue | CookMDL2570_0449104 | CookMDL2570_0449111 |
| 2604 | May Use | 10/23/2006 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 296 - J. Gallmeyer, A. Hemmingsen and J. Carlson Email chain re: meeting regarding material specification WCE-632 revision 8, yield strength range and rejections caused by springback issue | CookMDL2570_0447319 | CookMDL2570_0447326 |
| 2605 | May Use | 1/19/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 297 - B. Choules Email to P. Hendriksen re: additional wire samples for bend stress/strain testing and FEA model result issues | CookMDL2570_0484492 | CookMDL2570_0484492 |
| 2606 | May Use | 9/14/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 298 - C. Balestra, P. Hendriksen and J. Gallmeyer Email chain re: Conichrome (Elgiloy) Fatigue Testing Questions | CookMDL2570_0483937 | CookMDL2570_0483943 |
| 2607 | May Use | 3/29/2005 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 299 - J. Carlson and L. Kay Email chain re: yield strength specification and wire materials testing | CookMDL2570_0483934 | CookMDL2570_0483936 |
| 2608 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 300 - spreadsheet: Elgiloy - Conichrome FWM-1058 sample materials testing | | |
| 2609 | May Use | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 301 - materials testing graph: Difference Tensile Strength between lot numbers | | |
| 2610 | May Use | 4/11/2008 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 302 - A. Hemmingsen and L. Kay Email chain re: ERIW-0180 materials specification issues and brittle wire | CookMDL2570_0487883 | CookMDL2570_0487887 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2611 | May Use | | Deposition of James Hunt, dated 3/21/17, Exhibit 1 - List of Custodians and Filter litigation hold dates | | |
| 2612 | May Use | 4/25/2012 | Deposition of James Hunt, dated 3/21/17, Exhibit 2 - Cook Legal Department: Procedure for Document Hold | CookMDL2570_0006306 | CookMDL2570_0006308 |
| 2613 | May Use | | Deposition of James Hunt, dated 3/21/17, Exhibit 3 - Bullet point list of employee litigation holds for Filter litigation | | |
| 2614 | May Use | | Deposition of James Hunt, dated 3/21/17, Exhibit 4 - Timeline of Events: Hill litigation | | |
| 2615 | May Use | 8/20/2013 | Deposition of James Hunt, dated 3/21/17, Exhibit 22 - Single Complaint Report PR84105 (Bellwether Plaintiff Elizabeth Hill) - duodenum perforated by filter leg | CookMDL2570_0084036 | CookMDL2570_0084046 |
| 2616 | May Use | 8/20/2013 | Deposition of James Hunt, dated 3/21/17, Exhibit 23 - Donna Deckard Letter to Dr. Zuzga re: Elizabeth Hill Celect perforation adverse event (PR84105) | | |
| 2617 | May Use | | Deposition of James Hunt, dated 8/31/17, Exhibit 1A - List of individuals placed on litigation hold | | |
| 2618 | May Use | | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 231 - Anna Bjerg Jessen Curriculum Vitae (CV) | | |
| 2619 | May Use | | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 232 - Development Timelines for Cook Gunther Tulip and Celect Filters | | |
| 2620 | May Use | | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 233 - Department of Health and Human Services (DHHS) Office of Inspector General - Adverse Event Reporting for Medical Devices OEI-01-08-00110 (October 2009) | | |
| 2621 | May Use | 4/27/2006 | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 234 - FDA Guidance for Industry and FDA Staff Postmarket Surveillance Under Section 522 of the Federal Food, Drug and Cosmetic Act | | |
| 2622 | May Use | 2/28/2013 | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 235 - FDA Letters to T. Heise at Cook re: Requirement for Postmarket Surveillance Studies PS130004 and PS130005, with chart: IVC Filter - Recommended Study Design for 522 | CookMDL2570_0375085 CookMDL2570_0357090 | CookMDL2570_0357088 CookMDL2570_0357094 |
| 2623 | May Use | 5/2/2013 | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 236 - T. Heise, J. Brown and E. Avila-Tang Email chain re: Postmarket Surveillance Study PS130005 and FDA notice of administratively incomplete PS130005 submission | CookMDL2570_0376364 | CookMDL2570_0376367 |
| 2624 | May Use | 5/9/2013 | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 237 - Cook Letter from T. Heise to FDA amending Cook response to Postmarket Surveillance Study PS130005 and request for withdrawal of 522 order | CookMDL2570_0376401 | CookMDL2570_0376404 |
| 2625 | May Use | 8/25/2006 | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 239 - Alice Dossing report: Assessment of Complaints 2005 - 2006 050-200 Vena Cava filter sets | CookMDL2570_0012915 Cook IVCF 006354 | CookMDL2570_0012916 Cook IVCF 006355 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2626 | May Use | 7/30/2004 8/16/2004 | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 246 - draft Cook marketing piece with mark-ups: IVC Filter Comparison Grid | CookMDL2570_0059987 COOK IVCF 051504 | CookMDL2570_0059990 COOK IVCF 051507 |
| 2627 | May Use | | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 247 - Cook Field Safety Notice - Updated Product Information - Reference 2014FA0009 (Dear Health Care Provider letter re: updated clinical study information in IFU's) | CookMDL2570_0062073 | CookMDL2570_0062073 |
| 2628 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 1 - journal article by Kaufman: Optional Vena Cava Filters - What, Why and When (Vascular Vol. 15, No. 5, 2007, pp. 304-313) | | |
| 2629 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 2 - journal article by Kaufman, et al: Guidelines for the Use of Retrievable and Convertible Vena Cava Filters - Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference (JVIR March 2006, Vol. 17 No. 3, pp. 449-459) | | |
| 2630 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 3 - journal article by Kaufman, et al: Development of a Research Agenda for Inferior Vena Cava Filters - Proceedings from a Multidisciplinary Research Consensus Panel (JVIR June 2009, Vol. 20 No. 6, pp. 607-707) | | |
| 2631 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 4 - journal article by Weinberg, Kaufman, et al.: State of the Art Paper - Inferior Vena Cava Filters (JACC Cardiovascular Interventions, June 2013, Vol. 6 No. 6. pp. 539-547) | | |
| 2632 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 5 - G000242 Cook Gunther Tulip Vena Cava MReye Filter and Retrieval System IDE Pilot Study Final Report | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 2633 | May Use | 9/21/2001 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 6 - Lisa Webb and Ray Leonard Email chain re: meeting with primary retrieval study investigator Dr. Tom Vesely | CookMDL2570_0183416 | CookMDL2570_0183418 |
| 2634 | May Use | 9/27/2002 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 7 - Lisa Webb Memo to Kem Hawkins and April Lavender re: Update on Gunther Tulip Vena Cava Filter pilot study and pivotal study decision | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 2635 | May Use | 6/16/2003 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit  8 - B. Fleck and M. Frye Email chain re: results of paclitaxel testing on Tulip | CookMDL2570_0728846 | CookMDL2570_0728846 |
| 2636 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 9 - May 2004 PowerPoint Slide Presentation: Selling the Gunther Tulip in a Competitive Market (excerpted slides re: Tulip design flaws) | CookMDL2570_0730294 | CookMDL2570_0730294 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2637 | May Use | 6/9/2003 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 10 - J. Bosley Email to A. Lavender, B. Bates, C. McIntosh, J. Gardner, R. Leonard, L. Webb and B. Fleck re: Gunther Tulip Filter Update on pivotal study status and new filter design regulatory pathway | CookMDL2570_0384261 | CookMDL2570_0384261 |
| 2638 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 11 - journal article by Lyon, Gunther, Voorhees, et al.: Short- and Long-Term Retrievability of the Celect Vena Cava Filter - Results from a Multi-Institutional Registry (JVIR Vol. 20, No. 11 November 2009, pp. 1441-1448) | | |
| 2639 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 12 - journal article by Dowell, et al.: Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation (article in press, J Vasc. Interv Radiol. 2015) | | |
| 2640 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 13 - journal article by Olorunsola, et al. re: Caval Penetration by Retrievable Inferior Vena Cava Filters - A Retrospective Comparison of Option and Gunther Tulip Filters (JVIR, April 2013, Vol. 24, No. 4, pp. 566-571) | | |
| 2641 | May Use | 3/30/2011 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 14 - journal article by Durack, et al.: Perforation of the IVC:  Rule Rather Than Exception After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters (Cardiovasc Intervent Radiol.; published online March 30, 2011) | | |
| 2642 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 15 - Dr. Kaufman (Dotter Inst.) PowerPoint slide presentation: The Data are Bad, But the Filters are Good | Kaufman00006301 | Kaufman00006326 |
| 2643 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 16 - journal article by Rajasekhar, et al.: A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High-Risk Trauma Patients (Journal of Trauma, Injury, Infection and Critical Care August 2011, Vol. 71, No. 2, pp. 323-329) | | |
| 2644 | May Use | 1/28/2008 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 17 - W. Voorhees, T. Heise, J. Gardner Email chain re: JACO VTE Quality Improvement Guideline, lack of clinical data and issues with designing study to demonstrate clinical benefit | CookMDL2570_0380878 | CookMDL2570_0380880 |
| 2645 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 18 - journal article by Alkhouli, et al.: Inferior Vena Cava Thrombosis (article in press, JACC Cardiovascular Interventions, 2016) | | |
| 2646 | May Use | 9/10/2003 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 19 - A. Molgaard-Nielsen and J. Brown Email chain re: Novate Filter Concept and disadvantages of permanent filter | CookMDL2570_0406837 | CookMDL2570_0406837 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2647 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 20 - Cook November 2014 Field Safety Notice, Reference 2014FA0009 - Updated Product Information (re: updated clinical information added to IFU on retrieval timeframes) (Dear Health Care Provider letter from Anna Bjerg Jessen) | CookMDL2570_0062073 | CookMDL2570_0062073 |
| 2648 | May Use | 2/9/2006 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 21 - report by Rikke Sorensen and Line Hedegaard Larsen:  Executive Summary - Cook Celect Filter (identifying safety concerns with the new design of the filter) | CookMDL2570_0455054 | CookMDL2570_0455054 |
| 2649 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 22 - chart: Complaint Summary, Deaths Associated with Cook IVC Filters arising from complaints between 10/1/2008 to 6/102016 | Kaufman00010089 | Kaufman00010094 |
| 2650 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 23 - Dr. John Kaufman - Curriculum Vitae (CV) - not current | | |
| 2651 | May Use | 4/28/2015 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 24 - journal article by Mismetti, et al.(PREPIC2 Study Group): Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs. Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism - A Randomized Clinical Trial (JAMA, April 28, 2015, Vol. 313, No. 16, pp. 1627-1635) | | |
| 2652 | Will Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 25 - Dr. John Kaufman Curriculum Vitae (CV) - current | | |
| 2653 | May Use | 2/13/2001 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 26 - Gunther Tulip Vena Cava MReye Filter Retrieval Study Protocol | CookMDL2570_0172563 | CookMDL2570_0172575 |
| 2654 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 27 - journal article by Hoppe, et al.: Gunther Tulip Filter Retrievability Multicenter Study Including CT Follow-Up - Final Report (JVIR June 2006, Vol. 17, No. 6, pp. 1017-1023) | CookMDL2570_0186932 | CookMDL2570_0186938 |
| 2655 | May Use | 7/7/2001 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 28 - Case Report Form (CRF) packet, Patient ID 0210004, Gunther Tulip Retrievability Study | CookMDL2570_0179253 | CookMDL2570_0179268 |
| 2656 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 29 - IFU - Optional Retrieval Procedure - Gunther Tulip Vena Cava Filter Retrieval Set for Jugular Vein Approach (T_TULRET_REV. 0) (May 2008) | | |
| 2657 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 30 - IFU - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach (T_TULFEM65_REV. 3) (September 2008) | COOK IVCF 001928 CookMDL2570_0008489 | COOK IVCF 001939 CookMDL2570_0008500 |
| 2658 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 31 - IFU - Cook Celect Filter Set for Femoral and Jugular Vein Approach (I-CELECT-PERM-UNI-0805-351-01EN) 2008 | CookMDL2570_0098039 | CookMDL2570_0098054 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2659 | May Use | 8/30/2016 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 32 - Cook Medical IVC Filter Data Summary, with appendices (August 2016) | Kaufman00010239 Kaufman00010162 | Kaufman00010327 Kaufman00010223 |
| 2660 | May Use | 8/30/2016 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 33 - Cook Medical IVC Filter Data Summary Meeting Minutes (meeting minutes from 8/30/2016 meeting at Cook Research Inc.) | Kaufman00000116 | Kaufman00000136 |
| 2661 | Will Use | 11/2/2016 | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 34 - opinion by Jaff and Kaufman: A Measured Approach to Vena Cava Filter Use - Respect Rather Than Regret (published online 11/2/2016, JAMA Cardiology, E1-E2) | | |
| 2662 | May Use | | Deposition of John A. Kaufman, M.D., dated 8/2/17, Exhibit 35 - Dr. Kaufman (Dotter Inst.) PowerPoint presentation slides: Celect Vena Cava Filter | CookMDL2570_0418280 | CookMDL2570_0418280 |
| 2663 | May Use | | Demonstrative exhibit for John A. Kaufman, M.D. | | |
| 2664 | May Use | | Demonstrative exhibit for John A. Kaufman, M.D. | | |
| 2665 | May Use | 3/20/2015 | Deposition of April Lavender, dated 4/23/15, Exhibit 40 - Plaintiffs' Amended Notice to Take Deposition of Corporate Representative and Documents to be Produced | | |
| 2666 | May Use | | Deposition of April Lavender, dated 4/23/15, Exhibit 41 - 510(k) Submission Index Compilation (K983823, K000855, K032426, K042067, K043509, K061815, K072240, K073374, K090140) | CookMDL2570_0063968 | CookMDL2570_0063972 |
| 2667 | May Use | 10/30/2013 | Deposition of April Lavender, dated 4/23/15, Exhibit 42 - Cook Quality System Instruction: D1-fasen (in Danish language) | CookMDL2570_0022113 COOK IVCF 015548 | CookMDL2570_0022118 COOK IVCF 015553 |
| 2668 | May Use | | Deposition of April Lavender, dated 4/23/15, Exhibit 43 - 510(k) Submission and Clearance Excerpts for Multiple Products K032426, K043509, K072240, K073528, K073374, K061815, K073374, K090140, K121057, K121629, | | |
| 2669 | May Use | 6/18/2010 | Deposition of April Lavender, dated 12/17/15, Exhibit 1 - Email chain from April Lavender to Molly Busenbark re: Japan Tulip retrieval update and company's stance on indefinite open retrieval | CookMDL2570_0333938 | CookMDL2570_0333939 |
| 2670 | May Use | 6/16/2008 | Deposition of April Lavender, dated 12/17/15, Exhibit 2 - William Voorhees and Greg LeBlanc Email chain re: Final Report on US Gunther Tulip VC Filter for Heath Canada and regulatory request for more information | CookMDL2570_0334551 | CookMDL2570_0334551 |
| 2671 | May Use | 9/1/2008 | Deposition of April Lavender, dated 12/17/15, Exhibit 4 - Gunther Tulip Vena Cava Filter Set for Jugular Vein Approach - Instructions for Use (IFU) September 2008 | | |
| 2672 | May Use | | Deposition of April Lavender, dated 12/17/15, Exhibit 5 - G000242 Cook Gunther Tulip Vena Cava MReye Filter and Retrieval System IDE Pilot Study Final Report | CookMDL2570_0182596 | CookMDL2570_0182609 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2673 | May Use | 9/27/2002 | Deposition of April Lavender, dated 12/17/15, Exhibit 6 - Lisa Webb Memo to Kem Hawkins and April Lavender re: Update on Gunther Tulip Vena Cava Filter pilot study and pivotal study decision | CookMDL2570_0180213 | CookMDL2570_0180215 |
| 2674 | May Use | | Deposition of April Lavender, dated 12/17/15, Exhibit 7 - excerpted report page re: Migration issue and Gunther Tulip studies | CookMDL2570_0180948 | CookMDL2570_0180948 |
| 2675 | May Use | | Deposition of April Lavender, dated 12/17/15, Exhibit 8 - handwritten meeting notes re: migration safety concern | CookMDL2570_0180950 | CookMDL2570_0180951 |
| 2676 | May Use | | Deposition of April Lavender, dated 12/17/15, Exhibit 9 - Videoconference Confirmation and handwritten meeting notes re: Celect clinical data risk analysis | CookMDL2570_0180952 | CookMDL2570_0180959 |
| 2677 | May Use | 5/1/2002 | Deposition of April Lavender, dated 12/17/15, Exhibit 10 - handwritten meeting notes re: Gunther Conference Call pilot study update | CookMDL2570_0180515 | CookMDL2570_0180517 |
| 2678 | May Use | 1/8/2003 | Deposition of April Lavender, dated 12/17/15, Exhibit 11 - handwritten meeting notes re: Tulip PTX Animal Study | CookMDL2570_0179982 | CookMDL2570_0179983 |
| 2679 | May Use | 4/13/2013 | Deposition of April Lavender, dated 12/17/15, Exhibit 12 - Event Debriefing Report - Venous Symposium 2013, New York, NY | CookMDL2570_0318392 | CookMDL2570_0318404 |
| 2680 | May Use | 11/20/2007 | Deposition of April Lavender, dated 12/17/15, Exhibit 13 - Ted Heise, Molly Busenbark and Dan Dillon Email chain re: Celect 510(k) Update and Tulip data excluded from submission | CookMDL2570_0334960 | CookMDL2570_0334961 |
| 2681 | May Use | 2/28/2013 | Deposition of April Lavender, dated 12/17/15, Exhibit 14 - FDA 522 Letter to Ted Heise re; Postmarket Surveillance (PS) Study PS130004 | CookMDL2570_0375085 | CookMDL2570_0375088 |
| 2682 | May Use | 8/19/2013 | Deposition of April Lavender, dated 12/17/15, Exhibit 15 - Heise Email Chain re: Final Documents Submitted to FDA and attaching FDA Acknowledgement letter for Gunther Tulip pre-submission Q131035 | CookMDL2570_0333060 | CookMDL2570_0333061 |
| 2683 | May Use | 8/15/2011 | Deposition of April Lavender, dated 12/17/15, Exhibit 16 - Matt Waninger, April Lavender and Ted Heise Email chain re: Stent Summit and presentation on strut fracture and vessel wall penetration | CookMDL2570_0332697 | CookMDL2570_0332699 |
| 2684 | May Use | 5/2/2013 | Deposition of April Lavender, dated 12/17/15, Exhibit 17 - Ted Heise Email chain re: Postmarket Study PS130005 and FDA finding of administratively incomplete submission | CookMDL2570_0376364 | CookMDL2570_0376366 |
| 2685 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 342 - Arne Molgaard-Nielsen - Curriculum Vitae (February 2014) | | |
| 2686 | May Use | 7/4/2016 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 343 - Timeline - Arne Molgaard-Nielsen | | |
| 2687 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 344 - Cook Field Safety Notice - Updated Product Information - Reference 2014FA0009 (Dear Health Care Provider letter re: updated clinical study information in IFU's) | CookMDL2570_0062073 | CookMDL2570_0062073 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2688 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 345 - Journal article by Buecker, Gunther, Molgaard-Nielsen, et al.: Long-Term Retrieval of Modified Gunther Tulip Vena Cava Filters - An Animal Study (Investigative Radiology, Vol. 42, No. 10, October 2007 pp. 692-696) | CookMDL2570_0160576 | CookMDL2570_0160580 |
| 2689 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 346 - Patient form: Consent to Participate in a Medical Research Study to Evaluate the Cook Gunther Tulip Vena Cava Mreye Filter | CookMDL2570_0120774 | CookMDL2570_0120776 |
| 2690 | May Use | 8/16/2007 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 347 - Bruce Fleck PowerPoint Slide Presentation: Cook Celect Filter U.S. Launch | CookMDL2570_0735934 | CookMDL2570_0735934 |
| 2691 | May Use | 4/1/2015 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 349 - Code of Federal Regulations - CFR Title 21 Section 805.50 - Manufacturing Reporting Requirements | | |
| 2692 | Will Use | 4/1/2015 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 350 - Code of Federal Regulations - CFR Title 21 Section 803.1 - Medical Device Reporting | | |
| 2693 | May Use | 10/31/2003 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 351 - IFU for Femoral Vein Approach submitted with Gunther Tulip Vena Cava Filter 510(k) submission K032426 | CookMDL2570_0842963 | CookMDL2570_0842963 |
| 2694 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 352 - IFU September 2008 (Rev. 3) - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach | CookMDL2570_0116811 | CookMDL2570_0116822 |
| 2695 | May Use | 2/23/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 353 - Cook Report: New IVC Filter Product Marketing Plan | CookMDL2570_0735209 | CookMDL2570_0735209 |
| 2696 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 354 - list: Bruce Fleck 3Q 2003 Goals | CookMDL2570_0734236 | CookMDL2570_0734236 |
| 2697 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 356 - Cook 2005 IVC Filter Business Plan - Europe (Executive Summary) | CookMDL2570_0728372 | CookMDL2570_0728372 |
| 2698 | May Use | 1/12/2005 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 357 - Bruce Fleck Memo to Rob Lyles re: IVC Filter Research, Med Institute Service Proposals | CookMDL2570_0730636 | CookMDL2570_0730636 |
| 2699 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 358 - IFU (2009) - Gunther Tulip Vena Cava Filter for Femoral Vein Approach IFU | | |
| 2700 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 359 - Letter to the Editor by John R. Kachura, MD: Inferior Vena Cava Filter Removal After 475-Day Implantation (J Vasc Interv Radiol., Vol. 16, No.8, August 2005, pp. 1156-1158) | CookMDL2570_0835903 | CookMDL2570_0835905 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2701 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 360 - journal article by Looby, et al.: Gunther Tulip Retrievable Inferior Vena Caval Filters - Indications, Efficacy, Retrieval, and Complications (Cardiovasc Intervent Radiol. 2007 30;59-65) | CookMDL2570_0411904 | CookMDL2570_0411910 |
| 2702 | May Use | 9/1/2005 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 361 - Hoj Email to Molgaard-Nielsen attaching Literature Review - Extended Retrieval Time of Gunther Tulip Vena Cava Filter (project no. P050628WCE) | CookMDL2570_0783019 | CookMDL2570_0783020 |
| 2703 | May Use | 11/24/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 362 - Global Gunther Tulip Product Meeting Minutes - Discussion on 11/242004 at Cook Incorporated | CookMDL2570_0728332 | CookMDL2570_0728332 |
| 2704 | May Use | 6/15/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 363 - B. Fleck and Dr. Binkert Email chain re: case study and images, attaching manuscript of Dr. Binkert 317-day retrieval study | IVC00001270 | IVC00001286 |
| 2705 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 364 - journal article by Binkert, et al.: Inferior Vena Cava Filter Removal after 317-day Implantation (J Vasc  Interv Radiol. March 2005, 16;395-398) | CookMDL2570_0830799 | CookMDL2570_0830802 |
| 2706 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 365 - manuscript by McDonald et al.: Retrievable Gunther Tulip Filter - Experience in 188 cases (with metadata report reflecting Bruce Fleck modifications) | CookMDL2570_0735018 | CookMDL2570_0735018 |
| 2707 | May Use | 7/5/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 366 - Cook Final Test Report, Study No. P030118D-01P: Performance Test - Clot Trapping Ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change Around Filter - Comparison of the Cook 2nd Generation Vena Cava Filter and the Gunther Tulip Filter | CookMDL2570_0091076 | CookMDL2570_0091095 |
| 2708 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 367 - journal article by Gunther, Hoj, Molgaard-Nielsen, et al.: New Optional IVC Filter for Percutaneous Retrieval - In Vitro Evaluation of Embolus Capturing Efficiency (Fortschr Roentgenstr. 2005; 177:632-636) | CookMDL2570_0750585 | CookMDL2570_0750589 |
| 2709 | May Use | 2/12/1998 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 368 - journal article by Decousus, et al.: A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep-Vein Thrombosis (NEJM Vol. 338, No. 7, February 12, 1998, pp. 409-415) | CookMDL2570_0379211 | CookMDL2570_0379217 |
| 2710 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 453 - journal article by Sarosiek, et al.: Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In-Hospital and Overall Mortality (JAMA, published online 9/28/2016) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2711 | May Use | 5/16/2006 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 454 - 5/31/2006 Cook LRQA Meeting - Comparative Overview and Testing Summary of Gunther Tulip and Cook Celect Filters | CookMDL2570_0093554 | CookMDL2570_0093563 |
| 2712 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 455 - journal article by Jaeger, et al.: In Vitro Model for the Evaluation of Inferior Vena Cava Filters - Effect of Experimental Parameters on Thrombus-Capturing Efficacy of the Vena Tech-LGM Filter (J Vasc  Interv Radiol. March-April 1998, Vol. 9 No. 2 pp. 295-304) | | |
| 2713 | May Use | 4/20/2007 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 456 - Cook Celect IVC 510k (K061815) Summary excerpt re: Substantial Equivalence and Clot-Trapping Ability Performance Test Final Study Report | Cook IVCF 002055 Cook IVCF 003235 Cook IVCF 003269 | Cook IVCF 002057 Cook IVCF 003236 Cook IVCF 003288 |
| 2714 | May Use | 5/31/2004 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 457 - Testing Data - New filter vs. Tulip: Test Overview and Capture Rate (raw data from P030118D-01P Clot Trapping Study) | CookMDL2570_0962018 | CookMDL2570_0962022 |
| 2715 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 458 - Cook Celect Vena Cava Filter: excerpted brochure pages re: clot-trapping ability | CookMDL2570_0639933 | CookMDL2570_0639934 |
| 2716 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 461 - Molgaard-Nielsen Report on Celect Complaint Evaluations: Celect Evaluations, Anticipated Sequence of Perforation and Tilting of a Filter that has Perforated the Caval Wall | CookMDL2570_0784074 | CookMDL2570_0784074 |
| 2717 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 462 - April 2010 Cook Medical PowerPoint  presentation by Molgaard-Nielsen: Celect Perforation Complaint Evaluation | CookMDL2570_0778053 | CookMDL2570_0778053 |
| 2718 | May Use | 9/25/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 463 - Luneborg Email chain re: Celect Complaint WCE120 (C230508A-USA) and customer return of entire product inventory | CookMDL2570_0196017 | CookMDL2570_0196020 |
| 2719 | May Use | 4/3/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 464 - Ted Heise and Annette Luneborg Email chain re: Information and investigation of Celect perforation and pain complaints and risk/benefit analysis | CookMDL2570_0330983 | CookMDL2570_0330984 |
| 2720 | May Use | 4/25/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 465 - Jacob Clausen project status report re: removal of burr from backside of barb for Celect | CookMDL2570_0435478 | CookMDL2570_0435478 |
| 2721 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 466 - Per Hendriksen report: Modification of Celect (risk, testing and regulatory evaluation) | | |
| 2722 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 467 - Study of Celect Vena Cava Perforation at Skejby Hospital | CookMDL2570_0778080 | CookMDL2570_0778080 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2723 | May Use | 6/18/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 468 - Cook Medical Tulip & Celect Vena Cava Filter - Per Hendriksen comments and explanations of video of operation | CookMDL2570_0205442 | CookMDL2570_0205449 |
| 2724 | May Use | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 471 - Cook 510(k) application for Celect Platinum vena cava filter sets | CookMDL2570_0011663 Cook IVCF 005102 | CookMDL2570_0011761 Cook IVCF 005200 |
| 2725 | May Use | 3/25/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 472 - D. Talbert and A. Molgaard-Nielsen Email chain re: FDA reporting standards and perforations | CookMDL2570_0777762 | CookMDL2570_0777763 |
| 2726 | May Use | 4/1/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 473 - Qiang Fu Email re: IVC complaint reporting and distinguishing between tenting and penetration | CookMDL2570_0779994 | CookMDL2570_0779994 |
| 2727 | May Use | 7/31/2007 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 474 - Heise and McIntosh Email chain re: Review of Celect Penetrations and distinguishing from tenting | CookMDL2570_0695075 | CookMDL2570_0695076 |
| 2728 | May Use | 7/26/2011 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 475 - Single Complaint Report PR38639 (bellwether plaintiff Brand: Celect broken leg migration and  unsuccessful retrieval) | CookMDL2570_0743733 | CookMDL2570_0743752 |
| 2729 | May Use | 6/29/2012 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 476 - Arne Molgaard-Nielsen report on Complaint PR38639 (bellwether plaintiff Brand): Comments to filter leg fracture | CookMDL2570_0744289 | CookMDL2570_0744289 |
| 2730 | May Use | 9/12/2012 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 477 - Complaint PR38639 MDR Case 222 (bellwether plaintiff Brand) - Investigation Findings | CookMDL2570_0744560 | CookMDL2570_0744563 |
| 2731 | May Use | 6/23/2011 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 478 - Darrell Talbert and Tamara Clemmer Email chain re: Dr. Mark Rheudasil IVC filter complications June 2011 (re: bellwether plaintiff Tonya Brand) | CookMDL2570_0074640 | CookMDL2570_0074645 |
| 2732 | May Use | | Deposition of Mette Neiendam Nielsen, dated 6/3/16, Exhibit 215 - Mette Neiendam Nielsen Time Line for Employment at WCE (William Cook Europe) | | |
| 2733 | May Use | 7/9/2013 | Deposition of Tom Roberts, dated 5/20/16, Exhibit 163 - Exhibit B to Cook's Motion for Protective Order and Brief (Docket No. 1329-2): Draft FDA Guidance for Industry and Food and Drug Administration Staff - Medical Device Reporting for Manufacturers - Draft Guidance | | |
| 2734 | May Use | 5/20/2016 | Deposition of Tom Roberts, dated 5/20/16, Exhibit 164 - Spreadsheet: Cook IVC Filter Adverse Events - FDA Reported Adverse Events 2004-2008 | | |
| 2735 | May Use | 8/21/2010 | Deposition of Tom Roberts, dated 5/20/16, Exhibit 167 - R. Lyles, A. Lavender and D. Talbert Email chain with sales reps re: FDA MedWatch - Inferior Vena Cava (IVC) Filters Initial Communication - Risk of Adverse Events with Long Term Use notice from FDA | CookMDL2570_0332044 | CookMDL2570_0332049 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2736 | May Use | 6/18/2013 | Deposition of Tom Roberts, dated 5/20/16, Exhibit 168 - T. Jensen Email to R. Harden attaching IVC filter competitor grid | CookMDL2570_0200620 | CookMDL2570_0200629 |
| 2737 | May Use | 11/21/2007 | Deposition of Tom Roberts, dated 5/20/16, Exhibit 173 - Ted Heise Report: Evaluation of Potential Venous Perforations: Celect Filter | CookMDL2570_0197231 | CookMDL2570_0197261 |
| 2738 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 2 - James H. Smith Curriculum Vitae (CV) | | |
| 2739 | May Use | 6/13/2011 | Deposition of James Smith, dated 5/9/17, Exhibit 3 - Cook Electronic Information Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 2740 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 4 - Survey Monkey Detailed Results - sales reps and threats to business (natively produced spreadsheet) | CookMDL2570_0302552 | CookMDL2570_0302552 |
| 2741 | May Use | 8/14/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 5 - Lisa Davis Email chain re: MAUDE database search cards for use as sales leave-behind pieces | CookMDL2570_0301804 | CookMDL2570_0301806 |
| 2742 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 6 - IVC Filter Competitor Grid marketing piece | CookMDL2570_0315475 | CookMDL2570_0315484 |
| 2743 | May Use | 8/25/2006 | Deposition of James Smith, dated 5/9/17, Exhibit 7 - Alice Dossing report:  Assessment of Complaints 2005 2006 050-200 Vena Cava filter sets | CookMDL2570_0012915 Cook IVCF 006354 | CookMDL2570_0012916 Cook IVCF 006355 |
| 2744 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 8 - 2014 Course Schedule | CookMDL2570_1027474 | CookMDL2570_1027474 |
| 2745 | May Use | 3/6/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 9 - Bruce Fleck and Joel Burke Email string re: VISTA Phoenix IVC Filter Course and retrieval techniques | CookMDL2570_0724794 | CookMDL2570_0724794 |
| 2746 | May Use | 2/4/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 10 - Bruce Fleck and Mikal Abdullah Email re: VISTA Phoenix IVC Filter Course and difficult retrieval techniques practice | CookMDL2570_0725382 | CookMDL2570_0725382 |
| 2747 | May Use | 3/19/2010 | Deposition of James Smith, dated 5/9/17, Exhibit 11 - J. Clausen, B. Fleck and J. Glidewell email chain re: IVC Filter Difficult Retrievals and Van Ha and CIRSE 2009 articles | CookMDL2570_0472428 | CookMDL2570_0472430 |
| 2748 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 12 - Dr. Rahul Malhotra training course slide presentation: The History and Use of Vena Cava Filters in Preventing Pulmonary Embolism | CookMDL2570_1027594 | CookMDL2570_1027594 |
| 2749 | May Use | 4/1/2012 | Deposition of James Smith, dated 5/9/17, Exhibit 13 - Cook Professional Services Agreement with Dr. Malhotra - Training | CookMDL2570_0726382 | CookMDL2570_0726387 |
| 2750 | May Use | 3/27/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 14 - Bruce Fleck and Leigh Conners Email chain re: off-label jugular deployment technique to reduce tilt | CookMDL2570_0724171 | CookMDL2570_0724171 |
| 2751 | May Use | 12/17/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 16 - Bruce Fleck Conference Call Invite to Discuss Methodist Hospital Complex IVC Filter Course, with attached course outline | CookMDL2570_1027451 | CookMDL2570_1027452 |
| 2752 | May Use | 4/4/2014 | Deposition of James Smith, dated 5/9/17, Exhibit 17 - Dennis Windsor, Jim Smith and Bruce Fleck Email chain re: IVC filter challenging retrieval course and pig lab | CookMDL2570_1027468 | CookMDL2570_1027468 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2753 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 18 - Module 8 Lesson plan - Products & Procedures #4: Filter Workshops | | |
| 2754 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 19 - IFU - Cook Celect Filter Set for Jugular Vein Approach (I-CELECT-PERM-JUG-0805-350-01EN) 2008 | Cook IVCF 005801 | Cook IVCF 005812 |
| 2755 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 20 - Cook Brochure: Advancing Pulmonary Embolism Prevention (2009) | CookMDL2570_1027931 | CookMDL2570_1027943 |
| 2756 | May Use | 8/23/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 21 - Bruce Fleck, Leigh Conners and PI Sales Reps Email chain re: FPS Update - IVC Filters - Selling Against Bard Denali v2 and transmural penetration advancing over time to penetration | CookMDL2570_0720777 | CookMDL2570_0720782 |
| 2757 | May Use | 8/14/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 22 - Darrell Talbert and Trisha Kinninger Email chain re: Venous Task Force Initial Discussion, attaching Retrievable IVC Filter Clinical Trial Comparison chart | CookMDL2570_0302448 | CookMDL2570_0302449 |
| 2758 | May Use | 6/10/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 23 - Cook Value Added Selling for IVC Filters - Selling Against the Bard Denali Filter | CookMDL2570_0187542 | CookMDL2570_0187545 |
| 2759 | May Use | | Deposition of James Smith, dated 5/9/17, Exhibit 25 - VISTA Collaboration and Training Program - 2015 Course Guide - Expand Your Interventional Skill Set | CookMDL2570_0693564 | CookMDL2570_0693608 |
| 2760 | May Use | 6/17/2014 | Deposition of James Smith, dated 5/9/17, Exhibit 26 - Cook Medical Inc. Quality Policies, Version 19 | CookMDL2570_0153684 | CookMDL2570_0153698 |
| 2761 | May Use | 3/27/2013 | Deposition of James Smith, dated 5/9/17, Exhibit 27 - Bruce Fleck and Leigh Conners Email chain re: off-label jugular deployment technique to reduce tilt and alleviating concerns | CookMDL2570_0724171 | CookMDL2570_0724172 |
| 2762 | May Use | 7/30/2004 8/16/2004 | Deposition of Darrell Talbert, dated 4/27/15, Exhibit 48 - IVC Filter Comparison Grids | CookMDL2570_0059987 COOK IVCF 051504 | CookMDL2570_0059990 COOK IVCF 051507 |
| 2763 | May Use | 3/10/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 52 - Bruce Fleck Email re: study protocol and optimizing placement to reduce tilt not currently in IFU | CookMDL2570_0320428 | CookMDL2570_0320429 |
| 2764 | May Use | 9/1/2008 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 57 - IFU - Gunther Tulip Vena Cava Filter set for Femoral and Jugular Vein Approach - Instructions for Use (September 2008) | CookMDL2570_0187523 | CookMDL2570_0187534 |
| 2765 | May Use | 1/16/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 58 - Darrell Talbert,  Bruce Fleck and John Knott Email chain re: Permanent Filters and retrieval ability, and study to support selling Tulip as a permanent filter | CookMDL2570_0593070 | CookMDL2570_0593071 |
| 2766 | May Use | | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 61 - Talking Points sale said: Cook Vena Cava Filters - The World Leader in Vena Cava Filters - There has never been a better time! | CookMDL2570_0372340 | CookMDL2570_0372340 |
| 2767 | May Use | 12/13/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 62 - Logan Brummitt Email chain re: successful Celect IVC filter retrieval at 3 year indwell time by Dr. Fisher | CookMDL2570_0315708 | CookMDL2570_0315708 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2768 | May Use | 6/5/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 63 - Chris Rush and Logan Brummitt Email chain re: filter placement and retrieval feedback with Dr. Matsuura and Dr. Kattai | CookMDL2570_0317959 | CookMDL2570_0317961 |
| 2769 | May Use | 6/10/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 64 - Courtney Lung Email re: 3-Year Tulip Filter Retrieval and Dr. Olsen | CookMDL2570_0317806 | CookMDL2570_0317806 |
| 2770 | May Use | 3/12/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 65 - Bruce Fleck Email chain re: Successful Celect Retrieval at 4 Years | CookMDL2570_0320397 | CookMDL2570_0320398 |
| 2771 | May Use | 4/9/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 67 - Bruce Fleck Email chain re: Sales Rep product claims on Celect filter retrieval success rate and translated journal articles | CookMDL2570_0319365 | CookMDL2570_0319366 |
| 2772 | May Use | 12/18/2013 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 70 - Bruce Fleck and Alicia Price Email chain re: Crux Filter competitive selling points | CookMDL2570_0315650 | CookMDL2570_0315651 |
| 2773 | May Use | 1/14/2014 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 72 - Diana Wu and Darrell Talbert Email chain re: successful retrieval of 8-year indwell Tulip filter for lucky patient | CookMDL2570_0336687 | CookMDL2570_0336689 |
| 2774 | May Use | 9/11/2012 | Deposition of Darrell Talbert, dated 12/15/15, Exhibit 73 - Darrell Talbert and David Hahn Email chain re: strut perforation Celect issue and guidelines for retrieval in asymptomatic patient | CookMDL2570_0328097 | CookMDL2570_0328098 |
| 2775 | May Use | 5/9/2016 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 174 - William Cook Europe Management Organization Chart | | |
| 2776 | May Use | 2/1/2016 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 175 - Plaintiff Notice to Take Videotaped Oral Deposition Duces Tecum of Corporate Representative of Defendants, with attached request for documents | | |
| 2777 | Will Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 176 - Cook Quality Management System Process Model - Quality Documents - Quality Policy Manual Flow Chart | | |
| 2778 | Will Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 177 - Cook Product Development Project Phases BP.25.05 - F Phases flow chart | | |
| 2779 | May Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 178 - journal article by Neuerburg, Gunther, et al.: New Retrievable Percutaneous Vena Cava Filter: Experimental In Vitro and In Vivo Evaluation (Cardiovasc Intervent Radiol. 1993 16:224-229) | CookMDL2570_0151103 | CookMDL2570_0151108 |
| 2780 | Will Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 181 - Cook Product Development Project Phases EN.01.01 - D Phases flow chart | | |
| 2781 | May Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 184 - G000242 Gunther Tulip IDE Pilot Study Final Report | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 2782 | May Use | 9/27/2002 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 185 - Lisa Webb Memo to Kem Hawkins and April Lavender re: Update on Gunther Tulip Vena Cava Filter pilot study and pivotal study decision | CookMDL2570_0180213 | CookMDL2570_0180215 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2783 | May Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 186 - journal article by Sag, et al.: Analysis of Tilt of the Gunther Tulip Filter (J Vasc Interv Radiol. May 2008 Vol. 19, No. 5 pp. 669-676) | | |
| 2784 | May Use | 3/30/2011 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 189A - journal article by Durack, et al.: Perforation of the IVC:  Rule Rather Than Exception After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters (Cardiovasc Intervent Radiol.; published online March 30, 2011) | CookMDL2570_0746004 | CookMDL2570_0746013 |
| 2785 | May Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 190A - journal article by Dowell, et al.: Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation (article in press, J Vasc. Interv Radiol. 2015) | | |
| 2786 | May Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 193 - A. Molgaard-Nielsen report: AMN Conclusions to Celect Modifications April 2010 - perforation and tilt risk reduction | CookMDL2570_0601061 | CookMDL2570_0601061 |
| 2787 | May Use | 8/31/2004 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 194 - Molgaard-Nielsen Email to N. Fearnot re: product statements and safety conclusions for new Tulip filter | CookMDL2570_0483735 | CookMDL2570_0483735 |
| 2788 | May Use | 4/3/2008 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 196 - P. Hendriksen Email chain re: Celect solutions complaint review meeting action items, penetration and modifications | CookMDL2570_0421164 | CookMDL2570_0421165 |
| 2789 | May Use | 8/12/2008 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 199 - P. Hendriksen and M. Busenbark Email chain re: comments on revised Celect 510(k) testing tables | CookMDL2570_0447775 | CookMDL2570_0447777 |
| 2790 | May Use | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 200 - tables: Testing that we will submit for a Special 510(k) Celect | CookMDL2570_0447778 | CookMDL2570_0447778 |
| 2791 | May Use | 12/31/2014 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 201 - B. Fleck Email to Sales Reps re: Celect Discontinuation and transition to Celect Platinum | CookMDL2570_0693298 | CookMDL2570_0693298 |
| 2792 | May Use | 6/16/2008 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 3 - Celect filter penetration/perforation venacavagram imaging from complaint file PR1574 | CookMDL2570_0779742 | CookMDL2570_0779742 |
| 2793 | May Use | 6/16/2008 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 4 - Celect filter penetration/perforation CT scan imaging from complaint file PR1574 | CookMDL2570_0779746 | CookMDL2570_0779746 |
| 2794 | May Use | 10/18/2006 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 5 - Celect filter penetration/perforation venacavagram imaging - clinical study patient ID 0502020 | CookMDL2570_1171617 | CookMDL2570_1171617 |
| 2795 | May Use | 5/30/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 6 - Filter penetration/perforation imaging - clinical study patient ID 0202021 | CookMDL2570_1267435 | CookMDL2570_1267435 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2796 | May Use | 4/10/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 7 - Celect filter penetration/perforation imaging - clinical study patient ID 0502021 | CookMDL2570_1201218 | CookMDL2570_1201218 |
| 2797 | May Use | 5/25/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 8 - Celect filter penetration/perforation imaging - clinical study patient ID 0802005 | CookMDL2570_1146681 | CookMDL2570_1146681 |
| 2798 | May Use | 5/22/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 9 - Filter penetration/perforation venacavagram imaging - clinical study patient ID 0202024 | CookMDL2570_1193880 | CookMDL2570_1193880 |
| 2799 | May Use | 8/9/2006 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 10 - Celect filter penetration/perforation venacavagram imaging - clinical patient ID 0502009 | CookMDL2570_1235380 | CookMDL2570_1235380 |
| 2800 | May Use | 1/5/2008 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 11 - Celect filter penetration/perforation venacavagram imaging - clinical patient ID 0202032 | CookMDL2570_1269514 | CookMDL2570_1269514 |
| 2801 | May Use | 10/30/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 12 - Celect filter penetration/perforation venacavagram imaging - clinical patient ID 0502032 | CookMDL2570_1128031 | CookMDL2570_1128031 |
| 2802 | May Use | 4/20/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 13 - Celect filter penetration/perforation venacavagram imaging - clinical patient ID 0502014 | CookMDL2570_1245575 | CookMDL2570_1245575 |
| 2803 | May Use | 6/29/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 14 - Celect filter penetration/perforation venacavagram imaging - clinical patient ID 0502015 | CookMDL2570_1167895 | CookMDL2570_1167895 |
| 2804 | May Use | 5/23/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 15 - Celect filter penetration/perforation (tenting) venacavagram imaging - clinical patient ID 0802007 | CookMDL2570_1148399 | CookMDL2570_1148399 |
| 2805 | May Use | 6/20/2007 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 16 - Celect filter penetration/perforation (tenting) venacavagram imaging - clinical patient ID 0802008 | CookMDL2570_1152876 | CookMDL2570_1152876 |
| 2806 | May Use | 1/1/2011 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 17 - journal article by Oh, et al.: Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall (January 2011 J Vasc  Interv Radiol., Vol. 22 No. 1, p. 70-74) | CookMDL2570_0412287 | CookMDL2570_0412291 |
| 2807 | May Use | 3/10/2014 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 20 - K. Jensen Email to Molgaard-Nielsen, T. Andersen, M. Nielsen, et al. re: complaint PR91958 and Dr. Timperman findings and impressions (complaint based on Dowell article published in 2013) | CookMDL2570_0435165 | CookMDL2570_0435166 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2808 | May Use | 10/3/2013 | Deposition of Dr. Paul Timperman, dated 5/3/17, Exhibit 21 - Lykke Iversen and Torben Andersen Email chain re: evaluating reportability of complaint PR79778 and Dr. Timperman's findings | CookMDL2570_0623669 | CookMDL2570_0623671 |
| 2809 | May Use | | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 142 - Instructions for Use (IFU) - Gunther Tulip Vena Cava Filter Set for Jugular Vein Approach (September 2008) | | |
| 2810 | May Use | 1/26/2010 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 143A - W. Voorhees, H. Christiansen, L. Nolte Email chain re: Gunther Tulip PMDA 3rd round inquiries from PMDA and filter retrieval [page 1 of 2] | CookMDL2570_0748103 | CookMDL2570_0748103 |
| 2811 | May Use | 1/26/2010 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 143B - W. Voorhees, H. Christiansen, L. Nolte Email chain re: Gunther Tulip PMDA 3rd round inquiries from PMDA and filter retrieval [page 2 of 2] | CookMDL2570_0748104 | CookMDL2570_0748104 |
| 2812 | May Use | | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 145 - journal article abstract (PubMed)  by Alkhouli, et al.: Inferior Vena Cava Thrombosis and IVC filters (JACC Cardiovasc Interv. 2016, PMID 26952909 | | |
| 2813 | May Use | | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 146 - 2003 SIR Society of Interventional Radiology Annual Scientific Meeting, Dr. Steven Millward Session: IVC Filters - New Devices and Future Directions (re: Gunther Tulip filter) | CookMDL2570_0184576 | CookMDL2570_0184579 |
| 2814 | May Use | 4/11/2007 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 148 - M. Krueger (FDA) and W. Voorhees Email chain re: Celect IVC Filter and FDA safety approval process | CookMDL2570_0335287 | CookMDL2570_0335288 |
| 2815 | May Use | 5/22/2007 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 149 - L. Webb and W. Voorhees Email chain re: Vena cava Projects and Celect retrieval indication FDA application study requirements | CookMDL2570_0335195 | CookMDL2570_0335195 |
| 2816 | May Use | 5/25/2010 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 152 - T. Heise, W. Voorhees, J. Clausen Email chain re: Celect Update and filter tilt data from clinical study | CookMDL2570_0754598 | CookMDL2570_0754600 |
| 2817 | May Use | | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 154 - journal article by Dowell, et al.: Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation (J Vasc Interv Radiol. October 2015, Vol. 26, No. 5 pp. 1510-1518 | | |
| 2818 | May Use | 2/3/2003 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 155 - A. Molgaard-Nielson, B. Bates, J. Thyregod Email chain re: design considerations and Prof. Gunther's first priority for filter safety is no migration | CookMDL2570_0454159 | CookMDL2570_0454160 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2819 | May Use | | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 157 - journal article by Van Ha, et al.: Techniques Used for Difficult Retrievals of the Gunther Tulip Inferior Vena Cava Filter: Experience in 32 Patients (J Vasc Interv Radiol. January 2009 Vol. 20. No. 1 pp. 92-99) | CookMDL2570_0197140 | CookMDL2570_0197147 |
| 2820 | May Use | | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 158 - journal article by Kuo, et al.: High-Risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications (J Vasc Interv Radiol. December 2009 Vol. 20, No. 12 pp. 1548-1596) | CookMDL2570_0186420 | CookMDL2570_0186428 |
| 2821 | May Use | 4/17/2005 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 160 - Cook Letter from T. Heise to FDA providing Celect IVC Pre-IDE submission background materials and questions for 4/29/2005 meeting | CookMDL2570_0454099 | CookMDL2570_0454099 |
| 2822 | May Use | 8/27/2009 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 161 - T. Heise, W. Voorhees, S. Snyder Email chain re: Gunther Tulip Teleconference and study retrieval success rates weighted for duration of indwell time | CookMDL2570_0466474 | CookMDL2570_0466474 |
| 2823 | May Use | 1/3/2011 | Deposition of William Voorhees, III, dated 5/17/16, Exhibit 162 - L. VanMeter and J. Brown Email chain re: SBU pull-back on publishing on Oh tenting and perforation tomography study | CookMDL2570_0411325 | CookMDL2570_0411326 |
| 2824 | May Use | 6/13/2011 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 462 - Cook Electronic Information Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 2825 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 463 - Amended Defendant Fact Sheet | Hill_DFS_001 | Hill_DFS_0230 |
| 2826 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 464 - | Hill_DFS_0067 | Hill_DFS_0067 |
| 2827 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 465 - Ethics and Compliance | | |
| 2828 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 466 - Mission and Values | | |
| 2829 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 467 - Two-page spreadsheet | | |
| 2830 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 470 - Value Added Selling for IVC Filters - Overcoming the Concern of Filter Tilt | CookMDL2570_0187538 | CookMDL2570_0187539 |
| 2831 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 471 - Venous Drive-Thru #3 'Alleviating Concerns over Tulip Tilting' | 0322429 | 0322429 |
| 2832 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 472 - Venous Drive-Thru #1 'A Difficult Question' | 0322430 | 0322430 |
| 2833 | May Use | 8/20/2013 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 479 - Letter to Zuzga from Deckard | | |
| 2834 | May Use | 8/27/2013 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 480 - Donna Deckard Email to Dr. Zuzga transmitting letter on Elizabeth Hill Celect perforation adverse event | CookMDL2570_0089352 | CookMDL2570_0089352 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2835 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 482 - Single Complaint Report PR84105 (Bellwether Plaintiff Elizabeth Hill) - duodenum perforated by filter leg | CookMDL2570_0084036 | CookMDL2570_0084046 |
| 2836 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 485 - Cook IVC Filters: The broadest, most proven line in the world | | |
| 2837 | May Use | 3/14/2008 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 486 - Email to IAA and others from Fleck re Celect Retrieval Data and MAUDE | CookMDL2570_0431650 | CookMDL2570_0431650 |
| 2838 | May Use | 8/8/2013 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 487 - Email string, 8/8/13 - 8/14/13 | CookMDL2570_0301804 | CookMDL2570_0301806 |
| 2839 | May Use | | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 488 - IVC Filter Comparison Grid | CookMDL2570_0059987 | CookMDL2570_0059990 |
| 2840 | May Use | 1/9/2013 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 489 - Email to Whitelock from Fleck | CookMDL2570_0321731 | CookMDL2570_0321731 |
| 2841 | May Use | 12/14/2012 | Deposition of Courtney Whitelock, dated 1/26/17, Exhibit 490 - Email to Fleck and Talbert from Brackney | CookMDL2570_0322480 | CookMDL2570_0322483 |
| 2842 | May Use | 6/12/2017 | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 1 - Report of Jon P. Fryzek, Ph.D. | | |
| 2843 | May Use | 6/16/2017 | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 2 - Plaintiff Notice to Take Deposition of Jon Fryzek, Ph.D. with attached Schedule A document requests | | |
| 2844 | May Use | 7/5/2017 | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 3 - Defendant Responses and Objections to Plaintiff Notice of Jon Fryzek, Ph.D. Deposition | | |
| 2845 | May Use | 3/1/2017 | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 4 - Email chain between B. Martin, R. Betensky, and D. Garcia re: sample size calculation and confidence interval | | |
| 2846 | May Use | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 5 - Jon Fryzek - EpidState Institute Invoices (February - July, 2017) | | |
| 2847 | May Use | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 6 - Jon Fryzek PowerPoint slide presentation: cancer Epidemiology in Industry | | |
| 2848 | May Use | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 7 - Journal article by Smouse, et al.: Long-Term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter (J Vasc Interv Radiol. July 2009 Vol. 20 No. 7 pp. 871-877) | | |
| 2849 | May Use | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 8 - ClinicalTrials.gov: Predicting the Safety and Effectiveness of Inferior Vena Cava Filters (PRESERVE) | | |
| 2850 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2851 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2852 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2853 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2854 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2855 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2856 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2857 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2858 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2859 | May Use | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 2860 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 3 - PowerPoint slide presentation by Dr. Garcia: Venous Thromboembolism and Anticoagulation - 2016 Update | | |
| 2861 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 7 - journral article by Burnett, Garcia, et al.: Heparin-Induced Thrombocytopenia - Reducing Misdiagnosis via Collaboration Between an Inpatient Anticoagulation Pharmacy Service and Hospital Reference Laboratory (J Thromb Thrombolysis 2016 42:471-478) | | |
| 2862 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 8 - journal article by Witt, Garcia, et al.: Risk of Thromboembolism, Recurrent Hemorrhage, and Death After Warfarin Therapy Interruption for Intracranial Hemorrhage (J Thrombosis Research 136 2015 1040-1044) | | |
| 2863 | May Use | 10/22/2012 | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 9 - journal article by Witt, Garcia, et al.: Risk of Thromboembolism, Recurrent Hemorrhage, and Death After Warfarin Therapy Interruption for Gastrointestinal Tract Bleeding (Arc Intern Med. Vol. 17 No. 19 October 22, 2012 pp. 1484-1491) | | |
| 2864 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 10 - journal article by D. Garcia: Duration of Anticoagulant Therapy for Patients with Venous Thromboembolism (J Thrombosis Research 2008 123, S62-S64) | | |
| 2865 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 11 - journal article by Ageno, Garcia, et al.: Guidance for the Management of Venous Thrombosis in Unusual Sites (J Thrombosis Research 2016 41:129-143) | | |
| 2866 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 12 - ACR-SIR Practive Guideline for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonaty Embolism (Revised 2010) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2867 | May Use | 12/4/2014 | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 14 - American Society of Hematology publication: Ten Things Physicians and Patients Should Question (with journal article by Hicks, et al.: The ASH Choosing Wisely Campaign - Fice Hematologic Tests and Treatments to Question; Blood Vol. 122 No. 24, December 5, 2013, pp. 3879-3883) | | |
| 2868 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 15 - 2013 textbook edited by A. Ferro and D. Garcia: Antiplatelet and Antocoagulation Therapy (Current Cardiovascular Therapy Series edited by J. Kaski) | | |
| 2869 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 16 - Chapter 17 by C. MacIndoe and D. Garcia: Venous Thromboembolism in the Neurologic Intensive Care Unit (from 2013 textbook edited by Layon, Gabrielli and Friedman: Textbook of Neurointensiuve Care, second edition) | | |
| 2870 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 17 - journal article by D. Garcia: Current Therapeutic Strategies and Future Perspectives for the Treatment of Venous Thromboembolism (Current Pharmaceutical Design, 2010, Vol. 16, No. 31,3475-3477) | | |
| 2871 | May Use | 7/19/2005 | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 20 - journal article by the PREPIC Study Group: Eight-Year Follow-Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism - The PREPIC (Prevention du Risque d'Embolie Pulomonaire par Interruption Cave) Randomized Study (Circulation. July 19, 2005; 112:416-422) | | |
| 2872 | May Use | 2/12/1998 | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 21 - journal article by Decousus, et al (PREPIC - Prevention du Risque d'Embolie Pulomonaire par Interruption Cave Study Group).: A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep-Vein Thrombosis (NEJM Vol. 338, No. 7, February 12, 1998, pp. 409-415) | | |
| 2873 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 24 - journal article by Kearon, et al.: Antithrombotic Therapy for VTE Disease - Antithrombotic Therapy and Prevention of Thrombosis, 9th ed. American College of Chest Physicians Evidence-Based Clinical Practice Guidelines (Chest; February 2012 Supplement, 141 2 e419s - e494s) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2874 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 25 - journal article by Morris, et al.: Current Trends in Vena Caval Filtration with the Introduction of a Retrievable Filter at a Level I Trauma Center (The Journal of Trauma Injury, Infection and Critical Care; July 2014 Vol. 51 No. 1 32-36) | | |
| 2875 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 31 - journal article by Stein, et al.: Impact of Vena Cava Filters on In-Hospital Case Fatality Rate from Pulmonary Embolism (American Journal of Medicine 2012 doi: 10.1016/j.amjmed.2011.05.025) | | |
| 2876 | May Use | | Deposition of David Garcia, M.D., dated 6/22/2017, Exhibit 35 - journal article by Lyon, et al.: Short- and Long-Term Retrievability of the Celect Vena Cava Filter - Results from a Multi-Institutional Registry (JVIR Vol. 20, No. 11 November 2009, pp. 1441-1448) | | |
| 2877 | May Use | 7/17/2017 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 1 - Cook Responses and Objections to Plaintiffs' Notice to tale Videotaped Deposition of Elisa Harvey, Ph.D. | | |
| 2878 | May Use | 6/12/2017 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 2 - Expert Report of Elisa Harvey, DVM, Ph.D. | | |
| 2879 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 3 - Elisa Harvey Billing invoices (1/15/2017, 4/5/2017, 4/7/2017, 5/9/2017, 11/13/2016, and 6/9/2017) | | |
| 2880 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 4 - Handwritten notes of Elisa Harvey | | |
| 2881 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 5 - Table listing Cook 510k devices and predicate devices | | |
| 2882 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 6 - Summary of content of Cook filter 510k submissions | | |
| 2883 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 7 - excerpt from FDA CDRH Medical Device Quality Systems Manual - A Small Entity Compliance Guide, First Edition - December 1996 HHS Publication FDA 97-4179 (re: note to manufacturers) | | |
| 2884 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 8 - 21 USC, Section 360c (classificaiton of devices not intended for human use) | | |
| 2885 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 9 - FDA web page: Pre-Market Approval (PMA) | | |
| 2886 | May Use | 4/1/2002 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 10 - 21 CFR Section 860 | | |
| 2887 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 11 - Per Hendriksen 6/15/2016 deposition testimony excerpts (pages 123 - 125) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2888 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 12 - Jacob Clausen 6/21/2016 deposition testimony excerpts (pages 13 - 14) | | |
| 2889 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 13 - excerpts from Dr. Kessler expert report (pages 97 102 re: OUS study) | | |
| 2890 | May Use | 2/3/2005 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 14 - Angela Smith (FDA) Email to Earl Knight re: FDA deficiencies in K042067 review | CookMDL2570_0061163 | CookMDL2570_0061165 |
| 2891 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 15 - Llist of materials reviewed by Elisa harvey post 6/12/2017 (exper repro Exhibit B addendum) | | |
| 2892 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 16 - journal article by M. Simon: Vena Cava Filters - Prevalent Misconceptions (JVIR, September 1999, Vol. 10, No. 8, pp. 1021-1024) | | |
| 2893 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 17 - 21 CFR, Section 814.20 (Premarket Approval Application (PMA) | | |
| 2894 | May Use | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 18 - 21 CFR, Section 807 Subpart E (Premarket Notification Procedures) | | |
| 2895 | May Use | 11/26/1999 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 19 - 1999 FDA Guidance for Industry - Cardiovascular Intravascular Filter 510k Sibmissions | | |
| 2896 | May Use | 3/14/2007 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 20 - M. Krueger (FDA) Email to W. Voorhees and T. Brine re: FDA request for additioanl information on K061815 | CookMDL2570_0064869 | CookMDL2570_0064871 |
| 2897 | May Use | 1/26/2017 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 21 - David Kessler and I. Chang (FDA) Email chain re: adverse event reportability question | | |
| 2898 | May Use | 4/5/2017 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 22 - Elisa Harvey and Elias Mallis (FDA) Email chain re: classification of IVC filters | | |
| 2899 | May Use | | Demonstrative exhibit for Elisa D. Harvey, DVM, Ph.D. | | |
| 2900 | May Use | | Demonstrative exhibit for Elisa D. Harvey, DVM, Ph.D. | | |
| 2901 | May Use | | Demonstrative exhibit for Elisa D. Harvey, DVM, Ph.D. | | |
| 2902 | May Use | | Demonstrative exhibit for Elisa D. Harvey, DVM, Ph.D. | | |
| 2903 | May Use | | Demonstrative exhibit for Elisa D. Harvey, DVM, Ph.D. | | |
| 2904 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 1 - Dr. Gerald Lynch Timesheet / invoice | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2905 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 3 - Gerald Lynch, Ph.D. - Curriculum Vitae (CV) and bio | | |
| 2906 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 4 - Gerald Lynch, Ph.D. - List of Prior Testimony | | |
| 2907 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 8 - Handwritten notes of Gerald Lynch, Ph.D. | | |
| 2908 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 9 - Journal article by Skoog and Ciecka: Assessing Economic Damages in Personal Injury and Wrongful Death Litigation - The State of Illinois (Journal of Forensic Economics, 20(3) 2007 pp. 271-314) | | |
| 2909 | May Use | 6/12/2017 | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 10 - Gerald Lynch, Ph.D. Report: Review of Leigh Anne Levy's Life Care Plan for Elizabeth Hill | | |
| 2910 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 13 - Journal article by D. Williams: Assessing Economic Damages in Personal Injury and Wrongful Death Litigation - The State of Florida  (Journal of Forensic Economics, 15(3) 2002 pp. 357-367) | | |
| 2911 | May Use | | Deposition of Gerald J. Lynch, Ph.D., dated 7/7/2017, Exhibit 14 - Journal article by D. Williams: Update to Assessing Economic Damages in Personal Injury and Wrongful Death Litigation in Florida  (Journal of Forensic Economics, 26(2) 2016 pp. 245-249) | | |
| 2912 | May Use | | Demonstrative exhibit for Gerald J. Lynch, Ph.D. | | |
| 2913 | May Use | | Demonstrative exhibit for Gerald J. Lynch, Ph.D. | | |
| 2914 | May Use | | Demonstrative exhibit for Gerald J. Lynch, Ph.D. | | |
| 2915 | May Use | | Demonstrative exhibit for Gerald J. Lynch, Ph.D. | | |
| 2916 | May Use | | Demonstrative exhibit for Gerald J. Lynch, Ph.D. | | |
| 2917 | May Use | 6/20/2017 | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 1 - Expert Report of Dr. Timothy Morris | | |
| 2918 | May Use | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 2 - Updated Exhibit D to Dr. Morris Expert Report (Reliance List) | | |
| 2919 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2920 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2921 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2922 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2923 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2924 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2925 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2926 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2927 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2928 | May Use | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 2934 | May Use | 6/9/2017 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 1 - Harvey Pellerite Expert Report | | |
| 2935 | May Use | 7/19/2017 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 2 - Defendant's Responses and Objections to Harold Pellerite Deposition Notice Schedule A document requests | | |
| 2936 | May Use | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 3 - excerpt from FDA CDRH Medical Device Quality Systems Manual - A Small Entity Compliance Guide, First Edition - December 1996 HHS Publication FDA 97-4179 (re: note to manufacturers) | | |
| 2937 | May Use | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 4 - 21 CR Section 803.1 (medical device reporting) | | |
| 2938 | May Use | 12/2/1996 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 6 - FDA memo from V. Price to record re: Reclassification of Cardiovascular Filters | CookMDL2570_1281413 | CookMDL2570_1281422 |
| 2939 | May Use | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 7 - Cook Medical IVC Filter Data Summary (August 2016) | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 2940 | Will Use | 8/11/2004 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 8 - FDA memo from V. Price to record re: Reclassification of Cardiovascular Filters | CookMDL2570_1281529 | CookMDL2570_1281538 |
| 2941 | May Use | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 9 - journal article by Morales, et al.: Decision Analysis of Retrievable Inferior Vena Cava Filters in Patients Without Pulomonary Embolism | | |
| 2942 | May Use | 10/1/2005 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 12 - MDDI article re: Going the Extra Mile for Compliance Payes Dividdends (Q&A Interview with Harvey Pellerite | | |
| 2943 | May Use | 11/21/2011 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 13 - 2011 FDA  Inspection Report (EIR) from S. Silverman to L. Milling | CookMDL2570_0145259 | CookMDL2570_0145269 |
| 2944 | May Use | 10/29/2009 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 14 - 2009 FDA Inspection Report (EIR) from T. Ulatowski to L. Milling | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 2945 | May Use | 7/6/2007 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 15 - 2007 FDA Inspection Report (EIR) from T. Ulatowski to L. Milling | CookMDL2570_1027065 | CookMDL2570_1027078 |
| 2946 | May Use | 7/8/2016 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 16 - WCE letter from M. Dyrholm to FDA re: request to participate in alternative summary reporting (ASR) | CookMDL2570_1282770 | CookMDL2570_1282772 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2947 | Will Use | 8/9/2010 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 21 - FDA Safety Communication: Removing Retrivable Inferior Vena Cava Filters - Initial Communication | | |
| 2948 | May Use | 5/6/2014 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 22 - FDA Safety Communication: Removing Retrivable Inferior Vena Cava Filters - Updated Communication | | |
| 2949 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2950 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2951 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2952 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2953 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2954 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2955 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2956 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2957 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2958 | May Use | | Demonstrative exhibit for Harold "Wally" Pellerite | | |
| 2959 | May Use | 7/13/2017 | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 1 - Plaintiff's First Amended Notice to Take the Videotaped Oral Deposition of Defense Expert Kenneth E. Perry, Ph.D., with attached Schedule A document requests | | |
| 2960 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 2 - Kenneth Perry, Ph.D. - Curriculum Vitae (CV) | | |
| 2961 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 3 - Expert Report of Kenneth Perry, Ph.D. | | |
| 2962 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 4 - Revised Appendix B to Perry Report (materials reviewed list) | | |
| 2963 | May Use | 6/23/2017 | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 5 - EchoBio LLC Invoice (Kenneth Perry) | | |
| 2964 | May Use | 4/27/2015 | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 6 - WCE Drawing No. 40442 - MReye Gunther Tulip Filter 9Rev. 19) | CookMDL2570_1282817 | CookMDL2570_1282817 |
| 2965 | May Use | 4/10/2015 | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 7 - WCE Drawing No. 40731 - Cook Celect Filter (Rev. 6) | CookMDL2570_1282850 | CookMDL2570_1282850 |
| 2966 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 8 - PowerPoint slide presentaiton by Kenneth Perry, PhD. (EchoBio LLC): : The Role of FEA in the Engineering of Implantable Medical Devices | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2967 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 9 - Chapter 16: Introduction to Biofluid Mechanics, Portonovo S. Ayyaswamy (from textbook: Book: Fluid Mechanics, 2016) | | |
| 2968 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 10 - journal article by Aycock, et al.: A Computational Method for Predicting Inferior Vena Cava Filter Performance on a Patient-Specific Basis (Journal of Biomechanical Engineering, August 2014, Vol. 136, pp. 081003-1 - 081003-13 Transactions of the ASME) | | |
| 2969 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 11 - journal article by Wicky, et al.: Clinical Experience With Retrievable Gunther Tulip Vena Cava Filters (J Endovasc Ther., 2003 10:994-1000) | CookMDL2570_0459964 | CookMDL2570_0459970 |
| 2970 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 12 - journal article by Smouse, et al.: Long-term Retrieval Success Rate Profile for the Gnther Tulip Vena Cava Filter (JVIR, July 2009, Vol. 20, No. 7, pp. 871-877) | Cook IVCF 008343 | Cook IVCF 008349 |
| 2971 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 13 - journal article by Lyon, et al.: Short and Long-term Retrievability of the Celect Vena Cava Filter: Results from a Multi-Institutional Registry (JVIR, November 2009, Vol. 20, No. 11, pp. 1441-1448) | Cook IVCF 008298 | Cook IVCF 008305 |
| 2972 | May Use | 12/15/2004 | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 14 - Technical Report AC TR P04-080 by ABAQUS Central Inc.: Next Generation Vena Cava Filter Wire Bending Analysis | CookMDL2570_0434714 | CookMDL2570_0434730 |
| 2973 | May Use | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 15 - Celect RFS Summary.xlsx file referenced in the Expert Report of Kenneth E. Perry, Ph.D (data for Figure 12) | | |
| 2974 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2975 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2976 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2977 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2978 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2979 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2980 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2981 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2982 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |
| 2983 | May Use | | Demonstrative exhibit for Kenneth E. Perry, Ph.D. | | |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2984 | May Use | 8/30/2016 | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 6 - Cook Medical IVC Filter Data Summary (August 2016) | CookMDL2570_1276605 | CookMDL2570_1276755 |
| 2985 | May Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 14 - Performance Test - Clot Trapping Ability (P030118D-01P Final Report) | Cook IVCF 003269 CookMDL2570_0009830 | Cook IVCF 003269 CookMDL2570_0009830 |
| 2986 | May Use | 5/31/2004 | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 15 - Clot Trapping Ability Performance Test - raw data | CookMDL2570_0962018 | CookMDL2570_0962113 |
| 2987 | May Use | 3/5/2012 | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 18 - Cook Non-Clinical Final Test Report TS110172R: Comparison Penetration Testing of Cook Celect Filters and Cook Celect Filters with Radiopaque Markers | CookMDL2570_R1087796 | CookMDL2570_R1087796 |
| 2988 | May Use | 4/20/2011 | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 19 - Draft Cook Non-Clinical Test Report: Performance Study of Celect Vena Cava and Celect Platinum Filters in Pigs For Approximately 2 Weeks (CI-VCCP, FS110031-R) | CookMDL2570_0207174 | CookMDL2570_0207174 |
| 2989 | May Use | 3/21/2015 | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 21 - journal article by Laborda, et al.: Respiratory-Induced Haemodynamic Changes - A Contributing Factor to IVC Filter Penetration (Cardiovasc Intervent Radiol., published on line March 21, 2015 | | |
| 2990 | May Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 26 - Mean Stress MPa graphs (Scott Robertson compilation of Dr. McMeeking estimations for number of cycles to fracture) | | |
| 2991 | May Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 28 - Diagrams re: anvil weights on top of springs (Displacement Control and Force Control) | | |
| 2992 | May Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 30 - Copies of X-Ray imaging used by Scott Robertson | | |
| 2993 | May Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 31 - journal article by Asgharnia, et al.: Comparison of Bending and Tension Tests For Orthodontic Wires (Am. J. Orthod., Vol. 89, No. 3, March 1986, pp. 228-236) | | |
| 2994 | May Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 32 - additional diagrams re: Force vs. Displacement Control | | |
| 2995 | Will Use | | Deposition of Scott W. Robertson, Ph.D., dated 8/17/2017, Exhibit 34 - journal article by Morales, et al.: Decision Analysis of Retrievable Inferior Vena Cava Filters in Patients Without Pulmonary Embolism (Journal of Vascular Surgery, Venous and Lymphatic Disorders, Vol. 1, No. 4, October 2013, pp. 376-384) | | |
| 2996 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 2997 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 2998 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 2999 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3000 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3001 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3002 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3003 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3004 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3005 | May Use | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 3006 | May Use | 6/9/2017 | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 1 - Dr. Virmani Expert Report (with updated perforation findings) | | |
| 3007 | May Use | 6/9/2017 6/19/2017 7/31/2017 | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 4 - Dr. Virmani (CVPath Institute Inc.) billing statements / invoices, June - July 2017 | | |
| 3008 | May Use | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 6 - document nos. 77 and 78 from Dr. Virmani's reliance list from complaint file PR52437: spreadsheet of product sales, and Dr. Timperman 6/6/2012 imaging review report | CookMDL2570_1060679; CookMDL2570_1060680 | CookMDL2570_1060679; CookMDL2570_1060680 |
| 3009 | May Use | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 12 - Histopathology Report for Vena Cava Filter Study CI-VCA2: Animal No. 6863, Caudal filter | CookMDL2570_0708472 | CookMDL2570_0708472 |
| 3010 | May Use | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 13 - Histopathology Report for Vena Cava Filter Study CI-VCA2: Animal No. 17382, Cranial filter | CookMDL2570_0708471 | CookMDL2570_0708471 |
| 3011 | May Use | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 14 - definitions of perforation from: Mosby's Dictionary of Medicine, Nursing and Health Professions 7th Edition, and Saunders Encyclopedia and Dictionary of Medicine, Nursing and Allied Health 7th Edition | | |
| 3012 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3013 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3014 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3015 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3016 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3017 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3018 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3019 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3020 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3021 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3022 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3023 | May Use | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 3024 | May Use | | Demonstrative exhibit | | |
| 3025 | May Use | | Demonstrative exhibit | | |
| 3026 | May Use | | Demonstrative exhibit | | |
| 3027 | May Use | | Demonstrative exhibit | | |
| 3028 | May Use | | Demonstrative exhibit | | |
| 3029 | May Use | | Demonstrative exhibit | | |
| 3030 | May Use | | Demonstrative exhibit | | |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3031 | May Use | | Demonstrative exhibit | | |
| 3032 | May Use | | Demonstrative exhibit | | |
| 3033 | May Use | | Demonstrative exhibit | | |
| 3034 | May Use | | Demonstrative exhibit | | |
| 3035 | May Use | | Demonstrative exhibit | | |
| 3036 | May Use | | Demonstrative exhibit | | |
| 3037 | May Use | | Demonstrative exhibit | | |
| 3038 | May Use | | Demonstrative exhibit | | |
| 3039 | May Use | | Demonstrative exhibit | | |
| 3040 | May Use | | Demonstrative exhibit | | |
| 3041 | May Use | | Demonstrative exhibit | | |
| 3042 | May Use | | Demonstrative exhibit | | |
| 3043 | May Use | | Demonstrative exhibit | | |
| 3044 | May Use | | Demonstrative exhibit | | |
| 3045 | May Use | | Demonstrative exhibit | | |
| 3046 | May Use | | Demonstrative exhibit | | |
| 3047 | May Use | | Demonstrative exhibit | | |
| 3048 | May Use | | Demonstrative exhibit | | |
| 3049 | May Use | | Demonstrative exhibit | | |
| 3050 | May Use | 3/19/2017 | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 3 - Dr. Betensky letter invoice requesting payment for statistical consultation and analysis for Cook case | | |
| 3051 | May Use | 3/19/2017 | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 4 - Itemization of Dr. Betensky consultation and analysis services | | |
| 3052 | May Use | | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 5 - Keith Sanborn spreadsheet chart re: perforation/penetration complaint rates for Celect and Tulip | CookMDL2570_0465798 | CookMDL2570_0465798 |
| 3053 | May Use | | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 6 - Analysis of perforation/penetration rates - FREQ Procedure | CookMDL2570_0465797 | CookMDL2570_0465797 |
| 3054 | May Use | 12/31/2009 | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 7 - Analysis of perforation/penetration/tenting occurrence rates for Celect and Tulip | CookMDL2570_0459835 | CookMDL2570_0459835 |
| 3055 | May Use | | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 8 - English translation of perforation/penetration/tenting occurrence rates for Celect and Tulip (Depo. Ex. 7) | | |
| 3056 | May Use | 1/11/2008 | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 9 - MAUDE data spreadsheet summary excerpt: IVC Filter Adverse Events, FDA Reported Adverse Events 2004 - 2007(part E of Betensky analysis) | CookMDL2570_0431674 | CookMDL2570_0431674 |
| 3057 | May Use | 6/28/2016 | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 10 - MAUDE data spreadsheet summary excerpt: IVC Filter Adverse Events, FDA Reported Adverse Events 2004-2008 (part E of Betensky analysis) | CookMDL2570_0143855 | CookMDL2570_0143855 |
| 3058 | May Use | 2010 | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 11 - MAUDE data spreadsheet summary excerpt - IVC Filter Adverse Events, FDA Reported Adverse Events 2004-2009 (part E of Betensky analysis) | CookMDL2570_0405570 | CookMDL2570_0405570 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3059 | May Use | | Deposition of Rebecca Betensky, Ph.D., dated 4/21/17, Exhibit 14 - MAUDE data spreadsheet re: IVC Filter Adverse Events (FDA Reported Adverse Events 1/1/2004 - 1/31/2013) | | |
| 3060 | May Use | 6/13/2007 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 1 - Defendant Amended Notice of Dr. Fishbein Deposition with attached Schedule A document requests | | |
| 3061 | May Use | 12/14/2016 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 4 - Dr. Fishbein Invoices to Ben Martin (December 2016, January - February 2017, June - July 2017) | | |
| 3062 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 5 - Dr. Fishbein List of Documents Reviewed and Considered | | |
| 3063 | May Use | 12/15/2016 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 6 - Dr. Fishbein Letter to Ben Martin re: inferior vena cava tissue for Brand | | |
| 3064 | May Use | 11/23/2016 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 7 - Dr. Fishbein Invoice to Ben Martin | | |
| 3065 | May Use | 1/5/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 8 - Dr. Fishbein Invoice and payment check | | |
| 3066 | May Use | 2/8/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 9 - Dr. Fishbein Invoice to Ben Martin | | |
| 3067 | May Use | 2/17/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 10 - Dr. Fishbein Invoice to Ben Martin | | |
| 3068 | May Use | 6/13/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 11 - Dr. Fishbein Invoice to Ben Martin | | |
| 3069 | May Use | 2/24/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 12 - Dr. Fishbein Invoice and payment check | | |
| 3070 | May Use | 7/10/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 13 - Dr. Fishbein Invoice and payment check | | |
| 3071 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 14 - Dr. Fishbein List of Prior Testimony | | |
| 3072 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 15 - Excerpt from Saunders Encyclopedia and Dictionary of Medicine, Nursing and Allied Health (7th Edition) re: perforation definition (p. 1333) | | |
| 3073 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 16 - Excerpt from Mosby's Dictionary of Medicine, Nursing and Health Professionals (7th Edition) re: perforation definition (p. 1431) | | |
| 3074 | May Use | 6/9/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 20 - Report on Cook IVC Filters by Dr. Renu Virmani | | |
| 3075 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 21 - Dr. Fishbein notes and excerpted pages re: Dr. Virmani report | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3076 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 22 - Dr. Fishbein handwritten notes | | |
| 3077 | May Use | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 23 - Dr. Fishbein handwritten notes re: sheep studies | | |
| 3078 | May Use | 3/20/2017 | Deposition of David Kessler, M.D., dated 6/30/17, Exhibit 5 - Dr. Kessler Billing Invoice | | |
| 3079 | May Use | 1/26/2017 | Deposition of David Kessler, M.D., dated 6/30/17, Exhibit 6 - Dr. Kessler Email chain with Isaac Chang and Thomas Gross from FDA re: reportability | | |
| 3080 | May Use | 7/3/2017 | David Kessler, M.D.'s invoice | Gage RRFP 00021 | Gage RRFP 00021 |
| 3081 | May Use | | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 2 - Leigh Anne Levy, RN, MSN, CLCP, CEN Curriculum Vitae (CV) | | |
| 3082 | May Use | 11/2/2016 | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 4 - Kimberley Aguilera (Babbitt & Johnson) Letter to Melissa Lynott, RN at MediSys Rehabilitation, Inc. attaching Patient Information Form, Fee Schedule Contract and payment check draft (re: Hill) | | |
| 3083 | May Use | 3/11/2017 | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 7 - Life Care Plan and Cost Analysis for Elizabeth Jane Hill, prepared by Leigh Anne Levy, R.N., CLCP | | |
| 3084 | May Use | 9/6/2017 | Revised Cost Analysis and Summary for Elizabeth Hill, prepared by Leigh Anne Levy, R.N., CLCP | | |
| 3085 | May Use | | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 10 - Cost Analysis for Elizabeth Jane Hill, prepared by Leigh Anne Levy, R.N., CLCP | | |
| 3086 | May Use | 12/9/2016 | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 12 - MediSys Rahabilitaiton Inc. HIPPA Compliant Authorization for the Release of Patient Information and Consent for Medical Photography - Elizabeth Hill | | |
| 3087 | May Use | | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 14 - MediSys Rehabilitation, Inc. Adult Questionnaire for Elizabeth Hill | | |
| 3088 | May Use | | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 15 - Additional Rule 26 Information for Leigh Anne Levy re: compensation | | |
| 3089 | May Use | | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 17 - Social Media Pages for Jane Edgemon Hill provided to Leigh Anne levy | | |
| 3090 | May Use | 3/11/2017 4/24/2017 | Deposition of Leigh Ann Levy, RN, dated 5/5/17, Exhibit 20 - MediSys Rehabilitation, Inc.Invoices relating to Elizabeth Jane Hill | | |
| 3091 | May Use | 5/5/2017 | Deposition of Leigh Ann Levy, RN, dated 5/4/17, Exhibit 21 - Timeline / Chronology of Medical Treatment for Elizabeth Hill | | |
| 3092 | May Use | | Deposition of Alexander Marmureanu, M.D., dated June 20, 2017, Exhibit 4 - Dr. Marmureanu Billing Invoices 11/23/2016 - 5/22/2017 | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3093 | May Use | 4/14/2017 | Deposition of Robert McMeeking, Ph.D., dated 6/1/17, Exhibit 2 - Robert McMeeking, Ph.D. Statement for expert services rendered | MDL2570_PLEX_McMeeking_000 052 | MDL2570_PLEX_McMeeking_000 052 |
| 3094 | May Use | 6/28/2017 | Deposition of Todd Baron, M.D., dated 7/18/2017, Exhibit - 1  -Dr. Baron Expert Report re: Elizabeth Hill | | |
| 3095 | May Use | 8/21/2013 | Deposition of Todd Baron, M.D., dated 7/18/2017, Exhibit 8 - Dr. Lynch Radiology Procedure Report from the Milton Hersey Medical Center re: filter removal | | |
| 3096 | May Use | 3/16/2017 | Deposition of Todd Baron, M.D., dated 7/18/2017, Exhibit 9 - BayCare Outpatient Carlisle Imaging Center - Final Report - US Vascular Flow Arterial Venous Abdomen and or Pelvis Limited | | |
| 3097 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3098 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3099 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3100 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3101 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3102 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3103 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3104 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3105 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3106 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3107 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3108 | May Use | | Demonstrative exhibit for Todd H. Baron, M.D. | | |
| 3109 | May Use | 6/29/2017 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 1 - Dr. Venbrux Expert Report (re: Elizabeth Hill) | | |
| 3110 | Will Use | 7/7/2017 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 2 - Paul Bishop Email to Jessica Cox re: caudal marker, with attached 8/12/2013 image | | |
| 3111 | May Use | | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 3 - List of Documents - Exhibit B to Dr. Venbrux report | | |
| 3112 | May Use | | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 18 - EpidState Institute, Background and Qualifications for Jon P. Fryzek, MPH PhD, and Table 2 TrackWise data (pages 1 and 27 from Fryzek expert report) | | |
| 3113 | May Use | | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 19 - Cook Celect Filter Set for Femoral and Jugular Vein Approach - Instructions for Use (IFU): I-CELECT-PERM-UNI-0805-351-01EN | | |
| 3114 | May Use | | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 20 - IVC Filter Seminar | CookMDL2570_0731427 | CookMDL2570_0731427 |
| 3115 | May Use | 8/20/2013 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 27 - Discharge Summary, Elizabeth Hill, from Morton Plant Hospital | Morton Plant 114 | Morton Plant 116 |
| 3116 | May Use | 3/16/2017 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 28 - Imaging Final Report, BayCare Outpatient Carlisle Imaging Center, Elizabeth Hill | | |
| 3117 | May Use | 8/14/2013 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 29 - PT Copy - images | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3118 | May Use | | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 32 - Article, "New Optional IVC Filter for Percutaneous Retrieval - In Vitro Evaluation of Embolus Capturing Efficiency of Embolus Capturing Efficiency" by R.W. Gunther, et al. | CookMDL2570_0750585 | CookMDL2570_0750589 |
| 3119 | May Use | | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 33 - Article, "Inferior Vena Cava Thrombosis" by Mohamed Alkhouli, et al. | | |
| 3120 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3121 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3122 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3123 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3124 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3125 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3126 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3127 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3128 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3129 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3130 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3131 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3132 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3133 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3134 | May Use | | Demonstrative exhibit for Anthony Venbrux, M.D. | | |
| 3135 | May Use | 11/17/2010 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 34 - Two images of filter from Mease Countryside Hospital (Hill) | | |
| 3136 | May Use | 3/23/2011 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 35 - Image | | |
| 3137 | May Use | 10/18/2011 | Deposition of Anthony Venbrux, M.D., dated 7/14/2017, Exhibit 36 - two images | | |
| 3138 | May Use | 6/28/2017 | Expert Report of Todd H. Baron, M.D. and all exhibits/appendices | | |
| 3139 | May Use | | Curriculum Vitae of Todd H. Baron, M.D. | | |
| 3140 | May Use | 6/12/2017 | Review of Life Care Plan for Elizabeth Hill by Leigh Ann Levy Prepared by Gerald J. Lynch, Ph.D. and all exhibits/appendices | | |
| 3141 | Will Use | 6/29/2017 | Expert Report of Anthony Venbrux, M.D. and all exhibits/appendices | | |
| 3142 | Will Use | | Curriculum Vitae of Anthony Venbrux, M.D. | | |
| 3143 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Plaintiff Exhibit 1 - Dr. Choudhry's report | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3144 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Plaintiff Exhibit 2 - Photographs | | |
| 3145 | May Use | 8/21/2013 | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Plaintiff Exhibit 3 - Report by Dr. Lynch | | |
| 3146 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Plaintiff Exhibit 4 - Photograph | | |
| 3147 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 1 - Notice of taking deposition duces tecum | | |
| 3148 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 2 - Curriculum Vitae | | |
| 3149 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 3 - Deposition from 2001 | | |
| 3150 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 4 - Medical chart of Mrs. Hill | | |
| 3151 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 5 - Elizabeth Hill - Medical Conditions treated by Bridget Bellingar, D.O. | | |
| 3152 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 6 - Elizabeth Hill - Abdominal pain/GI issues, chronology/summary | | |
| 3153 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 7 - Elizabeth Hill - Medications prescribed by Bridget Bellingar, D.O. | | |
| 3154 | May Use | | Deposition of Bridget Bellingar, D.O., dated 1/19/17, Defendant Exhibit 8 - Elizabeth Hill - Depression chronology/summary | | |
| 3155 | May Use | 2/17/2017 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 1 - Dr. Frank C. Lynch Bio - Penn State Profile | | |
| 3156 | May Use | 4/24/2017 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 2 - Defendant Notice of Video Deposition of Frank Lynch, MD | | |
| 3157 | May Use | 8/14/2013- 8/21/2013 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 3 - Penn State Hershey Medical Center medical chart (Elizabeth Hill) | Penn State 3 | Penn State 80 |
| 3158 | May Use | 9/12/2013 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 4 - Thank you note from Plaintiff to Dr. Frank Lynch | | |
| 3159 | May Use | 5/21/2017 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 6 - removemyfilter.com web page from Dr. Lynch's website re: Remove Your IVC Filter | | |
| 3160 | May Use | 5/21/2017 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 7 - removemyfilter.com web page from Dr. Lynch's website re: Frequently Asked Questions | | |
| 3161 | May Use | 2/26/2014 | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 8 - The Pennsylvania State University and Milton S. Hershey Medical Center Clinical Investigation Plan No. 12-018: Clinical Investigation Agreement for the Gunther Tulip and Cook Celect Platinum Filters | Hill_DFS_0003 | Hill_DFS_0039 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3162 | May Use | | Deposition of Frank C. Lynch, M.D., dated 5/26/17, Exhibit 9 - PowerPoint presentation used at Dr. Frank Lynch lecture: IVC Filters When to Place One, When to Remove One | | |
| 3163 | May Use | 9/12/2013 | Letter from Mrs. Hill to Dr. Lynch - produced by Dr. Lynch in response to subpoena | | |
| 3164 | May Use | 2/3/2017 | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 1 - Plaintiff's Notice of Taking Deposition Duces Tecum of Dr. Moreno | | |
| 3165 | May Use | 2/2/2017 | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 2 - Plaintiff Counsel J. Johnson Letter to Dr. Moreno transmitting confidentiality agreement | | |
| 3166 | May Use | 4/14/2010 | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 3 - Dr. Moreno Medical Treatment Office Note | | |
| 3167 | May Use | | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 4 - IFU - Cook Celect Filter Set for Jugular Vein Approach (I-CELECT-PERM-JUG-0805-350-01EN) 2008 | Cook IVCF 005801 | Cook IVCF 005812 |
| 3168 | May Use | 10/1/2015 | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 5 - journal article by Hemmila, et al.: Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients (Annals of Surgery Vol. 262, No. 4, October 2015) | | |
| 3169 | May Use | 8/1/2010 | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 6 - journal article by Birkmeyer, et al.: Preoperative Placement of Inferior Vena Cava Filters and Outcomes After Gastric Bypass Surgery (annals of Surgery Vol. 252, No. 2, August 2010) | | |
| 3170 | May Use | 8/28/2013 | Deposition of Anthony P. Moreno, M.D., dated 3/14/17, Exhibit 7 - Dr. Moreno Medical Treatment Office Note | | |
| 3171 | May Use | 4/26/2017 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 8 - Dr. Moreno Executed Acknowledgement of Agreed Protective Order for Case No. 1:14-ml-2570-RLY-TAB | | |
| 3172 | May Use | 8/14/2013 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 9 - Images from Dr. Choudhry as part of the upper gastrointestinal endoscopy procedure showing filter strut | | |
| 3173 | May Use | | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 10 - Dr. Moreno (Moreno Spine and Scoliosis) Medical Records (through 2-13-2017) | | |
| 3174 | May Use | 12/6/2010 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 11 - Mease Countryside Hospital - Dr. Moreno Operative Report | Mease Countryside 118 | Mease Countryside 120 |
| 3175 | May Use | 12/6/2010 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 12 - Mease Countryside Hospital - Surgical Documents | Mease Countryside 231 | Mease Countryside 243 |
| 3176 | Will Use | 6/10/2010 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 13 - X-ray image of spine curvature prior to 12/6/2010 surgery | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3177 | Will Use | 8/17/2013 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 14 - X-ray image of spine curvature after 12/6/2010 surgery | | |
| 3178 | May Use | 12/4/2010 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 15 - Dr. Zuzga examination record - evaluation of IVC filter | W. Florida 2 | W. Florida 3 |
| 3179 | May Use | 11/26/2010 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 16 - Executed Moreno Spine & Scoliosis surgical risks and complications form | Mease Countryside 438 | Mease Countryside 440 |
| 3180 | May Use | 12/6/2010 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 17 - Mease Countryside Hospitals - History and Physical Exam report by Dr. Rajani | Mease Countryside 114 | Mease Countryside 115 |
| 3181 | May Use | 7/5/2013 | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 18 - Dr. Moreno Operative/Procedure Report | Mease Countryside 455 | Mease Countryside 457 |
| 3182 | May Use | | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 19 - Scientific Program Abstract from the Scoliosis Research Society, Paper No. 48: Preoperative Inferior Vena Cava Filters for Major Spinal Reconstruction in Adults  (Kuklo, et al.) | | |
| 3183 | May Use | | Deposition of Anthony P. Moreno, M.D., dated 4/26/17, Exhibit 20 - Group of Study Abstracts collected by Dr. Moreno - 1.  Leon, et al. Abstract: The prophylactic use of inferior vena cava filters in patients undergoing high-risk spinal surgery (Ann Vasc Surq. 2005 May;19(3):442-7); 2.  Rosner, et al. Abstract:  Prophylactic placement of an inferior vena cava filter in high-risk patients undergoing spinal reconstructions (Neurosurq Focus. 2004 Oct 15;17(4):E6); 3.  McClendon, et al. Abstract: Comprehensive assessment of prophylactic preoperative inferior vena cava filters for major spinal reconstruction in adults (Spine (Phila Pa 1976). 2012 Jun 1;37(13):1122 -9; 4.  Epstein Abstract: Prophylactic inferior vena cava filter placement prior to lumbar surgery in morbidly obese patients: Two-case study and literature review (Sum Neurol Int. 2015 Oct 8;6(Suppl 19):S469-74; 5. Dazley, et al. Abstract:  Prophylactic inferior vena cava filters prevent pulmonary embolisms in high -risk patients undergoing major spinal surgery. (J Spinal Disord Tech. 2012 Jun;25(4):190-5. | | |
| 3184 | May Use | 5/18/2017 | Deposition of Ann Santoro, MA, LMHC, dated 6/9/17, Exhibit 1 - Defendant Notice of Deposition of Ann Santoro | | |
| 3185 | May Use | | Deposition of Ann Santoro, MA, LMHC, dated 6/9/17, Exhibit 2 - Ann M. Santoro, MA, LMHC Curriculum Vitae (CV) | | |
| 3186 | May Use | | Deposition of Ann Santoro, MA, LMHC, dated 6/9/17, Exhibit 3 - Records and communications re: Hill produced by Ann Santoro at deposition | | |

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3187 | May Use | | Deposition of Ann Santoro, MA, LMHC, dated 6/9/17, Exhibit 4 - Santoro medical records re: Hill | Santoro 001 | Santoro 020 |
| 3188 | May Use | | Deposition of Ann Santoro, MA, LMHC, dated 6/9/17, Exhibit 5 - Santoro medical records re: Hill | Santoro 021 | Santoro 046 |
| 3189 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 1 - Dr. Zuzga Curriculum Vitae (CV) | | |
| 3190 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 2 - Cook's Cross Notice of Dr. Zuzga Deposition | | |
| 3191 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 3 - Plaintiff's Notice of Deposition of Dr. Zuzga | | |
| 3192 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 4 - Dr. Zuzga Executed Acknowledgment of Agreed Protective Order (per CMO 8) | | |
| 3193 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 5 - Cook Medical Human Resources District Manager Performance Review of Courtney Whitelock | Hill_DFS_0085 | Hill_DFS_0088 |
| 3194 | May Use | 8/27/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 6 - Donna Deckard Email to Dr. Zuzga transmitting letter on Elizabeth Hill Celect perforation adverse event | CookMDL2570_0089352 | CookMDL2570_0089352 |
| 3195 | May Use | 8/20/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 7 - Donna Deckard Letter to Dr. Zuzga re: Elizabeth Hill Celect perforation adverse event (PR84105) | | |
| 3196 | May Use | 8/20/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 8 - Bruce Fleck and Courtney Whitelock Email chain re: Elizabeth Hill Celect Perforation adverse event report follow-up information, with attached imaging | CookMDL2570_0720871 | CookMDL2570_0720872 |
| 3197 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 9 - Single Complaint Report PR84105 (Bellwether Plaintiff Elizabeth Hill) - duodenum perforated by filter leg | CookMDL2570_0084036 | CookMDL2570_0084036 |
| 3198 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 10 - Educational Presentations (149) to Dr. Zuzga by Courtney Whitelock | | |
| 3199 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 11 - Bruce Fleck Trip Report: 3/18 - 3/20 Tampa-Ft. Myers-Jackson, MS (surgeon visits) | CookMDL2570_0733926 | CookMDL2570_0733926 |
| 3200 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 13 - IFU - Cook Celect Filter Set for Jugular Vein Approach (I-CELECT-PERM-JUG-0805-350-01EN) 2008 | Cook IVCF 005801 | Cook IVCF 005812 |
| 3201 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 16 - Cook Patient Guide: Cook Celect and Gunther Tulip Vena Cava Filter Patient Guide | | |
| 3202 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 19 - Celect Vena Cava Product Brochure (2008) | Cook IVCF 005769 | Cook IVCF 005774 |
| 3203 | May Use | | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 20 - Sales messaging communication - Cook IVC Filters: The broadest, most proven line in the world | CookMDL2570_0729953 | CookMDL2570_0729953 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3204 | May Use | 3/21/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 21 - Bruce Fleck Email Chain re Tulip Filter Retrieval success story utilizing off label techniques described in Dr. Kuo article | CookMDL2570_0724357 | CookMDL2570_0724359 |
| 3205 | May Use | 9/4/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 22 - Kerry Stafford and Bruce Fleck Email Chain re: Celect Delivery Concern and off-label delivery technique | CookMDL2570_0720425 | CookMDL2570_0720426 |
| 3206 | May Use | 10/4/2010 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 23 - Dr. Zuzga examination record | W. Florida 2 | W. Florida 3 |
| 3207 | May Use | 11/17/2010 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 24 - Dr. Zuzga Interventional Operative Report, with Appendix A record | W. Florida 5 W. Florida 14 | W. Florida 5 W. Florida 15 |
| 3208 | May Use | 11/17/2010 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 25 - Dr. Zuzga Interventional Operative Report, with Appendix A record | | |
| 3209 | May Use | 3/23/2011 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 26 - Dr. Zuzga Treatment Report - filter retrieval attempt, With Appendix A record | W. Florida 4 W. Florida 12 | W. Florida 4 W. Florida 12 |
| 3210 | May Use | 8/14/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 27 - Dr. Choudhry Operative Report, Endoscopy and Colonoscopy | Morton Plant 125 | Morton Plant 126 |
| 3211 | May Use | 8/14/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 28 - EGD images | | |
| 3212 | May Use | 8/16/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 29 - Dr. Gabriel Consultation Report | Morton Plant 120 | Morton Plant 121 |
| 3213 | May Use | 8/19/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 30 - Dr. Zuzga Progress Note | Morton Plant 288 | Morton Plant 289 |
| 3214 | May Use | 8/19/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 31 - Dr. Zuzga Progress Note | Morton Plant 290 | Morton Plant 296 |
| 3215 | May Use | 8/20/2013 | Deposition of Mark Zuzga, M.D., dated 2/8/17, Exhibit 32 - Dr. Greges Discharge Summary | Morton Plant 114 | Morton Plant 116 |
| 3216 | May Use | | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 33 - Medical Illustration: Front View of Normal Placement of IVC Filter | | |
| 3217 | May Use | 8/14/2013 | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 34 - Images from Dr. Choudhry as part of the upper gastrointestinal endoscopy procedure showing filter strut | | |
| 3218 | May Use | 10/4/2010 11/17/2010 3/23/2011 | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 35 - Dr. Zuzga's evaluation and consultation re: DVT risks and filter placement; Dr. Zuzga's final procedure reports re: Venogram IVC filter | W. Florida 1 | W. Florida 15 |
| 3219 | May Use | 11/17/2010 | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 36 - Executed Morton Plant Mease Health Care informed consent form for inferior vena cava filter placement procedure | Mease Countryside 55 | Mease Countryside 55 |
| 3220 | May Use | 11/17/2010 | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 37 - Executed Morton Plant Mease Health Care Consent for Procedure form for inferior vena cava filter placement | Mease Countryside 53 | Mease Countryside 53 |
| 3221 | May Use | 3/23/2011 | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 38 - Executed Morton Plant Mease Health Care Informed Consent form for inferior vena cava filter placement procedure | Mease Countryside 96 | Mease Countryside 96 |
| 3222 | May Use | | Deposition of Mark Zuzga, M.D., dated 4/19/17, Exhibit 39 - PowerPoint slides used by counsel during deposition examination | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3223 | May Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 1 - Notice of Video Deposition of Plaintiff Elizabeth Hill | | |
| 3224 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 2 - Elizabeth Hill Plaintiff Fact Sheet with medical record attachments | | |
| 3225 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 3 - Dr. Bellingar letter supporting plaintiff's pursuit of medical disability retirement | Dr. Bellingar 475 | Dr. Bellingar 475 |
| 3226 | May Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 4 - Plaintiff Elizabeth Jane Hill's Answers to First Set of Interrogatories to Plaintiff | | |
| 3227 | May Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 4-A - Executed verification page to Plaintiff Elizabeth Jane Hill's Answers to First Set of Interrogatories to Plaintiff | | |
| 3228 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 5 - Executed Morton Plant Mease Health Care consent forms for anesthesia and operative procedures and blood products | Mease Countryside 435 | Mease Countryside 437 |
| 3229 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 6 - Executed Moreno Spine & Scoliosis surgical risks and complications form | Mease Countryside 438 | Mease Countryside 440 |
| 3230 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 7 - Executed Morton Plant Mease Health Care consent form for inferior cava filter placement procedure | Mease Countryside 53 | Mease Countryside 53 |
| 3231 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 8 - Executed Morton Plant Mease Health Care informed consent form for inferior vena cava filter placement procedure | Mease Countryside 55 | Mease Countryside 55 |
| 3232 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 9 - Executed Morton Plant Mease Health Care Discharge Instructions and Consent for Procedure re" IVC filter placement | Mease Countryside 43 | Mease Countryside 43 |
| 3233 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 10 - Executed Morton Plant Mease Health Care informed consent form for IVC filter | Mease Countryside 96 | Mease Countryside 96 |
| 3234 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 11 - Executed Morton Plant Mease Health Care consent forms for anesthesia and operative procedures and blood products | Mease Countryside 1155 Mease Countryside 1160 | Mease Countryside 1156 Mease Countryside 1162 |
| 3235 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 12 - Moreno Joseph Spine Scoliosis Executed consent for spine surgery and pain management | Mease Countryside 1157 | Mease Countryside 1159 |
| 3236 | Will Use | | Deposition of Elizabeth Jane Hill, dated 11/10/16, Exhibit 13 - Executed Milton S. Hersey Medical Center consent forms for medical treatment and operation procedure (filter removal) | Penn State 4 | Penn State 9 |
| 3237 | May Use | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 1 - Notice to Take Videotaped Oral Deposition Duces Tecum | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3238 | May Use | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 2 - Cook Defendants' Rule 26(a)(2)(B) and (C) Expert Disclosure of Jennifer Brown | | |
| 3239 | May Use | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 3 - Cook Medical IVC Filter Data Summary, August 2016 | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 3240 | May Use | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 4 - Appendices to IVC Filter Data Summary | CookMDL2570_1276694 | CookMDL2570_1276755 |
| 3241 | May Use | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 5 - "Finding What Works in Health Care, Standards for Systematic Reviews" | | |
| 3242 | Will Use | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 6 - "The Surgeon General's Call to Action to Prevent Deep Vein Thrombosis and Pulmonary Embolism, 2008" | | |
| 3243 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 1 - Notice to Take the Videotaped Oral Deposition Duces Tecum of Defense Expert Brian Choules | | |
| 3244 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 2 - Defendants' Responses and Objections to Plaintiffs' Notice to Take the Videotaped Oral Deposition of Brian Choules | | |
| 3245 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 3 - Curriculum Vitae of Brian D. Choules, Ph.D. | | |
| 3246 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 4 - "Materials Considered - Brian Choules" | | |
| 3247 | Will Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 5 - Excel spreadsheet, first page entitled "Tulip Testing" | | |
| 3248 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 6 - Invoices on the letterhead of Brian Choules | | |
| 3249 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 7 - Cook Defendants' Rule 26(a)(2)(B) and 26(a)(2)(C) Expert Disclosures | | |
| 3250 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 8 - "Performance Test - Clot Trapping Ability" | CookMDL2570_0049641 | CookMDL2570_0049660 |
| 3251 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 9 - "New Filter vs. Tulip" | CookMDL2570_0962018 | CookMDL2570_0962113 |
| 3252 | May Use | 3/9/2012 | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 10 - Cook Technical Memorandum to Inge Torndahl and Henrik Gyllun from J.M. Carlson, Ph.D. with attachments | | |
| 3253 | May Use | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 11 - "Gunther Tulip Vena Cava Filter Testing" | | |
| 3254 | May Use | 5/19/2016 | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 3 - Professional Services Agreement between Argon Medical Devices, Inc. and Reza Rajebi, M.D. (development of product educational presentations) | | |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3255 | May Use | 6/24/2016 | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 4 - Screenshots of Dr. Rajebi's Twitter account | | |
| 3256 | May Use | 12/28/2016 | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 5 - Mohammad Reza Rajebi Curriculum Vitae (CV) | | |
| 3257 | May Use | | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 7 - Huang and Rajebi Manuscript: Endovascular retrieval of Greenfield IVC filters 13 and 19 years post placement without major complication (Journal of Radiology Case Reports, www.RadiologyCases.com) | | |
| 3258 | May Use | | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 10 - journal article by Rajebi, et al.: The Reliability and Accuracy of Simple Visual Estimation in Assessment of Peripheral Arterial Stenosis (J Vasc Intery Radiol  Vol. 26, No. 6 June 2015; 26:890-896) | | |
| 3259 | May Use | | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 20 - Images of venograms collected by Dr. Rajebi (with annotations indicatign gaps) | | |
| 3260 | May Use | | Deposition of Mohammad Reza Rajebi, M.D., dated 5/18/17, Exhibit 23 - Abstract No. 418, Benenati, Rajebi, et al.: Accuracy of simple visual estimation in grading peripheral arterial stenosis- is eyeballing enough?  (JVIR Poster and Exhibits, S182). | | |
| 3261 | May Use | 3/3/2017 | Email from Reza Rajebi to Gerald Dodd re resignation from University of Colorado | | |
| 3262 | Will Use | | Isogai, et al., *Effectiveness of Inferior Vena Cava Filters on Mortality as an Adjuvant to Antithrombotic Therapy,*  Amer J of Med, Vol. 128, No. 3, March 2015 | | |
| 3263 | Will Use | | Celect Testing Matrix | | |
| 3264 | Will Use | | QPM-Attmnt_01_Ver_02 | CookMDL2570_0129761 | CookMDL2570_0129761 |
| 3265 | Will Use | 7/10/2008 | WCE Organizational Chart - native version | CookMDL2570_0000771 | CookMDL2570_0000771 |
| 3266 | Will Use | 3/1/2013 | WCE Organizational Chart - native version | CookMDL2570_0000962 | CookMDL2570_0000963 |
| 3267 | Will Use | | 21 USC 352 | | |
| 3268 | Will Use | | BS EN ISO 12006-3:1999 | | |
| 3269 | Will Use | 11/20/2002 | New Product Application Form | | |
| 3270 | Will Use | 4/10/2003 | Cook Project Specification - Tulip Filter Re-design, Project No. P0301 18D | | |
| 3271 | Will Use | | Celect Project Binder 513 | CookMDL2570_0133938 | CookMDL2570_0134291 |
| 3272 | Will Use | | Celect Project Binder 514 | CookMDL2570_0134292 | CookMDL2570_0134791 |
| 3273 | Will Use | | Celect Project Binder 515 | CookMDL2570_0134792 | CookMDL2570_0135329 |

Amended Final Exhibit List - Hill

| Defendant Exhibit Number | Will Use/ May Use | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|---|
| 3274 | Will Use | 7/3/2003 | Email from Arne Molgaard-Nielsen to Per Hendriksen re Svar: New Tulip design, with attachments | CookMDL2570_0483741 | CookMDL2570_0483747 |
| 3275 | Will Use | 7/4/2003 | Email from Arne Molgaard-Nielsen to Lars Milling re Videres: Filter Test, with attachment | CookMDL2570_0483739 | CookMDL2570_0483740 |
| 3276 | Will Use | 3/12/2003 | Email from Arne Molgaard-Nielsen to Leif Hansen re Tulip-naeste generation with attachments (photographs) | CookMDL2570_0565313 | CookMDL2570_0565315 |
| 3277 | Will Use | 2/3/2003 | Email from Jesper Thyregod Nielsen to Brian Bates re Vedr with attachments | CookMDL2570_0483309 | CookMDL2570_0483312 |
| 3278 | Will Use | 2/3/2003 | Email from Arne Molgaard-Nielsen to Brian Bates re Vedr | CookMDL2570_0483348 | CookMDL2570_0483349 |