**IN THE UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

_____

IN RE COOK MEDICAL, INC., IVC FILTERS
MARKETING, SALES PRACTICES AND               Case No. 1:14-ml-2570-RLY-TAB
PRODUCTS LIABILITY LITIGATION                MDL No. 2570

_____

**EXHIBIT 4 TO MOTION TO DISMISS**
**NON-COMPLAINT-PLAINTIFF DEFICIENCIES**

| | Case Name and Number | | Deficiencies |
|---|---|---|---|
| 1 | Aleem, Khayriyyah<br><br>1:17-cv-02533 | | **Number of Deficiencies: 1** |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| 2 | Ammons, Elvid H.<br><br>1:17-cv-04176 | | **Number of Deficiencies: 8** |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| 3 | Anthony, Joe<br><br>1:17-cv-04139 | | **Number of Deficiencies: 21** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |

| | | |
|---|---|---|
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| MA | Plaintiff failed to provide signed medical authorizations |

| 4 | Averett, Lloyd<br><br>1:17-cv-04116 | Number of Deficiencies: 2 |
|---|---|---|
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |

| | | | |
|---|---|---|---|
| 5 | **Babcock, Gary C.**<br><br>**1:17-cv-02932** | | **Number of Deficiencies: 2** |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| 6 | **Bagley, Alfred**<br><br>**1:17-cv-04138** | | **Number of Deficiencies: 7** |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| 7 | **Ballaine, Colten**<br><br>**1:17-cv-04115** | | **Number of Deficiencies: 22** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |

| | | | |
|---|---|---|---|
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 8 | **Barnwell, Arthur Sr.**<br><br>**1:17-cv-03932** | | **Number of Deficiencies: 5** |
| | | III.5 | Plaintiff failed to provide the lot number for the device and did not indicate that the lot number was unknown. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 9 | **Barton, John J. III**<br><br>**1:17-cv-04190** | | **Number of Deficiencies: 27** |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |

| | |
|---|---|
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| *VP | Plaintiff failed to sign the verification page |
| MA | Plaintiff failed to provide signed medical authorizations |

| | |
|---|---|
| **Behm, Clifford** | **Number of Deficiencies: 7** |

10

| | | | |
|---|---|---|---|
| | **1:17-cv-04179** | | |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 11 | **Belloma, Richard A.** **1:17-cv-03127** | | **Number of Deficiencies: 25** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |

| | | |
|---|---|---|
| | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | MA | Plaintiff failed to provide signed medical authorizations |
| **12** | **Bender, Judy E.** <br><br> **1:17-cv-04085** | **Number of Deficiencies: 10** |
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| **13** | **Berry, Timothy D.** <br><br> **1:17-cv-04237** | **Number of Deficiencies: 6** |

| | | |
|---|---|---|
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |

| 14 | Bishop, Charles L.<br><br>1:17-cv-04225 | | **Number of Deficiencies: 28** |
|---|---|---|---|
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior |

| | | | |
|---|---|---|---|
| | | | Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | *VP | Plaintiff failed to sign the verification page |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 15 | **Black, Lowan T.** **1:17-cv-04056** | | **Number of Deficiencies: 6** |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | IV.5 | Plaintiff failed to provide the reason for the retrieval. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 16 | **Boatwright-Woods, Mary** **1:17-cv-01449** | | **Number of Deficiencies: 10** |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |

9

| | | |
|---|---|---|
| | VIII.12 | Plaintiff failed to answer and describe if they were seeking damages for emotional distress. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.2.b | Plaintiff failed to provide the benefits sought. |
| | IX.2.c | Plaintiff failed to provide from which agency/insurer benefits were sought. |
| | IX.2.e | Plaintiff failed to answer if the claim was accepted or denied. |
| | MA | Plaintiff failed to provide signed medical authorizations |

| | **Bowman, Rebecca**<br><br>**1:17-cv-04042** | **Number of Deficiencies: 4** | |
|---|---|---|---|
| **17** | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | X.10 | Plaintiff failed to answer if they are in possession of any documents concerning payments on behalf of the injured party for medical treatment relating to the injuries claimed in this lawsuit, including, but not limited to any lien notices and documents which identify potential lien holders. |

| | **Brown, Ezill**<br><br>**1:17-cv-04389** | **Number of Deficiencies: 29** | |
|---|---|---|---|
| **18** | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | | IV.2 | Plaintiff failed to provide the type of retrieval. |
| | | IV.3 | Plaintiff failed to provide the name and address of the retrieval physician. |
| | | VII. | Plaintiff failed to describe all injuries and physical complaints they attribute to the device. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior |

|  |  |
|---|---|
|  | Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| X.3 | Plaintiff failed to answer if they are in possession of any Cook Inferior Vena Cava Filter product packaging, labeling, advertising or any other product-related items. |
| X.4 | Plaintiff failed to answer if they are in possession of any communication between themselves and the FDA, or between themselves and any employee or agent of the Cook Group Defendants, regarding the Cook Inferior Vena Cava Filter(s) at issue. |
| X.5 | Plaintiff failed to answer if they are in possession of any communication or correspondence relating to the Cook Inferior Vena Cava Filter, which was exchanged between Cook Group Defendants, your healthcare providers or yourself. |
| X.6 | Plaintiff failed to answer if they are in possession of any documents describing risks and/or benefits of Inferior Vena Cava Filters which they received before their procedure, including but not limited to any risks and/or benefits associated with the Coo |
| X.7 | Plaintiff failed to answer if they are in possession of any documents reflecting the model number and lot number of the Cook Inferior Vena Cava Filter(s) you received. |
| X.10 | Plaintiff failed to answer if they are in possession of any documents concerning payments on behalf of the injured party for medical treatment relating to the injuries claimed in this lawsuit, including, but not limited to any lien notices and documents which identify potential lien holders. |
| MA | Plaintiff failed to provide signed medical authorizations |

| | | |
|---|---|---|
| **19** | **Brown, Kimberly T.** | **Number of Deficiencies: 12** |

| | 1:17-cv-04251 | | |
|---|---|---|---|
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| 20 | **Brown, Steve**<br><br>**1:17-cv-04317** | | **Number of Deficiencies: 5** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | X.5 | Plaintiff failed to answer if they are in possession of any communication or correspondence relating to the Cook Inferior Vena Cava Filter, which was exchanged between Cook Group Defendants, your healthcare providers or yourself. |
| 21 | **Bryant, Beverly H.**<br><br>**1:17-cv-04252** | | **Number of Deficiencies: 3** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |

| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|---|---|---|---|
| **22** | **Burton, Fredrick T.**<br><br>**1:17-cv-03132** | | **Number of Deficiencies: 19** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| **23** | **Carpenter, Conrad F.**<br><br>**1:17-cv-04230** | | **Number of Deficiencies: 4** |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |

|  |  |  |  |
|---|---|---|---|
|  |  | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
|  |  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|  |  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 24 | **Centers, Garland**<br><br>**1:17-cv-04249** |  | **Number of Deficiencies: 2** |
|  |  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  |  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| 25 | **Chatmon, Anthony B.**<br><br>**1:17-cv-04228** |  | **Number of Deficiencies: 2** |
|  |  | IX.2.d | Plaintiff failed to provide the nature of the claimed injury/disability. |
|  |  | IX.2.e | Plaintiff failed to answer if the claim was accepted or denied. |
| 26 | **Cleek, Michael**<br><br>**1:17-cv-04093** |  | **Number of Deficiencies: 8** |
|  |  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  |  | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
|  |  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  |  | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
|  |  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|  |  | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
|  |  | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  |  | X.8 | Plaintiff failed to answer if they underwent surgery or any other procedure to remove, in whole or in part, the Cook Inferior Vena Cava Filter(s), produce any and all documents, other than documents that may have been generated by expert witnesses retained by your counsel for litigation purposes, that relate to any evaluation of the Cook Inferior Vena Cava Filter(s) removed from you. |
| 27 | **Conlon, Kathy F.**<br><br>**1:17-cv-03844** |  | **Number of Deficiencies: 2** |

14

|   |   |   |   |
|---|---|---|---|
|   |   | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|   |   | MA | Plaintiff failed to provide signed medical authorizations |
| 28 | **Cooper, Chris**<br><br>**1:17-cv-03600** |   | **Number of Deficiencies: 2** |
|   |   | II.13 | Plaintiff failed to provide their employment information. |
|   |   | X.8 | Plaintiff failed to answer if they underwent surgery or any other procedure to remove, in whole or in part, the Cook Inferior Vena Cava Filter(s), produce any and all documents, other than documents that may have been generated by expert witnesses retained by your counsel for litigation purposes, that relate to any evaluation of the Cook Inferior Vena Cava Filter(s) removed from you. |
| 29 | **Crone, Charleen M. and Donald L.**<br><br>**1:17-cv-04451** |   | **Number of Deficiencies: 6** |
|   |   | IV.1 | Plaintiff failed to provide the date of retrieval. |
|   |   | IV.2 | Plaintiff failed to provide the type of retrieval. |
|   |   | IV.3 | Plaintiff failed to provide the name and address of the retrieval physician. |
|   |   | IV.4 | Plaintiff failed to provide the name and address of the facility where the retrieval procedure took place. |
|   |   | IV.5 | Plaintiff failed to provide the reason for the retrieval. |
|   |   | X.10 | Plaintiff failed to answer if they are in possession of any documents concerning payments on behalf of the injured party for medical treatment relating to the injuries claimed in this lawsuit, including, but not limited to any lien notices and documents which identify potential lien holders. |
| 30 | **Davis, Terry L. Jr.**<br><br>**1:17-cv-03714** |   | **Number of Deficiencies: 4** |
|   |   | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|   |   | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|   |   | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|   |   | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| 31 | **Dellagatta, Donnie**<br><br>**1:17-cv-03866** |   | **Number of Deficiencies: 1** |
|   |   | X.10 | Plaintiff failed to answer if they are in possession of any documents concerning payments on behalf of the injured party for medical treatment relating to the injuries claimed in |

|  |  |  | this lawsuit, including, but not limited to any lien notices and documents which identify potential lien holders. |
|---|---|---|---|
| 32 | **Donnely, Stephen M.**<br><br>**1:17-cv-04250** |  | **Number of Deficiencies: 30** |
|  |  | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
|  |  | II.5 | Plaintiff failed to complete their social security number. |
|  |  | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
|  |  | II.8 | Plaintiff failed to provide information regarding their children. |
|  |  | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
|  |  | II.10 | Plaintiff failed to provide their highest level of education. |
|  |  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  |  | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
|  |  | II.13 | Plaintiff failed to provide their employment information. |
|  |  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  |  | II.14 | Plaintiff failed to answer if they have ever served in the military. |
|  |  | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|  |  | II.16 | Plaintiff failed to answer if they have a computer. |
|  |  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  |  | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
|  |  | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
|  |  | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
|  |  | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
|  |  | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
|  |  | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
|  |  | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
|  |  | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
|  |  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  |  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their |

|  |  | IVC implant to the present date. |
|---|---|---|
|  | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
|  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|  | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
|  | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
|  | MA | Plaintiff failed to provide signed medical authorizations |

| 33 | **Dort, Scott E.**<br><br>**1:17-cv-02081** |  | **Number of Deficiencies: 26** |
|---|---|---|---|
|  |  | II.6.a | Plaintiff failed to provide their prior addresses. |
|  |  | II.8 | Plaintiff failed to provide information regarding their children. |
|  |  | II.10 | Plaintiff failed to provide their highest level of education. |
|  |  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  |  | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
|  |  | II.13 | Plaintiff failed to provide their employment information. |
|  |  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  |  | II.14 | Plaintiff failed to answer if they have ever served in the military. |
|  |  | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|  |  | II.16 | Plaintiff failed to answer if they have a computer. |
|  |  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  |  | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
|  |  | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
|  |  | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
|  |  | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
|  |  | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
|  |  | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Vena Cava Filter(s). |
|  |  | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
|  |  | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
|  |  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  |  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|  |  | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
|  |  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|  |  | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
|  |  | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  |  | MA | Plaintiff failed to provide signed medical authorizations |
| 34 | **Dupre, Gerard R.**<br><br>**1:17-cv-03814** |  | **Number of Deficiencies: 24** |
|  |  | II.6.a | Plaintiff failed to provide their prior addresses. |
|  |  | II.8 | Plaintiff failed to provide information regarding their children. |
|  |  | II.10 | Plaintiff failed to provide their highest level of education. |
|  |  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  |  | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
|  |  | II.13 | Plaintiff failed to provide their employment information. |
|  |  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  |  | II.14 | Plaintiff failed to answer if they have ever served in the military. |
|  |  | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|  |  | II.16 | Plaintiff failed to answer if they have a computer. |
|  |  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  |  | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
|  |  | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
|  |  | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
|  |  | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly |

| | | |
|---|---|---|
| | | exercised. |
| | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | MA | Plaintiff failed to provide signed medical authorizations |

| | | |
|---|---|---|
| **35** | **Dwebi, Linda J.**<br><br>**1:17-cv-04256** | **Number of Deficiencies: 24** |
| | II.6.a | Plaintiff failed to provide their prior addresses. |
| | II.8 | Plaintiff failed to provide information regarding their children. |
| | II.10 | Plaintiff failed to provide their highest level of education. |
| | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | II.13 | Plaintiff failed to provide their employment information. |
| | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | II.16 | Plaintiff failed to answer if they have a computer. |
| | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | VIII.4 | Plaintiff failed to answer if prior to the implantation of the |

| | | | |
|---|---|---|---|
| | | | Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 36 | **Echevarria, Jose**<br><br>**1:17-cv-03933** | | **Number of Deficiencies: 27** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |

| | |
|---|---|
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| MA | Plaintiff failed to provide signed medical authorizations |

| 37 | **Edgington, Anna**<br><br>**1:17-cv-03452** | | **Number of Deficiencies: 24** |
|---|---|---|---|
| | | II.5 | Plaintiff failed to complete their social security number. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | | VI. | Plaintiff failed to provide how the outcome(s) attributed to the device was determined. |
| | | VII. | Plaintiff failed to describe all injuries and physical complaints they attribute to the device. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient |

| | | |
|---|---|---|
| | | procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.12 | Plaintiff failed to answer and describe if they were seeking damages for emotional distress. |
| | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | X.9 | Plaintiff failed to answer if they claim lost wages or lost earning capacity and, if so, produce copies of their Federal and State tax returns for the period beginning three years before you claim your wage loss began to the present date. |
| | X.10 | Plaintiff failed to answer if they are in possession of any documents concerning payments on behalf of the injured party for medical treatment relating to the injuries claimed in this lawsuit, including, but not limited to any lien notices and documents which identify potential lien holders. |
| **38** | **Fitzgerald, Timothy P.**<br><br>**1:17-cv-02927** | **Number of Deficiencies: 3** |
| | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | VIII.12 | Plaintiff failed to answer and describe if they were seeking damages for emotional distress. |
| | X.9 | Plaintiff failed to answer if they claim lost wages or lost earning capacity and, if so, produce copies of their Federal and State tax returns for the period beginning three years before you claim your wage loss began to the present date. |

| 39 | Fletcher, Donnie L.<br><br>1:17-cv-04227 | | Number of<br>Deficiencies: 24 |
|---|---|---|---|
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | MA | Plaintiff failed to provide signed medical authorizations |

| 40 | Frey, Steve<br><br>1:17-cv-04197 | | Number of<br>Deficiencies: 1 |
|---|---|---|---|
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 41 | Gardner, Ebony<br><br>1:17-cv-02073 | | Number of<br>Deficiencies: 24 |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, |

| | | | |
|---|---|---|---|
| | | | beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| 42 | **Garner, Nancy**<br><br>**1:17-cv-02055** | | **Number of Deficiencies: 28** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |

| | | | |
|---|---|---|---|
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 43 | **Geissinger, Patricia A.**<br><br>**1:17-cv-04234** | | **Number of Deficiencies: 6** |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 44 | **Gerber, Edward D.**<br><br>**1:17-cv-04051** | | **Number of Deficiencies: 1** |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| 45 | **Hairston, Harry D.**<br><br>**1:17-cv-04130** | | **Number of Deficiencies: 28** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |

| | |
|---|---|
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| III.2 | Plaintiff failed to provide the reason for the implant. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| MA | Plaintiff failed to provide signed medical authorizations |

| | | |
|---|---|---|
| 46 | **Hamersly, Timothy M.**<br><br>**1:17-cv-04235** | **Number of Deficiencies: 24** |

| | |
|---|---|
| II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| II.6.a | Plaintiff failed to provide their prior addresses. |
| II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| II.8 | Plaintiff failed to provide information regarding their children. |
| II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |

28

| | | | |
|---|---|---|---|
| 47 | **Harris, Charlie M.**<br><br>**1:17-cv-04224** | | **Number of Deficiencies: 6** |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 48 | **Harris, Douglas**<br><br>**1:17-cv-03657** | | **Number of Deficiencies: 1** |
| | | II.5 | Plaintiff failed to complete their social security number. |
| 49 | **Hawk, Derek A.**<br><br>**1:17-cv-04134** | | **Number of Deficiencies: 2** |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| 50 | **Heinzel, Kurt W.**<br><br>**1:17-cv-04178** | | **Number of Deficiencies: 4** |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 51 | **Hollis, Eddie C.**<br><br>**1:17-cv-04290** | | **Number of Deficiencies: 2** |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| 52 | **Horton, Teresa**<br><br>**1:17-cv-03930** | | **Number of Deficiencies: 3** |

| | | | |
|---|---|---|---|
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| 53 | **Howard, Elaine Y.**<br><br>**1:17-cv-01936** | | **Number of Deficiencies: 24** |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, |

| | | | |
|---|---|---|---|
| | | | beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 54 | **Ingram, Patrick**<br><br>**1:17-cv-04189** | | **Number of Deficiencies: 5** |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | *VP | Plaintiff failed to sign the verification page |
| 55 | **Jones, Alicia M.**<br><br>**1:17-cv-04226** | | **Number of Deficiencies: 1** |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 56 | **Kemokai, Musu**<br><br>**1:17-cv-03769** | | **Number of Deficiencies: 31** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |

| | | |
|---|---|---|
| II.16 | Plaintiff failed to answer if they have a computer. | |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. | |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. | |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. | |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). | |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. | |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). | |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. | |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). | |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. | |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. | |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. | |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. | |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. | |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. | |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. | |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. | |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. | |
| MA | Plaintiff failed to provide signed medical authorizations | |

| 57 | **King, Charisse**<br><br>**1:17-cv-03841** | | **Number of Deficiencies: 28** |
|---|---|---|---|
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |

32

| | |
|---|---|
| II.8 | Plaintiff failed to provide information regarding their children. |
| II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal |

| | | | |
|---|---|---|---|
| | | | disability benefits. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 58 | **King, Dorothy V.**<br><br>**1:17-cv-03810** | | **Number of Deficiencies: 25** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |

| | | |
|---|---|---|
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| MA | Plaintiff failed to provide signed medical authorizations |

|  | **Kinney, Tiffany L.** | | **Number of** |
|---|---|---|---|
| 59 | | | **Deficiencies: 25** |
| | **1:17-cv-01947** | | |

| | | |
|---|---|---|
| II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| II.8 | Plaintiff failed to provide information regarding their children. |
| II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and |

| | | | |
|---|---|---|---|
| | | | surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 60 | **Kleinschmidt, Timothy A.**<br><br>**1:17-cv-04259** | | **Number of Deficiencies: 24** |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary |

|  |  | Emboli before and after implant of their Cook IVC Filter. |
|---|---|---|
|  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|  | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
|  | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  | MA | Plaintiff failed to provide signed medical authorizations |

| 61 | **Knox, Harold E.**<br><br>**1:17-cv-03732** | **Number of Deficiencies: 23** |
|---|---|---|
|  | II.8 | Plaintiff failed to provide information regarding their children. |
|  | II.10 | Plaintiff failed to provide their highest level of education. |
|  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
|  | II.13 | Plaintiff failed to provide their employment information. |
|  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  | II.14 | Plaintiff failed to answer if they have ever served in the military. |
|  | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|  | II.16 | Plaintiff failed to answer if they have a computer. |
|  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
|  | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
|  | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
|  | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
|  | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
|  | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC |

| | | | |
|---|---|---|---|
| | | | Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 62 | **Lane, Cherlnell**<br><br>**1:17-cv-02531** | | **Number of Deficiencies: 2** |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| 63 | **Markham, Currie**<br><br>**1:17-cv-04482** | | **Number of Deficiencies: 6** |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | | IV.1 | Plaintiff failed to provide the date of retrieval. |
| | | IV.2 | Plaintiff failed to provide the type of retrieval. |
| | | IV.3 | Plaintiff failed to provide the name and address of the retrieval physician. |
| | | IV.4 | Plaintiff failed to provide the name and address of the facility where the retrieval procedure took place. |
| | | IV.5 | Plaintiff failed to provide the reason for the retrieval. |
| 64 | **McClure, Lisa**<br><br>**1:17-cv-04436** | | **Number of Deficiencies: 7** |
| | | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |

| | | | |
|---|---|---|---|
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | *VP | Plaintiff failed to sign the verification page |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 65 | **McDowell, Steven** <br> **1:17-cv-04254** | | **Number of Deficiencies: 1** |
| | | X.7 | Plaintiff failed to answer if they are in possession of any documents reflecting the model number and lot number of the Cook Inferior Vena Cava Filter(s) you received. |
| 66 | **Meyer, Lisa D.** <br> **1:17-cv-01980** | | **Number of Deficiencies: 28** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |

| | | | |
|---|---|---|---|
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | *VP | Plaintiff failed to sign the verification page |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 67 | **Miller, Merri**<br><br>**1:17-cv-03392** | | **Number of Deficiencies: 2** |
| | | II.5 | Plaintiff failed to complete their social security number. |
| | | V. | Plaintiff failed to provide the outcome attributed to the device. |
| 68 | **Miller, Suzanne**<br><br>**1:17-cv-04183** | | **Number of Deficiencies: 1** |
| | | X.5 | Plaintiff failed to answer if they are in possession of any communication or correspondence relating to the Cook Inferior Vena Cava Filter, which was exchanged between Cook Group Defendants, your healthcare providers or yourself. |
| 69 | **Morin, Norman J.**<br><br>**1:17-cv-03903** | | **Number of Deficiencies: 22** |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |

| | | |
|---|---|---|
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| IV.5 | Plaintiff failed to provide the reason for the retrieval. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| *VP | Plaintiff failed to sign the verification page |
| MA | Plaintiff failed to provide signed medical authorizations |

| 70 | **Oltromonto, Anthony**<br><br>**1:17-cv-04352** | **Number of Deficiencies: 6** |
|---|---|---|
| | II.5 | Plaintiff failed to complete their social security number. |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | IX.2.e | Plaintiff failed to answer if the claim was accepted or denied. |
| 71 | **Parker, Sandra** | **Number of Deficiencies: 1** |

| | | | |
|---|---|---|---|
| | **1:17-cv-03277** | | |
| | | VII. | Plaintiff failed to describe all injuries and physical complaints they attribute to the device. |
| 72 | **Peterson, Craig** | | **Number of Deficiencies: 25** |
| | **1:17-cv-03178** | | |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |

| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|---|---|---|---|
| | | *VP | Plaintiff failed to sign the verification page |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 73 | **Pitts, Eileen**<br><br>**1:17-cv-04186** | | **Number of Deficiencies: 1** |
| | | IX.2.e | Plaintiff failed to answer if the claim was accepted or denied. |
| 74 | **Polk, Lewis**<br><br>**1:17-cv-03766** | | **Number of Deficiencies: 26** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC |

| | | Filter. |
|---|---|---|
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | *VP | Plaintiff failed to sign the verification page |
| | MA | Plaintiff failed to provide signed medical authorizations |
| 75 | **Posy, Mirlande** <br><br> **1:17-cv-03223** | **Number of Deficiencies: 25** |
| | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | II.6.a | Plaintiff failed to provide their prior addresses. |
| | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | II.8 | Plaintiff failed to provide information regarding their children. |
| | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | II.10 | Plaintiff failed to provide their highest level of education. |
| | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | II.13 | Plaintiff failed to provide their employment information. |
| | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | II.16 | Plaintiff failed to answer if they have a computer. |
| | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior |

| | | | |
|---|---|---|---|
| | | Vena Cava Filter(s). | |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. | |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. | |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. | |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. | |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. | |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. | |
| | *VP | Plaintiff failed to sign the verification page | |
| | MA | Plaintiff failed to provide signed medical authorizations | |
| 76 | **Randle, Casell**<br><br>**1:17-cv-03225** | | **Number of Deficiencies: 5** |
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). | |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. | |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. | |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. | |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. | |
| 77 | **Redd, Cynthia**<br><br>**1:17-cv-03476** | | **Number of Deficiencies: 1** |
| | II.5 | Plaintiff failed to complete their social security number. | |
| 78 | **Roper, Martin W.**<br><br>**1:17-cv-04529** | | **Number of Deficiencies: 26** |
| | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. | |
| | II.6.a | Plaintiff failed to provide their prior addresses. | |
| | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. | |
| | II.8 | Plaintiff failed to provide information regarding their children. | |
| | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. | |

| | | |
|---|---|---|
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| *VP | Plaintiff failed to sign the verification page |
| MA | Plaintiff failed to provide signed medical authorizations |

| 79 | **Ryans, Freddie**<br><br>**1:17-cv-03774** | **Number of Deficiencies: 29** |
|---|---|---|
| | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | II.6.a | Plaintiff failed to provide their prior addresses. |
| | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |

| | |
|---|---|
| II.8 | Plaintiff failed to provide information regarding their children. |
| II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.13 | Plaintiff failed to provide their employment information. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.14 | Plaintiff failed to answer if they have ever served in the military. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |

47

|    |                                              |        |                                                                                                                                                                |
|----|----------------------------------------------|--------|----------------------------------------------------------------------------------------------------------------------------------------------------------------|
|    |                                              | *VP    | Plaintiff failed to sign the verification page                                                                                                                 |
|    |                                              | MA     | Plaintiff failed to provide signed medical authorizations                                                                                                      |
| 80 | **Ryon, Levi A.** <br><br> **1:16-cv-06038** |        | **Number of Deficiencies: 6**                                                                                                                                  |
|    |                                              | II.12  | Plaintiff failed to provide the period for which they are claiming lost wages.                                                                                  |
|    |                                              | MR     | Plaintiff failed to provide any medical records                                                                                                                |
|    |                                              | MA     | Plaintiff failed to provide signed medical authorizations                                                                                                      |
| 81 | **Ryon, Lloyd D.** <br><br> **1:16-cv-06039**|        | **Number of Deficiencies: 3**                                                                                                                                  |
|    |                                              | *VP    | Plaintiff failed to sign the verification page                                                                                                                 |
|    |                                              | MR     | Plaintiff failed to provide any medical records                                                                                                                |
|    |                                              | MA     | Plaintiff failed to provide signed medical authorizations                                                                                                      |
| 82 | **Schaefer, Kristy M.** <br><br> **1:17-cv-02012** | | **Number of Deficiencies: 27**                                                                                                                          |
|    |                                              | II.6.a | Plaintiff failed to provide their prior addresses.                                                                                                             |
|    |                                              | II.7   | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse.                                                                       |
|    |                                              | II.8   | Plaintiff failed to provide information regarding their children.                                                                                               |
|    |                                              | II.9   | Plaintiff failed to complete information regarding any other person residing with them and their relationship.                                                  |
|    |                                              | II.10  | Plaintiff failed to provide their highest level of education.                                                                                                   |
|    |                                              | II.11  | Plaintiff failed to answer if they were claiming damages for lost wages.                                                                                        |
|    |                                              | II.13  | Plaintiff failed to provide their employment information.                                                                                                       |
|    |                                              | II.13.a| Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant.                                                   |
|    |                                              | II.14  | Plaintiff failed to answer if they have ever served in the military.                                                                                            |
|    |                                              | II.15  | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same.                        |
|    |                                              | II.16  | Plaintiff failed to answer if they have a computer.                                                                                                             |
|    |                                              | II.17  | Plaintiff failed to provide information regarding their social media accounts.                                                                                  |
|    |                                              | VIII.1 | Plaintiff failed to provide current age, height and/or weight.                                                                                                  |
|    |                                              | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s).   |
|    |                                              | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised.                                   |
|    |                                              | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
|    |                                              | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior                                          |

| | | |
|---|---|---|
| | | Vena Cava Filter(s). |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | *VP | Plaintiff failed to sign the verification page |
| | MA | Plaintiff failed to provide signed medical authorizations |
| **83** | **Seay, Richard V.** **1:17-cv-03729** | **Number of Deficiencies: 27** |
| | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | II.6.a | Plaintiff failed to provide their prior addresses. |
| | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | II.8 | Plaintiff failed to provide information regarding their children. |
| | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | II.10 | Plaintiff failed to provide their highest level of education. |
| | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | II.13 | Plaintiff failed to provide their employment information. |
| | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | II.16 | Plaintiff failed to answer if they have a computer. |
| | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |

49

| | |
|---|---|
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| *VP | Plaintiff failed to sign the verification page |
| MA | Plaintiff failed to provide signed medical authorizations |

| 84 | Shelley, Ida V.<br><br>1:17-cv-04528 | | **Number of Deficiencies: 36** |
|---|---|---|---|
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of |

|  | felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| IV.1 | Plaintiff failed to provide the date of retrieval. |
| IV.2 | Plaintiff failed to provide the type of retrieval. |
| IV.3 | Plaintiff failed to provide the name and address of the retrieval physician. |
| IV.4 | Plaintiff failed to provide the name and address of the facility where the retrieval procedure took place. |
| IV.5 | Plaintiff failed to provide the reason for the retrieval. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or |

51

|    |    |    | current medical condition. |
|----|----|----|----|
|    |    | *VP | Plaintiff failed to sign the verification page |
|    |    | MA | Plaintiff failed to provide signed medical authorizations |
| 85 | **Sherod, Annie** <br><br> **1:17-cv-04360** |    | **Number of Deficiencies: 1** |
|    |    | II.5 | Plaintiff failed to complete their social security number. |
| 86 | **Sigur, Evelyn J.** <br><br> **1:17-cv-04182** |    | **Number of Deficiencies: 34** |
|    |    | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
|    |    | II.6.a | Plaintiff failed to provide their prior addresses. |
|    |    | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
|    |    | II.8 | Plaintiff failed to provide information regarding their children. |
|    |    | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
|    |    | II.10 | Plaintiff failed to provide their highest level of education. |
|    |    | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|    |    | II.13 | Plaintiff failed to provide their employment information. |
|    |    | II.14 | Plaintiff failed to answer if they have ever served in the military. |
|    |    | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|    |    | II.16 | Plaintiff failed to answer if they have a computer. |
|    |    | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|    |    | IV.1 | Plaintiff failed to provide the date of retrieval. |
|    |    | IV.2 | Plaintiff failed to provide the type of retrieval. |
|    |    | IV.3 | Plaintiff failed to provide the name and address of the retrieval physician. |
|    |    | IV.4 | Plaintiff failed to provide the name and address of the facility where the retrieval procedure took place. |
|    |    | IV.5 | Plaintiff failed to provide the reason for the retrieval. |
|    |    | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
|    |    | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
|    |    | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
|    |    | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
|    |    | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
|    |    | VIII.6 | Plaintiff failed to provide information regarding any other |

| | |
|---|---|
| | health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| MA | Plaintiff failed to provide signed medical authorizations |

| 87 | **Skinner, Shelia M.**<br><br>**1:17-cv-04516** | | **Number of Deficiencies: 22** |
|---|---|---|---|

| | |
|---|---|
| II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| II.10 | Plaintiff failed to provide their highest level of education. |
| II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before |

| | | |
|---|---|---|
| | | implantation of the Cook Interior Vena Cava Filter(s). |
| | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | MA | Plaintiff failed to provide signed medical authorizations |
| 88 | **Smith, Charlotte A.**<br><br>**1:17-cv-04192** | **Number of Deficiencies: 1** |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| 89 | **Smith, Richard J.**<br><br>**1:17-cv-03228** | **Number of Deficiencies: 7** |
| | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | III.8 | Plaintiff failed to answer if they have been implanted with any other vena cava filters or related product(s) besides the Cook Inferior Vena Cava Filter(s) for treatment of the same condition(s) identified in III.1-7. |
| | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | IX.2 | Plaintiff failed to answer if they have ever filed for any of |

54

|  |  | | the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  |  | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| 90 | **Spaght, Melvin E.**<br><br>**1:17-cv-04047** | | **Number of Deficiencies: 1** |
|  |  | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| 91 | **Teague, Ashley J.**<br><br>**1:17-cv-02024** | | **Number of Deficiencies: 22** |
|  |  | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
|  |  | II.10 | Plaintiff failed to provide their highest level of education. |
|  |  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  |  | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
|  |  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  |  | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|  |  | II.16 | Plaintiff failed to answer if they have a computer. |
|  |  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  |  | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
|  |  | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
|  |  | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
|  |  | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
|  |  | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
|  |  | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
|  |  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  |  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|  |  | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
|  |  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |

| | | | |
|---|---|---|---|
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 92 | **Thomas, Robert Jr.**<br><br>**1:17-cv-03719** | | **Number of Deficiencies: 22** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| | | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| | | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| | | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| | | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| | | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made |

| | | | |
|---|---|---|---|
| | | | a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| | | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| | | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| | | MA | Plaintiff failed to provide signed medical authorizations |
| 93 | **Trujillo, Michael**<br><br>**1:17-cv-04050** | | **Number of Deficiencies: 32** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.5 | Plaintiff failed to complete their social security number. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised |

|  |  |  |
|---|---|---|
|  |  | regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
|  | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
|  | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
|  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|  | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
|  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|  | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
|  | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
|  | *VP | Plaintiff failed to sign the verification page |
|  | MA | Plaintiff failed to provide signed medical authorizations |
| 94 | **Vazquez, Nixzaliz**<br><br>**1:17-cv-03699** | **Number of Deficiencies: 1** |
|  | II.13 | Plaintiff failed to provide their employment information. |
| 95 | **Williams, Cathey M.**<br><br>**1:17-cv-03242** | **Number of Deficiencies: 31** |
|  | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
|  | II.6.a | Plaintiff failed to provide their prior addresses. |
|  | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
|  | II.8 | Plaintiff failed to provide information regarding their children. |
|  | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
|  | II.10 | Plaintiff failed to provide their highest level of education. |
|  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  | II.13 | Plaintiff failed to provide their employment information. |
|  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  | II.14 | Plaintiff failed to answer if they have ever served in the military. |

| | |
|---|---|
| II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| II.16 | Plaintiff failed to answer if they have a computer. |
| II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| *VP | Plaintiff failed to sign the verification page |
| MA | Plaintiff failed to provide signed medical authorizations |

| 96 | **Wilson, Randall Lee**<br><br>**1:17-cv-04137** | **Number of Deficiencies: 2** |
|---|---|---|

| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| 97 | **Young, Robin S.**<br><br>**1:17-cv-03243** | | **Number of Deficiencies: 32** |
| | | II.2 | Plaintiff failed to fill out their spouse's name and/or if there is a claim for loss of consortium. |
| | | II.6.a | Plaintiff failed to provide their prior addresses. |
| | | II.7 | Plaintiff failed to provide complete information regarding their spouse and/or ex-spouse. |
| | | II.8 | Plaintiff failed to provide information regarding their children. |
| | | II.9 | Plaintiff failed to complete information regarding any other person residing with them and their relationship. |
| | | II.10 | Plaintiff failed to provide their highest level of education. |
| | | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
| | | II.13 | Plaintiff failed to provide their employment information. |
| | | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
| | | II.14 | Plaintiff failed to answer if they have ever served in the military. |
| | | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
| | | II.16 | Plaintiff failed to answer if they have a computer. |
| | | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
| | | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
| | | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |
| | | VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| | | VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| | | VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| | | VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| | | VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| | | VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary |

|  |  |  |
|---|---|---|
|  |  | Emboli before and after implant of their Cook IVC Filter. |
|  | VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
|  | VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
|  | VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
|  | VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
|  | IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
|  | IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
|  | IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
|  | X.6 | Plaintiff failed to answer if they are in possession of any documents describing risks and/or benefits of Inferior Vena Cava Filters which they received before their procedure, including but not limited to any risks and/or benefits associated with the Coo |
|  | *VP | Plaintiff failed to sign the verification page |
|  | MA | Plaintiff failed to provide signed medical authorizations |
| **98** Young, Roger 1:17-cv-04522 |  | **Number of Deficiencies: 29** |
|  | II.5 | Plaintiff failed to complete their social security number. |
|  | II.10 | Plaintiff failed to provide their highest level of education. |
|  | II.11 | Plaintiff failed to answer if they were claiming damages for lost wages. |
|  | II.12 | Plaintiff failed to provide the period for which they are claiming lost wages. |
|  | II.13 | Plaintiff failed to provide their employment information. |
|  | II.13.a | Plaintiff failed to answer if they have filed for bankruptcy from 2 years prior to the date of their implant. |
|  | II.14 | Plaintiff failed to answer if they have ever served in the military. |
|  | II.15 | Plaintiff failed to answer if they have ever been convicted of felony and/or crime of fraud and/or dishonesty and a description of same. |
|  | II.16 | Plaintiff failed to answer if they have a computer. |
|  | II.17 | Plaintiff failed to provide information regarding their social media accounts. |
|  | VII. | Plaintiff failed to describe all injuries and physical complaints they attribute to the device. |
|  | VIII.1 | Plaintiff failed to provide current age, height and/or weight. |
|  | VIII.2 | Plaintiff failed to provide age, height and/or weight at the time the Cook Inferior Vena Cava Filter was implanted. |

| | |
|---|---|
| VIII.3 | Plaintiff failed to provide information regarding hospitalizations for the five (5) year period before implantation of the Cook Interior Vena Cava Filter(s). |
| VIII.4 | Plaintiff failed to answer if prior to the implantation of the Cook Inferior Vena Cava Filter(s) if they regularly exercised. |
| VIII.5 | Plaintiff failed to provide hospitalizations and outpatient procedures they had after the implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.6 | Plaintiff failed to provide information regarding any other health care provider from which they received treatment in the past seven (7) years not previously mentioned. |
| VIII.7 | Plaintiff failed to answer and describe if the exercised regularly since the date of implantation of the Cook Inferior Vena Cava Filter(s). |
| VIII.8 | Plaintiff failed to provide the number (if any) of Deep Vein Thromboses before and after implant of their Cook IVC Filter. |
| VIII.9 | Plaintiff failed to provide the number (if any) of Pulmonary Emboli before and after implant of their Cook IVC Filter. |
| VIII.10 | Plaintiff failed to answer if they had any of the conditions listed in VIII.10 five years prior to their IVC Filter. |
| VIII.11 | Plaintiff failed to list any and all major health problems and surgeries they have had beginning five (5) years before their IVC implant to the present date. |
| VIII.12 | Plaintiff failed to answer and describe if they were seeking damages for emotional distress. |
| VIII.13 | Plaintiff failed to answer if they have ever smoked tobacco and, if so, how long have/did they smoke. |
| VIII.14 | Plaintiff failed to list each prescription medication (if any) they have taken for more than three (3) months at a time, beginning three (3) years prior to the implant to the present. |
| IX.1 | Plaintiff failed to answer if they have filed a lawsuit or made a claim since the placement of the device, other than in the present suit, relating to any bodily injury. |
| IX.2 | Plaintiff failed to answer if they have ever filed for any of the listed benefits in IX.2 or any other State or Federal disability benefits. |
| IX.3 | Plaintiff failed to provide the name, address and relationship to them of all persons (other than their healthcare providers) who possess information concerning their injuries and/or current medical condition. |
| MA | Plaintiff failed to provide signed medical authorizations |