# EXHIBIT  E

**Reliance Materials**

In addition to the documents referenced in my report, the following are documents considered in forming my opinions, documents I rely upon, and additional documents provided for my review:

**Expert Reports & Prior Reliance Lists**

All documents referenced in my reliance list produced for Pavlock v. Wong

Expert Report of Harlan Krumholtz, M.D., dated April 30, 2018
Expert Report of Robert M. McMeeking, PhD, dated April 30, 2018
Expert Report of Alan Litsky, PhD, dated April 30, 2018

**Cook Documents**

Cook Complaint Files, PR 100476
Cook Complaint Files, PR 104072
Cook Complaint Files, PR 104779
Cook Complaint Files, PR 108238
Cook Complaint Files, PR 110102
Cook Complaint Files, PR 112699
Cook Complaint Files, PR 112703
Cook Complaint Files, PR 113172
Cook Complaint Files, PR 124322
Cook Complaint Files, PR 12559
Cook Complaint Files, PR 128704
Cook Complaint Files, PR 130561
Cook Complaint Files, PR 132428
Cook Complaint Files, PR 138691
Cook Complaint Files, PR 138704
Cook Complaint Files, PR 14527

Cook Complaint Files, PR 16252
Cook Complaint Files, PR 16620
Cook Complaint Files, PR 16771
Cook Complaint Files, PR 16845
Cook Complaint Files, PR 171900
Cook Complaint Files, PR 17889
Cook Complaint Files, PR 179582
Cook Complaint Files, PR 18503
Cook Complaint Files, PR 19381
Cook Complaint Files, PR 19727
Cook Complaint Files, PR 20178
Cook Complaint Files, PR 20428
Cook Complaint Files, PR 21808
Cook Complaint Files, PR 22621
Cook Complaint Files, PR 23004
Cook Complaint Files, PR 23066

Cook Complaint Files, PR 27281
Cook Complaint Files, PR 30217
Cook Complaint Files, PR 30343
Cook Complaint Files, PR 34705
Cook Complaint Files, PR 36293
Cook Complaint Files, PR 36298
Cook Complaint Files, PR 37068
Cook Complaint Files, PR 37070
Cook Complaint Files, PR 38969
Cook Complaint Files, PR 4114
Cook Complaint Files, PR 42092
Cook Complaint Files, PR 44065
Cook Complaint Files, PR 47314
Cook Complaint Files, PR 4796
Cook Complaint Files, PR 4798
Cook Complaint Files, PR 48632

| | | |
|---|---|---|
| Cook Complaint Files, PR 49797 | Cook IVCF 000417 | Cook IVCF 001009 |
| Cook Complaint Files, PR 50713 | Cook IVCF 000420 | Cook IVCF 001040 |
| Cook Complaint Files, PR 5446 | Cook IVCF 000475 | Cook IVCF 001964 |
| | Cook IVCF 000476 | Cook IVCF 002055 |
| Cook Complaint Files, PR 58844 | Cook IVCF 000479 | Cook IVCF 002058 |
| | Cook IVCF 000480 | Cook IVCF 002236 |
| Cook Complaint Files, PR 6047 | Cook IVCF 000491 | Cook IVCF 002593 |
| | Cook IVCF 000492 | Cook IVCF 002793 |
| Cook Complaint Files, PR 6074 | Cook IVCF 000495 | Cook IVCF 003233 |
| | Cook IVCF 000496 | Cook IVCF 003235 |
| Cook Complaint Files, PR 65484 | Cook IVCF 000741 | Cook IVCF 003398 |
| | Cook IVCF 000742 | Cook IVCF 003413 |
| Cook Complaint Files, PR 66274 | Cook IVCF 000745 | Cook IVCF 003836 |
| | Cook IVCF 000746 | Cook IVCF 003876 |
| Cook Complaint Files, PR 66370 | Cook IVCF 000749 | Cook IVCF 003878 |
| | Cook IVCF 000750 | Cook IVCF 004157 |
| Cook Complaint Files, PR 69831 | Cook IVCF 000751 | Cook IVCF 004160 |
| | Cook IVCF 000752 | Cook IVCF 004207 |
| Cook Complaint Files, PR 71953 | Cook IVCF 000753 | Cook IVCF 004305 |
| | Cook IVCF 000754 | Cook IVCF 004347 |
| Cook Complaint Files, PR 75455 | Cook IVCF 000755 | Cook IVCF 005009 |
| | Cook IVCF 000756 | Cook IVCF 005091 |
| Cook Complaint Files, PR 7617 | Cook IVCF 000757 | Cook IVCF 005092 |
| | Cook IVCF 000761 | Cook IVCF 005097 |
| Cook Complaint Files, PR 76276 | Cook IVCF 000762 | Cook IVCF 005099 |
| | Cook IVCF 000763 | Cook IVCF 005102 |
| Cook Complaint Files, PR 76567 | Cook IVCF 000764 | Cook IVCF 005201 |
| | Cook IVCF 000799 | Cook IVCF 005202 |
| Cook Complaint Files, PR 77141 | Cook IVCF 000800 | Cook IVCF 005258 |
| | Cook IVCF 000801 | Cook IVCF 005259 |
| Cook Complaint Files, PR 77936 | Cook IVCF 000802 | Cook IVCF 005260 |
| | Cook IVCF 000803 | Cook IVCF 005261 |
| Cook Complaint Files, PR 78428 | Cook IVCF 000821 | Cook IVCF 005262 |
| | Cook IVCF 000822 | Cook IVCF 005270 |
| Cook Complaint Files, PR 79432 | Cook IVCF 000823 | Cook IVCF 005278 |
| | Cook IVCF 000851 | Cook IVCF 005286 |
| Cook IVCF 000001 | Cook IVCF 000852 | Cook IVCF 005288 |
| Cook IVCF 000002 | Cook IVCF 000853 | Cook IVCF 005296 |
| Cook IVCF 000049 | Cook IVCF 000884 | Cook IVCF 005308 |
| Cook IVCF 000393 | Cook IVCF 000885 | Cook IVCF 005317 |
| Cook IVCF 000395 | Cook IVCF 000886 | Cook IVCF 005327 |
| Cook IVCF 000396 | Cook IVCF 000887 | Cook IVCF 005342 |
| Cook IVCF 000398 | Cook IVCF 000890 | Cook IVCF 005352 |
| Cook IVCF 000399 | Cook IVCF 000905 | Cook IVCF 005363 |
| Cook IVCF 000414 | Cook IVCF 000942 | Cook IVCF 005374 |
| Cook IVCF 000416 | Cook IVCF 000943 | Cook IVCF 005385 |
| | Cook IVCF 000945 | Cook IVCF 005425 |
| | Cook IVCF 000981 | Cook IVCF 005444 |

| | | |
|---|---|---|
| Cook IVCF 005461 | CookMDL2570_0001843 | CookMDL2570_0011857 |
| Cook IVCF 005473 | CookMDL2570_0002406 | CookMDL2570_0011869 |
| Cook IVCF 005486 | CookMDL2570_0002416 | CookMDL2570_0011878 |
| Cook IVCF 005495 | CookMDL2570_0002431 | CookMDL2570_0011888 |
| Cook IVCF 005504 | CookMDL2570_0002608 | CookMDL2570_0011903 |
| Cook IVCF 005511 | CookMDL2570_0004143 | CookMDL2570_0011913 |
| Cook IVCF 005520 | CookMDL2570_0004178 | CookMDL2570_0011924 |
| Cook IVCF 005528 | CookMDL2570_0004207 | CookMDL2570_0011935 |
| Cook IVCF 005539 | CookMDL2570_0005014 | CookMDL2570_0011946 |
| Cook IVCF 005552 | CookMDL2570_0006306 | CookMDL2570_0011986 |
| Cook IVCF 005564 | CookMDL2570_0008501 | CookMDL2570_0012005 |
| Cook IVCF 005575 | CookMDL2570_0008513 | CookMDL2570_0012022 |
| Cook IVCF 005587 | CookMDL2570_0008525 | CookMDL2570_0012034 |
| Cook IVCF 005718 | CookMDL2570_0008616 | CookMDL2570_0012047 |
| Cook IVCF 005732 | CookMDL2570_0008619 | CookMDL2570_0012056 |
| Cook IVCF 005762 | CookMDL2570_0008797 | CookMDL2570_0012065 |
| Cook IVCF 005764 | CookMDL2570_0009154 | CookMDL2570_0012072 |
| Cook IVCF 005769 | CookMDL2570_0009354 | CookMDL2570_0012081 |
| Cook IVCF 005892 | CookMDL2570_0009794 | CookMDL2570_0012089 |
| Cook IVCF 008298 | CookMDL2570_0009796 | CookMDL2570_0012100 |
| Cook IVCF 008509 | CookMDL2570_0009959 | CookMDL2570_0012113 |
| Cook IVCF 013015 | CookMDL2570_0009974 | CookMDL2570_0012125 |
| Cook IVCF 013891 | CookMDL2570_0010397 | CookMDL2570_0012136 |
| Cook IVCF 014064 | CookMDL2570_0010439 | CookMDL2570_0012148 |
| Cook IVCF 014279 | CookMDL2570_0010718 | CookMDL2570_0012279 |
| Cook IVCF 014636 | CookMDL2570_0010721 | CookMDL2570_0012293 |
| Cook IVCF 014950 | CookMDL2570_0010866 | CookMDL2570_0012299 |
| Cook IVCF 014972 | CookMDL2570_0010908 | CookMDL2570_0012330 |
| Cook IVCF 014973 | CookMDL2570_0011061 | CookMDL2570_0012350 |
| Cook IVCF 014977 | CookMDL2570_0011086 | CookMDL2570_0012362 |
| Cook IVCF 014978 | CookMDL2570_0011111 | CookMDL2570_0012374 |
| Cook IVCF 015028 | CookMDL2570_0011136 | CookMDL2570_0014859 |
| Cook IVCF 015034 | CookMDL2570_0011143 | CookMDL2570_0016064 |
| Cook IVCF 015988 | CookMDL2570_0011652 | CookMDL2570_0017117 |
| Cook IVCF 021771 | CookMDL2570_0011653 | CookMDL2570_0021515 |
| Cook IVCF 021919 | CookMDL2570_0011658 | CookMDL2570_0021538 |
| Cook IVCF 021923 | CookMDL2570_0011660 | CookMDL2570_0021542 |
| Cook IVCF 023893 | CookMDL2570_0011663 | CookMDL2570_0021543 |
| Cook IVCF 030013 | CookMDL2570_0011762 | CookMDL2570_0021593 |
| Cook IVCF 030396 | CookMDL2570_0011819 | CookMDL2570_0021599 |
| Cook IVCF 041706 | CookMDL2570_0011820 | CookMDL2570_0025774 |
| Cook IVCF 041720 | CookMDL2570_0011821 | CookMDL2570_0027701 |
| Cook IVCF 042052 | CookMDL2570_0011822 | CookMDL2570_0029673 |
| Cook IVCF 042414 | CookMDL2570_0011823 | CookMDL2570_0029674 |
| Cook IVCF 042749 | CookMDL2570_0011831 | CookMDL2570_0049661 |
| Cook IVCF 047157 | CookMDL2570_0011839 | CookMDL2570_0060639 |
| CookMDL2570_0000131 | CookMDL2570_0011847 | CookMDL2570_0060645 |
| CookMDL2570_0001826 | CookMDL2570_0011849 | CookMDL2570_0060646 |

| | | |
|---|---|---|
| CookMDL2570_0060647 | CookMDL2570_0060948 | CookMDL2570_0061377 |
| CookMDL2570_0060648 | CookMDL2570_0060950 | CookMDL2570_0061378 |
| CookMDL2570_0060649 | CookMDL2570_0060959 | CookMDL2570_0061379 |
| CookMDL2570_0060650 | CookMDL2570_0060978 | CookMDL2570_0061419 |
| CookMDL2570_0060651 | CookMDL2570_0060979 | CookMDL2570_0061429 |
| CookMDL2570_0060654 | CookMDL2570_0060993 | CookMDL2570_0061477 |
| CookMDL2570_0060656 | CookMDL2570_0060995 | CookMDL2570_0061480 |
| CookMDL2570_0060657 | CookMDL2570_0060999 | CookMDL2570_0061552 |
| CookMDL2570_0060661 | CookMDL2570_0061012 | CookMDL2570_0061577 |
| CookMDL2570_0060662 | CookMDL2570_0061024 | CookMDL2570_0061669 |
| CookMDL2570_0060664 | CookMDL2570_0061057 | CookMDL2570_0061814 |
| CookMDL2570_0060665 | CookMDL2570_0061058 | CookMDL2570_0061818 |
| CookMDL2570_0060676 | CookMDL2570_0061059 | CookMDL2570_0062074 |
| CookMDL2570_0060680 | CookMDL2570_0061086 | CookMDL2570_0062998 |
| CookMDL2570_0060682 | CookMDL2570_0061088 | CookMDL2570_0064403 |
| CookMDL2570_0060687 | CookMDL2570_0061090 | CookMDL2570_0064414 |
| CookMDL2570_0060688 | CookMDL2570_0061092 | CookMDL2570_0064425 |
| CookMDL2570_0060697 | CookMDL2570_0061093 | CookMDL2570_0064672 |
| CookMDL2570_0060698 | CookMDL2570_0061095 | CookMDL2570_0064674 |
| CookMDL2570_0060699 | CookMDL2570_0061097 | CookMDL2570_0064680 |
| CookMDL2570_0060703 | CookMDL2570_0061098 | CookMDL2570_0064681 |
| CookMDL2570_0060709 | CookMDL2570_0061099 | CookMDL2570_0064684 |
| CookMDL2570_0060718 | CookMDL2570_0061101 | CookMDL2570_0064685 |
| CookMDL2570_0060736 | CookMDL2570_0061102 | CookMDL2570_0064687 |
| CookMDL2570_0060742 | CookMDL2570_0061103 | CookMDL2570_0064688 |
| CookMDL2570_0060743 | CookMDL2570_0061105 | CookMDL2570_0064689 |
| CookMDL2570_0060752 | CookMDL2570_0061107 | CookMDL2570_0064691 |
| CookMDL2570_0060755 | CookMDL2570_0061108 | CookMDL2570_0064694 |
| CookMDL2570_0060843 | CookMDL2570_0061109 | CookMDL2570_0064697 |
| CookMDL2570_0060844 | CookMDL2570_0061111 | CookMDL2570_0064701 |
| CookMDL2570_0060846 | CookMDL2570_0061152 | CookMDL2570_0064702 |
| CookMDL2570_0060853 | CookMDL2570_0061154 | CookMDL2570_0064708 |
| CookMDL2570_0060854 | CookMDL2570_0061156 | CookMDL2570_0064714 |
| CookMDL2570_0060855 | CookMDL2570_0061161 | CookMDL2570_0064721 |
| CookMDL2570_0060856 | CookMDL2570_0061163 | CookMDL2570_0064728 |
| CookMDL2570_0060858 | CookMDL2570_0061166 | CookMDL2570_0064735 |
| CookMDL2570_0060859 | CookMDL2570_0061183 | CookMDL2570_0064742 |
| CookMDL2570_0060861 | CookMDL2570_0061184 | CookMDL2570_0064749 |
| CookMDL2570_0060862 | CookMDL2570_0061188 | CookMDL2570_0064757 |
| CookMDL2570_0060866 | CookMDL2570_0061217 | CookMDL2570_0064765 |
| CookMDL2570_0060867 | CookMDL2570_0061235 | CookMDL2570_0064773 |
| CookMDL2570_0060868 | CookMDL2570_0061275 | CookMDL2570_0064781 |
| CookMDL2570_0060896 | CookMDL2570_0061277 | CookMDL2570_0064830 |
| CookMDL2570_0060919 | CookMDL2570_0061308 | CookMDL2570_0064836 |
| CookMDL2570_0060920 | CookMDL2570_0061329 | CookMDL2570_0064841 |
| CookMDL2570_0060938 | CookMDL2570_0061332 | CookMDL2570_0064849 |
| CookMDL2570_0060945 | CookMDL2570_0061342 | CookMDL2570_0064850 |
| CookMDL2570_0060946 | CookMDL2570_0061343 | CookMDL2570_0064851 |

| | | |
|---|---|---|
| CookMDL2570_0064853 | CookMDL2570_0067806 | CookMDL2570_0070417 |
| CookMDL2570_0064854 | CookMDL2570_0067842 | CookMDL2570_0070474 |
| CookMDL2570_0064856 | CookMDL2570_0067843 | CookMDL2570_0070488 |
| CookMDL2570_0064857 | CookMDL2570_0067844 | CookMDL2570_0070489 |
| CookMDL2570_0064861 | CookMDL2570_0067846 | CookMDL2570_0070490 |
| CookMDL2570_0064863 | CookMDL2570_0067848 | CookMDL2570_0070491 |
| CookMDL2570_0064865 | CookMDL2570_0067849 | CookMDL2570_0070492 |
| CookMDL2570_0064867 | CookMDL2570_0067850 | CookMDL2570_0070493 |
| CookMDL2570_0064869 | CookMDL2570_0067853 | CookMDL2570_0070494 |
| CookMDL2570_0064872 | CookMDL2570_0067855 | CookMDL2570_0070495 |
| CookMDL2570_0064877 | CookMDL2570_0067856 | CookMDL2570_0070496 |
| CookMDL2570_0064881 | CookMDL2570_0067858 | CookMDL2570_0070497 |
| CookMDL2570_0064886 | CookMDL2570_0067860 | CookMDL2570_0070535 |
| CookMDL2570_0064892 | CookMDL2570_0067862 | CookMDL2570_0070549 |
| CookMDL2570_0064894 | CookMDL2570_0067864 | CookMDL2570_0070550 |
| CookMDL2570_0064897 | CookMDL2570_0067866 | CookMDL2570_0070552 |
| CookMDL2570_0064898 | CookMDL2570_0067868 | CookMDL2570_0070553 |
| CookMDL2570_0064899 | CookMDL2570_0067870 | CookMDL2570_0070554 |
| CookMDL2570_0064901 | CookMDL2570_0067873 | CookMDL2570_0070555 |
| CookMDL2570_0064902 | CookMDL2570_0067876 | CookMDL2570_0070556 |
| CookMDL2570_0064904 | CookMDL2570_0067880 | CookMDL2570_0070557 |
| CookMDL2570_0064905 | CookMDL2570_0067884 | CookMDL2570_0070558 |
| CookMDL2570_0064907 | CookMDL2570_0067888 | CookMDL2570_0070559 |
| CookMDL2570_0064909 | CookMDL2570_0067893 | CookMDL2570_0070560 |
| CookMDL2570_0064910 | CookMDL2570_0067898 | CookMDL2570_0070568 |
| CookMDL2570_0064912 | CookMDL2570_0067903 | CookMDL2570_0070570 |
| CookMDL2570_0064913 | CookMDL2570_0067908 | CookMDL2570_0070573 |
| CookMDL2570_0064915 | CookMDL2570_0067914 | CookMDL2570_0070676 |
| CookMDL2570_0064916 | CookMDL2570_0067920 | CookMDL2570_0070677 |
| CookMDL2570_0064918 | CookMDL2570_0067926 | CookMDL2570_0070678 |
| CookMDL2570_0064921 | CookMDL2570_0067930 | CookMDL2570_0070792 |
| CookMDL2570_0065012 | CookMDL2570_0067933 | CookMDL2570_0070793 |
| CookMDL2570_0065014 | CookMDL2570_0067980 | CookMDL2570_0070794 |
| CookMDL2570_0065176 | CookMDL2570_0067991 | CookMDL2570_0070795 |
| CookMDL2570_0066350 | CookMDL2570_0067993 | CookMDL2570_0070796 |
| CookMDL2570_0066365 | CookMDL2570_0067995 | CookMDL2570_0070799 |
| CookMDL2570_0066784 | CookMDL2570_0067997 | CookMDL2570_0070857 |
| CookMDL2570_0066788 | CookMDL2570_0068000 | CookMDL2570_0070858 |
| CookMDL2570_0066806 | CookMDL2570_0068036 | CookMDL2570_0070869 |
| CookMDL2570_0066976 | CookMDL2570_0068075 | CookMDL2570_0070870 |
| CookMDL2570_0066994 | CookMDL2570_0068079 | CookMDL2570_0070919 |
| CookMDL2570_0067042 | CookMDL2570_0068083 | CookMDL2570_0070920 |
| CookMDL2570_0067063 | CookMDL2570_0068091 | CookMDL2570_0070937 |
| CookMDL2570_0067064 | CookMDL2570_0068798 | CookMDL2570_0070939 |
| CookMDL2570_0067075 | CookMDL2570_0069011 | CookMDL2570_0071074 |
| CookMDL2570_0067077 | CookMDL2570_0069551 | CookMDL2570_0071086 |
| CookMDL2570_0067082 | CookMDL2570_0069574 | CookMDL2570_0071110 |
| CookMDL2570_0067145 | CookMDL2570_0070318 | CookMDL2570_0071121 |

| | | |
|---|---|---|
| CookMDL2570_0071122 | CookMDL2570_0076003 | CookMDL2570_0079962 |
| CookMDL2570_0071210 | CookMDL2570_0076119 | CookMDL2570_0079963 |
| CookMDL2570_0071804 | CookMDL2570_0076126 | CookMDL2570_0079976 |
| CookMDL2570_0071960 | CookMDL2570_0076127 | CookMDL2570_0079977 |
| CookMDL2570_0071961 | CookMDL2570_0076146 | CookMDL2570_0079987 |
| CookMDL2570_0071970 | CookMDL2570_0076148 | CookMDL2570_0079988 |
| CookMDL2570_0071972 | CookMDL2570_0076149 | CookMDL2570_0080052 |
| CookMDL2570_0071976 | CookMDL2570_0076895 | CookMDL2570_0080158 |
| CookMDL2570_0072619 | CookMDL2570_0076953 | CookMDL2570_0080168 |
| CookMDL2570_0072626 | CookMDL2570_0076954 | CookMDL2570_0080343 |
| CookMDL2570_0072627 | CookMDL2570_0076955 | CookMDL2570_0080344 |
| CookMDL2570_0072629 | CookMDL2570_0076966 | CookMDL2570_0080353 |
| CookMDL2570_0072653 | CookMDL2570_0076967 | CookMDL2570_0080752 |
| CookMDL2570_0073033 | CookMDL2570_0076968 | CookMDL2570_0080961 |
| CookMDL2570_0073034 | CookMDL2570_0077362 | CookMDL2570_0080962 |
| CookMDL2570_0073035 | CookMDL2570_0077753 | CookMDL2570_0080964 |
| CookMDL2570_0073430 | CookMDL2570_0077788 | CookMDL2570_0081529 |
| CookMDL2570_0073477 | CookMDL2570_0077808 | CookMDL2570_0082062 |
| CookMDL2570_0073518 | CookMDL2570_0077820 | CookMDL2570_0082269 |
| CookMDL2570_0073633 | CookMDL2570_0077881 | CookMDL2570_0083025 |
| CookMDL2570_0073920 | CookMDL2570_0077896 | CookMDL2570_0083363 |
| CookMDL2570_0073921 | CookMDL2570_0077917 | CookMDL2570_0083380 |
| CookMDL2570_0073922 | CookMDL2570_0077924 | CookMDL2570_0083432 |
| CookMDL2570_0073923 | CookMDL2570_0077931 | CookMDL2570_0083445 |
| CookMDL2570_0074009 | CookMDL2570_0077932 | CookMDL2570_0083446 |
| CookMDL2570_0074045 | CookMDL2570_0077933 | CookMDL2570_0083447 |
| CookMDL2570_0074135 | CookMDL2570_0077937 | CookMDL2570_0086132 |
| CookMDL2570_0074276 | CookMDL2570_0078046 | CookMDL2570_0086166 |
| CookMDL2570_0074277 | CookMDL2570_0078047 | CookMDL2570_0086170 |
| CookMDL2570_0074310 | CookMDL2570_0078048 | CookMDL2570_0086172 |
| CookMDL2570_0074311 | CookMDL2570_0078049 | CookMDL2570_0086173 |
| CookMDL2570_0074312 | CookMDL2570_0078050 | CookMDL2570_0086176 |
| CookMDL2570_0074313 | CookMDL2570_0078125 | CookMDL2570_0086185 |
| CookMDL2570_0074314 | CookMDL2570_0078518 | CookMDL2570_0086186 |
| CookMDL2570_0074315 | CookMDL2570_0078697 | CookMDL2570_0086187 |
| CookMDL2570_0074316 | CookMDL2570_0078763 | CookMDL2570_0086188 |
| CookMDL2570_0074472 | CookMDL2570_0078769 | CookMDL2570_0086189 |
| CookMDL2570_0074878 | CookMDL2570_0078775 | CookMDL2570_0086190 |
| CookMDL2570_0075235 | CookMDL2570_0078776 | CookMDL2570_0087301 |
| CookMDL2570_0075238 | CookMDL2570_0078777 | CookMDL2570_0087302 |
| CookMDL2570_0075239 | CookMDL2570_0078787 | CookMDL2570_0087711 |
| CookMDL2570_0075253 | CookMDL2570_0079316 | CookMDL2570_0088257 |
| CookMDL2570_0075263 | CookMDL2570_0079317 | CookMDL2570_0088423 |
| CookMDL2570_0075264 | CookMDL2570_0079320 | CookMDL2570_0088455 |
| CookMDL2570_0075268 | CookMDL2570_0079741 | CookMDL2570_0088456 |
| CookMDL2570_0075683 | CookMDL2570_0079743 | CookMDL2570_0088538 |
| CookMDL2570_0075998 | CookMDL2570_0079960 | CookMDL2570_0088557 |
| CookMDL2570_0075999 | CookMDL2570_0079961 | CookMDL2570_0088562 |

| | | |
|---|---|---|
| CookMDL2570_0088667 | CookMDL2570_0114917 | CookMDL2570_0144069 |
| CookMDL2570_0088684 | CookMDL2570_0114948 | CookMDL2570_0144471 |
| CookMDL2570_0088685 | CookMDL2570_0115125 | CookMDL2570_0144474 |
| CookMDL2570_0088699 | CookMDL2570_0115126 | CookMDL2570_0144641 |
| CookMDL2570_0088714 | CookMDL2570_0115133 | CookMDL2570_0145259 |
| CookMDL2570_0088717 | CookMDL2570_0115144 | CookMDL2570_0145686 |
| CookMDL2570_0088808 | CookMDL2570_0115156 | CookMDL2570_0145688 |
| CookMDL2570_0088809 | CookMDL2570_0115170 | CookMDL2570_0145690 |
| CookMDL2570_0088810 | CookMDL2570_0115191 | CookMDL2570_0145707 |
| CookMDL2570_0088811 | CookMDL2570_0115209 | CookMDL2570_0145712 |
| CookMDL2570_0088812 | CookMDL2570_0115251 | CookMDL2570_0145716 |
| CookMDL2570_0088815 | CookMDL2570_0115312 | CookMDL2570_0145718 |
| CookMDL2570_0088816 | CookMDL2570_0115404 | CookMDL2570_0145737 |
| CookMDL2570_0089060 | CookMDL2570_0115520 | CookMDL2570_0145744 |
| CookMDL2570_0089061 | CookMDL2570_0115654 | CookMDL2570_0145747 |
| CookMDL2570_0089394 | CookMDL2570_0118199 | CookMDL2570_0145760 |
| CookMDL2570_0090798 | CookMDL2570_0118642 | CookMDL2570_0145764 |
| CookMDL2570_0091076 | CookMDL2570_0120711 | CookMDL2570_0145767 |
| CookMDL2570_0091568 | CookMDL2570_0120727 | CookMDL2570_0145778 |
| CookMDL2570_0094241 | CookMDL2570_0122879 | CookMDL2570_0145780 |
| CookMDL2570_0094973 | CookMDL2570_0122881 | CookMDL2570_0145785 |
| CookMDL2570_0095641 | CookMDL2570_0126697 | CookMDL2570_0145787 |
| CookMDL2570_0099230 | CookMDL2570_0130596 | CookMDL2570_0145790 |
| CookMDL2570_0099882 | CookMDL2570_0130623 | CookMDL2570_0145793 |
| CookMDL2570_0100695 | CookMDL2570_0130827 | CookMDL2570_0145797 |
| CookMDL2570_0100786 | CookMDL2570_0130876 | CookMDL2570_0145801 |
| CookMDL2570_0100917 | CookMDL2570_0130941 | CookMDL2570_0145804 |
| CookMDL2570_0100927 | CookMDL2570_0131073 | CookMDL2570_0145808 |
| CookMDL2570_0100955 | CookMDL2570_0131130 | CookMDL2570_0145811 |
| CookMDL2570_0100966 | CookMDL2570_0131187 | CookMDL2570_0145814 |
| CookMDL2570_0100968 | CookMDL2570_0131244 | CookMDL2570_0145818 |
| CookMDL2570_0100992 | CookMDL2570_0131301 | CookMDL2570_0145821 |
| CookMDL2570_0100995 | CookMDL2570_0131358 | CookMDL2570_0160581 |
| CookMDL2570_0101082 | CookMDL2570_0131413 | CookMDL2570_0160704 |
| CookMDL2570_0101207 | CookMDL2570_0131417 | CookMDL2570_0160718 |
| CookMDL2570_0101283 | CookMDL2570_0131427 | CookMDL2570_0161380 |
| CookMDL2570_0101560 | CookMDL2570_0134955 | CookMDL2570_0161500 |
| CookMDL2570_0101675 | CookMDL2570_0135088 | CookMDL2570_0161651 |
| CookMDL2570_0101710 | CookMDL2570_0137375 | CookMDL2570_0161684 |
| CookMDL2570_0101871 | CookMDL2570_0137739 | CookMDL2570_0161696 |
| CookMDL2570_0101874 | CookMDL2570_0137800 | CookMDL2570_0161707 |
| CookMDL2570_0101971 | CookMDL2570_0137978 | CookMDL2570_0162224 |
| CookMDL2570_0102673 | CookMDL2570_0141285 | CookMDL2570_0163295 |
| CookMDL2570_0106322 | CookMDL2570_0141525 | CookMDL2570_0164388 |
| CookMDL2570_0112017 | CookMDL2570_0143846 | CookMDL2570_0164399 |
| CookMDL2570_0112054 | CookMDL2570_0143847 | CookMDL2570_0165886 |
| CookMDL2570_0112948 | CookMDL2570_0143852 | CookMDL2570_0165897 |
| CookMDL2570_0113905 | CookMDL2570_0143855 | CookMDL2570_0165984 |

| | | |
|---|---|---|
| CookMDL2570_0166832 | CookMDL2570_0180428 | CookMDL2570_0191453 |
| CookMDL2570_0166900 | CookMDL2570_0180432 | CookMDL2570_0191524 |
| CookMDL2570_0168511 | CookMDL2570_0180469 | CookMDL2570_0191666 |
| CookMDL2570_0172424 | CookMDL2570_0180499 | CookMDL2570_0193306 |
| CookMDL2570_0172426 | CookMDL2570_0180511 | CookMDL2570_0193589 |
| CookMDL2570_0172445 | CookMDL2570_0180746 | CookMDL2570_0193721 |
| CookMDL2570_0172535 | CookMDL2570_0180782 | CookMDL2570_0193767 |
| CookMDL2570_0172757 | CookMDL2570_0181761 | CookMDL2570_0193773 |
| CookMDL2570_0173570 | CookMDL2570_0181771 | CookMDL2570_0193802 |
| CookMDL2570_0173581 | CookMDL2570_0181797 | CookMDL2570_0193830 |
| CookMDL2570_0173583 | CookMDL2570_0181853 | CookMDL2570_0193857 |
| CookMDL2570_0174491 | CookMDL2570_0182248 | CookMDL2570_0193870 |
| CookMDL2570_0174946 | CookMDL2570_0182359 | CookMDL2570_0193930 |
| CookMDL2570_0175781 | CookMDL2570_0182367 | CookMDL2570_0193974 |
| CookMDL2570_0175800 | CookMDL2570_0182410 | CookMDL2570_0195077 |
| CookMDL2570_0176276 | CookMDL2570_0182420 | CookMDL2570_0195820 |
| CookMDL2570_0176331 | CookMDL2570_0182594 | CookMDL2570_0196136 |
| CookMDL2570_0176388 | CookMDL2570_0182596 | CookMDL2570_0196160 |
| CookMDL2570_0176403 | CookMDL2570_0182746 | CookMDL2570_0196188 |
| CookMDL2570_0176684 | CookMDL2570_0182833 | CookMDL2570_0196262 |
| CookMDL2570_0176918 | CookMDL2570_0183121 | CookMDL2570_0196269 |
| CookMDL2570_0176942 | CookMDL2570_0183147 | CookMDL2570_0196668 |
| CookMDL2570_0176948 | CookMDL2570_0183213 | CookMDL2570_0196685 |
| CookMDL2570_0177713 | CookMDL2570_0183222 | CookMDL2570_0196850 |
| CookMDL2570_0177719 | CookMDL2570_0183258 | CookMDL2570_0196910 |
| CookMDL2570_0178718 | CookMDL2570_0183415 | CookMDL2570_0197131 |
| CookMDL2570_0178746 | CookMDL2570_0183680 | CookMDL2570_0197231 |
| CookMDL2570_0178753 | CookMDL2570_0183699 | CookMDL2570_0197233 |
| CookMDL2570_0178754 | CookMDL2570_0183706 | CookMDL2570_0197234 |
| CookMDL2570_0178823 | CookMDL2570_0183801 | CookMDL2570_0197235 |
| CookMDL2570_0178872 | CookMDL2570_0183920 | CookMDL2570_0197236 |
| CookMDL2570_0179481 | CookMDL2570_0184126 | CookMDL2570_0197237 |
| CookMDL2570_0179495 | CookMDL2570_0184328 | CookMDL2570_0197238 |
| CookMDL2570_0179958 | CookMDL2570_0184567 | CookMDL2570_0197241 |
| CookMDL2570_0179985 | CookMDL2570_0184609 | CookMDL2570_0197242 |
| CookMDL2570_0179995 | CookMDL2570_0184628 | CookMDL2570_0197453 |
| CookMDL2570_0180004 | CookMDL2570_0184859 | CookMDL2570_0197606 |
| CookMDL2570_0180213 | CookMDL2570_0184887 | CookMDL2570_0197607 |
| CookMDL2570_0180240 | CookMDL2570_0184889 | CookMDL2570_0197647 |
| CookMDL2570_0180266 | CookMDL2570_0184894 | CookMDL2570_0197759 |
| CookMDL2570_0180271 | CookMDL2570_0185072 | CookMDL2570_0197810 |
| CookMDL2570_0180333 | CookMDL2570_0187167 | CookMDL2570_0197827 |
| CookMDL2570_0180384 | CookMDL2570_0187179 | CookMDL2570_0197832 |
| CookMDL2570_0180386 | CookMDL2570_0187191 | CookMDL2570_0197882 |
| CookMDL2570_0180387 | CookMDL2570_0187219 | CookMDL2570_0198075 |
| CookMDL2570_0180402 | CookMDL2570_0188528 | CookMDL2570_0198079 |
| CookMDL2570_0180422 | CookMDL2570_0188598 | CookMDL2570_0198080 |
| CookMDL2570_0180426 | CookMDL2570_0188776 | CookMDL2570_0198083 |

| | | |
|---|---|---|
| CookMDL2570_0198469 | CookMDL2570_0301333 | CookMDL2570_0317908 |
| CookMDL2570_0198517 | CookMDL2570_0301429 | CookMDL2570_0317910 |
| CookMDL2570_0198520 | CookMDL2570_0301532 | CookMDL2570_0318207 |
| CookMDL2570_0198605 | CookMDL2570_0301586 | CookMDL2570_0318392 |
| CookMDL2570_0198860 | CookMDL2570_0301624 | CookMDL2570_0318468 |
| CookMDL2570_0198998 | CookMDL2570_0301634 | CookMDL2570_0319005 |
| CookMDL2570_0199001 | CookMDL2570_0301647 | CookMDL2570_0319008 |
| CookMDL2570_0199010 | CookMDL2570_0301684 | CookMDL2570_0319185R |
| CookMDL2570_0199054 | CookMDL2570_0301689 | CookMDL2570_0319897 |
| CookMDL2570_0199577 | CookMDL2570_0301690 | CookMDL2570_0319902 |
| CookMDL2570_0200523 | CookMDL2570_0301728 | CookMDL2570_0320556 |
| CookMDL2570_0200622 | CookMDL2570_0301739 | CookMDL2570_0321810 |
| CookMDL2570_0200697 | CookMDL2570_0301768 | CookMDL2570_0322430 |
| CookMDL2570_0200710 | CookMDL2570_0301792 | CookMDL2570_0322431 |
| CookMDL2570_0200711 | CookMDL2570_0301800 | CookMDL2570_0322432 |
| CookMDL2570_0200925 | CookMDL2570_0301803 | CookMDL2570_0322470 |
| CookMDL2570_0201430 | CookMDL2570_0302052 | CookMDL2570_0322484 |
| CookMDL2570_0201431 | CookMDL2570_0302053 | CookMDL2570_0323220 |
| CookMDL2570_0201714 | CookMDL2570_0302112 | CookMDL2570_0323260 |
| CookMDL2570_0201717 | CookMDL2570_0302115 | CookMDL2570_0323264 |
| CookMDL2570_0202621 | CookMDL2570_0302202 | CookMDL2570_0323370 |
| CookMDL2570_0204615 | CookMDL2570_0303901R | CookMDL2570_0323372 |
| CookMDL2570_0206050 | CookMDL2570_0305329 | CookMDL2570_0324254R |
| CookMDL2570_0207170 | CookMDL2570_0305357 | CookMDL2570_0324256R |
| CookMDL2570_0207174 | CookMDL2570_0306723R | CookMDL2570_0324276R |
| CookMDL2570_0295470 | CookMDL2570_0306805 | CookMDL2570_0326078 |
| CookMDL2570_0295471 | CookMDL2570_0307030 | CookMDL2570_0326080 |
| CookMDL2570_0295473 | CookMDL2570_0307415 | CookMDL2570_0328999 |
| CookMDL2570_0295478 | CookMDL2570_0308687 | CookMDL2570_0330264 |
| CookMDL2570_0295679 | CookMDL2570_0309818 | CookMDL2570_0330406 |
| CookMDL2570_0295682 | CookMDL2570_0310787 | CookMDL2570_0330513 |
| CookMDL2570_0300041 | CookMDL2570_0310791 | CookMDL2570_0330541 |
| CookMDL2570_0300302 | CookMDL2570_0311049 | CookMDL2570_0330551 |
| CookMDL2570_0300370 | CookMDL2570_0311051 | CookMDL2570_0330792 |
| CookMDL2570_0300382 | CookMDL2570_0311057 | CookMDL2570_0330823 |
| CookMDL2570_0300394 | CookMDL2570_0312175 | CookMDL2570_0330926 |
| CookMDL2570_0300629 | CookMDL2570_0312605 | CookMDL2570_0330940 |
| CookMDL2570_0301048 | CookMDL2570_0313325 | CookMDL2570_0330941 |
| CookMDL2570_0301057 | CookMDL2570_0313331 | CookMDL2570_0330942 |
| CookMDL2570_0301097 | CookMDL2570_0314291 | CookMDL2570_0330983 |
| CookMDL2570_0301099 | CookMDL2570_0314841 | CookMDL2570_0330985 |
| CookMDL2570_0301100 | CookMDL2570_0314842 | CookMDL2570_0330987 |
| CookMDL2570_0301177 | CookMDL2570_0314843 | CookMDL2570_0330993 |
| CookMDL2570_0301180 | CookMDL2570_0315668 | CookMDL2570_0331252 |
| CookMDL2570_0301272 | CookMDL2570_0315769R | CookMDL2570_0331269 |
| CookMDL2570_0301274 | CookMDL2570_0315811R | CookMDL2570_0331671 |
| CookMDL2570_0301283 | CookMDL2570_0316368 | CookMDL2570_0331673 |
| CookMDL2570_0301329 | CookMDL2570_0317881 | CookMDL2570_0331982 |

| | | |
|---|---|---|
| CookMDL2570_0331985 | CookMDL2570_0334688 | CookMDL2570_0338142R |
| CookMDL2570_0332050 | CookMDL2570_0334689 | CookMDL2570_0338147R |
| CookMDL2570_0332457 | CookMDL2570_0334691 | CookMDL2570_0338196R |
| CookMDL2570_0332461 | CookMDL2570_0334692 | CookMDL2570_0343369 |
| CookMDL2570_0332622 | CookMDL2570_0334693 | CookMDL2570_0343373 |
| CookMDL2570_0332630 | CookMDL2570_0334701 | CookMDL2570_0343527 |
| CookMDL2570_0332639 | CookMDL2570_0334710 | CookMDL2570_0348289 |
| CookMDL2570_0332656 | CookMDL2570_0334712 | CookMDL2570_0371077 |
| CookMDL2570_0332660 | CookMDL2570_0334717 | CookMDL2570_0371111R |
| CookMDL2570_0332764 | CookMDL2570_0334718 | CookMDL2570_0372243 |
| CookMDL2570_0332779 | CookMDL2570_0334722 | CookMDL2570_0372837 |
| CookMDL2570_0333163 | CookMDL2570_0334723 | CookMDL2570_0373050 |
| CookMDL2570_0333300 | CookMDL2570_0334724 | CookMDL2570_0373052 |
| CookMDL2570_0333301 | CookMDL2570_0334725 | CookMDL2570_0373085 |
| CookMDL2570_0333662 | CookMDL2570_0334727 | CookMDL2570_0373150 |
| CookMDL2570_0333676 | CookMDL2570_0334730 | CookMDL2570_0373215 |
| CookMDL2570_0333679 | CookMDL2570_0334732 | CookMDL2570_0373216 |
| CookMDL2570_0333684 | CookMDL2570_0334733 | CookMDL2570_0373239R |
| CookMDL2570_0333689 | CookMDL2570_0334750 | CookMDL2570_0374128 |
| CookMDL2570_0333693 | CookMDL2570_0334752 | CookMDL2570_0374973 |
| CookMDL2570_0333694 | CookMDL2570_0334753 | CookMDL2570_0374977 |
| CookMDL2570_0333704 | CookMDL2570_0334757 | CookMDL2570_0374993 |
| CookMDL2570_0333714 | CookMDL2570_0334960 | CookMDL2570_0374994 |
| CookMDL2570_0333722 | CookMDL2570_0334962 | CookMDL2570_0375053 |
| CookMDL2570_0333729 | CookMDL2570_0334977 | CookMDL2570_0375058 |
| CookMDL2570_0333735 | CookMDL2570_0334983 | CookMDL2570_0375071 |
| CookMDL2570_0333826 | CookMDL2570_0334986 | CookMDL2570_0375085 |
| CookMDL2570_0333827 | CookMDL2570_0334991 | CookMDL2570_0375090 |
| CookMDL2570_0333890 | CookMDL2570_0334999 | CookMDL2570_0375240 |
| CookMDL2570_0334029 | CookMDL2570_0335001 | CookMDL2570_0375242 |
| CookMDL2570_0334031 | CookMDL2570_0335077 | CookMDL2570_0375243 |
| CookMDL2570_0334044 | CookMDL2570_0335079 | CookMDL2570_0375244 |
| CookMDL2570_0334367 | CookMDL2570_0335095 | CookMDL2570_0375245 |
| CookMDL2570_0334368 | CookMDL2570_0335122 | CookMDL2570_0375422 |
| CookMDL2570_0334373 | CookMDL2570_0335124 | CookMDL2570_0375423 |
| CookMDL2570_0334374 | CookMDL2570_0335192 | CookMDL2570_0375913 |
| CookMDL2570_0334378 | CookMDL2570_0335195 | CookMDL2570_0375936 |
| CookMDL2570_0334383 | CookMDL2570_0335209 | CookMDL2570_0375957 |
| CookMDL2570_0334384 | CookMDL2570_0335263 | CookMDL2570_0376363 |
| CookMDL2570_0334415 | CookMDL2570_0335275 | CookMDL2570_0376364 |
| CookMDL2570_0334416 | CookMDL2570_0335289 | CookMDL2570_0376368 |
| CookMDL2570_0334559 | CookMDL2570_0335330 | CookMDL2570_0376372 |
| CookMDL2570_0334560 | CookMDL2570_0335336 | CookMDL2570_0376376 |
| CookMDL2570_0334561 | CookMDL2570_0335337 | CookMDL2570_0376380 |
| CookMDL2570_0334563 | CookMDL2570_0335390 | CookMDL2570_0376384 |
| CookMDL2570_0334575 | CookMDL2570_0335532R | CookMDL2570_0376388 |
| CookMDL2570_0334611 | CookMDL2570_0336526 | CookMDL2570_0376401 |
| CookMDL2570_0334680 | CookMDL2570_0338109R | CookMDL2570_0376697 |

| | | |
|---|---|---|
| CookMDL2570_0376699 | CookMDL2570_0384309 | CookMDL2570_0407119 |
| CookMDL2570_0377090 | CookMDL2570_0384317 | CookMDL2570_0407121 |
| CookMDL2570_0377109 | CookMDL2570_0384345 | CookMDL2570_0407243 |
| CookMDL2570_0377163 | CookMDL2570_0384346 | CookMDL2570_0408185 |
| CookMDL2570_0377176 | CookMDL2570_0384357 | CookMDL2570_0408885 |
| CookMDL2570_0377177 | CookMDL2570_0384359 | CookMDL2570_0408886 |
| CookMDL2570_0377178 | CookMDL2570_0385824 | CookMDL2570_0408890 |
| CookMDL2570_0377494 | CookMDL2570_0387843 | CookMDL2570_0408891 |
| CookMDL2570_0377495 | CookMDL2570_0387852 | CookMDL2570_0408897 |
| CookMDL2570_0377670 | CookMDL2570_0388920 | CookMDL2570_0408898 |
| CookMDL2570_0377798 | CookMDL2570_0388971 | CookMDL2570_0408900 |
| CookMDL2570_0377808 | CookMDL2570_0390638 | CookMDL2570_0408921 |
| CookMDL2570_0377809 | CookMDL2570_0390657 | CookMDL2570_0408944 |
| CookMDL2570_0378059 | CookMDL2570_0390665 | CookMDL2570_0408967 |
| CookMDL2570_0378134 | CookMDL2570_0390717 | CookMDL2570_0409345 |
| CookMDL2570_0379327 | CookMDL2570_0390931 | CookMDL2570_0409555 |
| CookMDL2570_0379450 | CookMDL2570_0391075 | CookMDL2570_0409562 |
| CookMDL2570_0379711 | CookMDL2570_0391077 | CookMDL2570_0409795 |
| CookMDL2570_0380878 | CookMDL2570_0391245 | CookMDL2570_0409824 |
| CookMDL2570_0380887 | CookMDL2570_0391306 | CookMDL2570_0409917 |
| CookMDL2570_0380909 | CookMDL2570_0391398 | CookMDL2570_0411160 |
| CookMDL2570_0380935 | CookMDL2570_0391418 | CookMDL2570_0411325 |
| CookMDL2570_0380936 | CookMDL2570_0391462 | CookMDL2570_0411577 |
| CookMDL2570_0380941 | CookMDL2570_0391465 | CookMDL2570_0412259 |
| CookMDL2570_0380951 | CookMDL2570_0391656 | CookMDL2570_0412262 |
| CookMDL2570_0380964 | CookMDL2570_0391719 | CookMDL2570_0412326 |
| CookMDL2570_0380981 | CookMDL2570_0392026 | CookMDL2570_0412417 |
| CookMDL2570_0381026 | CookMDL2570_0392639 | CookMDL2570_0412984 |
| CookMDL2570_0382172 | CookMDL2570_0392769 | CookMDL2570_0414184 |
| CookMDL2570_0382173 | CookMDL2570_0393326 | CookMDL2570_0414295 |
| CookMDL2570_0382199 | CookMDL2570_0399367 | CookMDL2570_0415316 |
| CookMDL2570_0382201 | CookMDL2570_040334 | CookMDL2570_0415519 |
| CookMDL2570_0382232 | CookMDL2570_0403345 | CookMDL2570_0415793 |
| CookMDL2570_0382236 | CookMDL2570_0403383 | CookMDL2570_0415880 |
| CookMDL2570_0382334 | CookMDL2570_0403717 | CookMDL2570_0415881 |
| CookMDL2570_0382810 | CookMDL2570_0403726 | CookMDL2570_0415882 |
| CookMDL2570_0382812 | CookMDL2570_0403727 | CookMDL2570_0415883 |
| CookMDL2570_0382813 | CookMDL2570_0404075 | CookMDL2570_0415884 |
| CookMDL2570_0382824 | CookMDL2570_0405105 | CookMDL2570_0415885 |
| CookMDL2570_0382828 | CookMDL2570_0405107 | CookMDL2570_0415892 |
| CookMDL2570_0382829 | CookMDL2570_0405196 | CookMDL2570_0415898 |
| CookMDL2570_0382837 | CookMDL2570_0405333 | CookMDL2570_0415899 |
| CookMDL2570_0384258 | CookMDL2570_0405567 | CookMDL2570_0415936 |
| CookMDL2570_0384261 | CookMDL2570_0405569 | CookMDL2570_0415941 |
| CookMDL2570_0384262 | CookMDL2570_0405570 | CookMDL2570_0415986 |
| CookMDL2570_0384263 | CookMDL2570_0405582 | CookMDL2570_0415990 |
| CookMDL2570_0384269 | CookMDL2570_0406045 | CookMDL2570_0416012 |
| CookMDL2570_0384278 | CookMDL2570_0406263 | CookMDL2570_0416075 |

| | | |
|---|---|---|
| CookMDL2570_0416083 | CookMDL2570_0421971 | CookMDL2570_0432063 |
| CookMDL2570_0418048 | CookMDL2570_0423058 | CookMDL2570_0432071 |
| CookMDL2570_0418067 | CookMDL2570_0423087 | CookMDL2570_0432078 |
| CookMDL2570_0418160 | CookMDL2570_0423786 | CookMDL2570_0432313 |
| CookMDL2570_0418161 | CookMDL2570_0423788 | CookMDL2570_0432315 |
| CookMDL2570_0418162 | CookMDL2570_0424273 | CookMDL2570_0432741 |
| CookMDL2570_0418163 | CookMDL2570_0424416 | CookMDL2570_0433136 |
| CookMDL2570_0418164 | CookMDL2570_0424536 | CookMDL2570_0433254 |
| CookMDL2570_0418240 | CookMDL2570_0424544 | CookMDL2570_0433325 |
| CookMDL2570_0418348 | CookMDL2570_0424546 | CookMDL2570_0433348 |
| CookMDL2570_0419730 | CookMDL2570_0424701 | CookMDL2570_0434232 |
| CookMDL2570_0420892 | CookMDL2570_0426081 | CookMDL2570_0434506 |
| CookMDL2570_0420895 | CookMDL2570_0426498 | CookMDL2570_0434507 |
| CookMDL2570_0420904 | CookMDL2570_0426617 | CookMDL2570_0434523 |
| CookMDL2570_0420907 | CookMDL2570_0427091 | CookMDL2570_0434525 |
| CookMDL2570_0420942 | CookMDL2570_0427092 | CookMDL2570_0434536 |
| CookMDL2570_0420963 | CookMDL2570_0427098 | CookMDL2570_0434578 |
| CookMDL2570_0420977 | CookMDL2570_0427099 | CookMDL2570_0434598 |
| CookMDL2570_0420989 | CookMDL2570_0427435 | CookMDL2570_0434609 |
| CookMDL2570_0421070 | CookMDL2570_0427438 | CookMDL2570_0434616 |
| CookMDL2570_0421071 | CookMDL2570_0427447 | CookMDL2570_0434618 |
| CookMDL2570_0421080 | CookMDL2570_0427547 | CookMDL2570_0434625 |
| CookMDL2570_0421082 | CookMDL2570_0427634 | CookMDL2570_0434638 |
| CookMDL2570_0421091 | CookMDL2570_0427678 | CookMDL2570_0434661 |
| CookMDL2570_0421137 | CookMDL2570_0427808 | CookMDL2570_0434683 |
| CookMDL2570_0421158 | CookMDL2570_0427822 | CookMDL2570_0434733 |
| CookMDL2570_0421164 | CookMDL2570_0427903 | CookMDL2570_0435156 |
| CookMDL2570_0421166 | CookMDL2570_0427964 | CookMDL2570_0435209 |
| CookMDL2570_0421167 | CookMDL2570_0431120 | CookMDL2570_0435230 |
| CookMDL2570_0421168 | CookMDL2570_0431274 | CookMDL2570_0435326 |
| CookMDL2570_0421169 | CookMDL2570_0431377 | CookMDL2570_0435383 |
| CookMDL2570_0421170 | CookMDL2570_0431378 | CookMDL2570_0435384 |
| CookMDL2570_0421210 | CookMDL2570_0431390 | CookMDL2570_0435390 |
| CookMDL2570_0421212 | CookMDL2570_0431405 | CookMDL2570_0435478 |
| CookMDL2570_0421214 | CookMDL2570_0431521 | CookMDL2570_0435479 |
| CookMDL2570_0421216 | CookMDL2570_0431524 | CookMDL2570_0435496 |
| CookMDL2570_0421217 | CookMDL2570_0431612 | CookMDL2570_0435511 |
| CookMDL2570_0421218 | CookMDL2570_0431650 | CookMDL2570_0435633 |
| CookMDL2570_0421222 | CookMDL2570_0431674 | CookMDL2570_0435773 |
| CookMDL2570_0421289 | CookMDL2570_0431772 | CookMDL2570_0435802R |
| CookMDL2570_0421290 | CookMDL2570_0431806 | CookMDL2570_0435987 |
| CookMDL2570_0421516 | CookMDL2570_0431808 | CookMDL2570_0435988 |
| CookMDL2570_0421663 | CookMDL2570_0431847 | CookMDL2570_0436154 |
| CookMDL2570_0421768 | CookMDL2570_0431870 | CookMDL2570_0436208 |
| CookMDL2570_0421796 | CookMDL2570_0431876 | CookMDL2570_0436240 |
| CookMDL2570_0421913 | CookMDL2570_0432018 | CookMDL2570_0436242 |
| CookMDL2570_0421954 | CookMDL2570_0432019 | CookMDL2570_0439668 |
| CookMDL2570_0421967 | CookMDL2570_0432046 | |

| | | |
|---|---|---|
| CookMDL2570_0439717 | CookMDL2570_0448880 | CookMDL2570_0455077 |
| CookMDL2570_0439734 | CookMDL2570_0448899 | CookMDL2570_0455676 |
| CookMDL2570_0439744 | CookMDL2570_0448938 | CookMDL2570_0455677 |
| CookMDL2570_0439749 | CookMDL2570_0449172 | CookMDL2570_0455678 |
| CookMDL2570_0444249 | CookMDL2570_0449182 | CookMDL2570_0456363 |
| CookMDL2570_0444251 | CookMDL2570_0449185 | CookMDL2570_0456476 |
| CookMDL2570_0444253 | CookMDL2570_0449232 | CookMDL2570_0456478 |
| CookMDL2570_0444276 | CookMDL2570_0449314 | CookMDL2570_0456511 |
| CookMDL2570_0444281 | CookMDL2570_0449449 | CookMDL2570_0456512 |
| CookMDL2570_0444287 | CookMDL2570_0450165 | CookMDL2570_0456517 |
| CookMDL2570_0444290 | CookMDL2570_0450166 | CookMDL2570_0456521 |
| CookMDL2570_0444366 | CookMDL2570_0450481 | CookMDL2570_0456573 |
| CookMDL2570_0444371 | CookMDL2570_0452882 | CookMDL2570_0456793 |
| CookMDL2570_0444523 | CookMDL2570_0452883 | CookMDL2570_0456969 |
| CookMDL2570_0444732 | CookMDL2570_0452884 | CookMDL2570_0456972 |
| CookMDL2570_0444735 | CookMDL2570_0452891 | CookMDL2570_0456978 |
| CookMDL2570_0445258 | CookMDL2570_0453346 | CookMDL2570_0457459 |
| CookMDL2570_0445373 | CookMDL2570_0453443 | CookMDL2570_0457462 |
| CookMDL2570_0445916 | CookMDL2570_0453469 | CookMDL2570_0457677 |
| CookMDL2570_0445999 | CookMDL2570_0453952 | CookMDL2570_0457679 |
| CookMDL2570_0446115 | CookMDL2570_0453953 | CookMDL2570_0457759 |
| CookMDL2570_0446122 | CookMDL2570_0453960 | CookMDL2570_0458308 |
| CookMDL2570_0446318 | CookMDL2570_0453967 | CookMDL2570_0458309 |
| CookMDL2570_0446563 | CookMDL2570_0453984 | CookMDL2570_0458351 |
| CookMDL2570_0447366 | CookMDL2570_0454070 | CookMDL2570_0458497 |
| CookMDL2570_0447393 | CookMDL2570_0454071 | CookMDL2570_0458499 |
| CookMDL2570_0447394 | CookMDL2570_0454112 | CookMDL2570_0458530 |
| CookMDL2570_0447577 | CookMDL2570_0454113 | CookMDL2570_0458678 |
| CookMDL2570_0447691 | CookMDL2570_0454120 | CookMDL2570_0458780 |
| CookMDL2570_0447770 | CookMDL2570_0454135 | CookMDL2570_0458804 |
| CookMDL2570_0447775 | CookMDL2570_0454136 | CookMDL2570_0458828 |
| CookMDL2570_0447778 | CookMDL2570_0454137 | CookMDL2570_0459834 |
| CookMDL2570_0447779 | CookMDL2570_0454139 | CookMDL2570_0459835 |
| CookMDL2570_0447800 | CookMDL2570_0454140 | CookMDL2570_0459949 |
| CookMDL2570_0447905 | CookMDL2570_0454283 | CookMDL2570_0459955 |
| CookMDL2570_0448075 | CookMDL2570_0454331 | CookMDL2570_0461575 |
| CookMDL2570_0448078 | CookMDL2570_0454366 | CookMDL2570_0461620 |
| CookMDL2570_0448297 | CookMDL2570_0454691 | CookMDL2570_0465794 |
| CookMDL2570_0448299 | CookMDL2570_0454754 | CookMDL2570_0465797 |
| CookMDL2570_0448300 | CookMDL2570_0454864 | CookMDL2570_0465798 |
| CookMDL2570_0448325 | CookMDL2570_0454866 | CookMDL2570_0465802 |
| CookMDL2570_0448331 | CookMDL2570_0454949 | CookMDL2570_0465938 |
| CookMDL2570_0448467 | CookMDL2570_0454951 | CookMDL2570_0465944 |
| CookMDL2570_0448512 | CookMDL2570_0454964 | CookMDL2570_0465948 |
| CookMDL2570_0448536 | CookMDL2570_0454965 | CookMDL2570_0467491 |
| CookMDL2570_0448538 | CookMDL2570_0455042 | CookMDL2570_0467619 |
| CookMDL2570_0448595 | CookMDL2570_0455053 | CookMDL2570_0467621 |
| CookMDL2570_0448660 | CookMDL2570_0455076 | CookMDL2570_0467628 |

| | | |
|---|---|---|
| CookMDL2570_0467629 | CookMDL2570_0472804 | CookMDL2570_0483558 |
| CookMDL2570_0467968 | CookMDL2570_0472905 | CookMDL2570_0483559 |
| CookMDL2570_0468092 | CookMDL2570_0472929 | CookMDL2570_0483560 |
| CookMDL2570_0468982 | CookMDL2570_0472993 | CookMDL2570_0483561 |
| CookMDL2570_0469211 | CookMDL2570_0473039 | CookMDL2570_0483562 |
| CookMDL2570_0469265 | CookMDL2570_0473656 | CookMDL2570_0483563 |
| CookMDL2570_0469271 | CookMDL2570_0474141 | CookMDL2570_0483749 |
| CookMDL2570_0469275 | CookMDL2570_0474571 | CookMDL2570_0483752 |
| CookMDL2570_0469276 | CookMDL2570_0474775 | CookMDL2570_0483837 |
| CookMDL2570_0469328 | CookMDL2570_0475189 | CookMDL2570_0484031 |
| CookMDL2570_0469771 | CookMDL2570_0475192 | CookMDL2570_0484067 |
| CookMDL2570_0469772 | CookMDL2570_0475420 | CookMDL2570_0484068 |
| CookMDL2570_0469808 | CookMDL2570_0475546 | CookMDL2570_0484079 |
| CookMDL2570_0469809 | CookMDL2570_0475548 | CookMDL2570_0484087 |
| CookMDL2570_0469956 | CookMDL2570_0475656 | CookMDL2570_0484089 |
| CookMDL2570_0470160 | CookMDL2570_0475757 | CookMDL2570_0484097 |
| CookMDL2570_0470356 | CookMDL2570_0475879 | CookMDL2570_0484098 |
| CookMDL2570_0470395 | CookMDL2570_0481024 | CookMDL2570_0484114 |
| CookMDL2570_0470396 | CookMDL2570_0481025 | CookMDL2570_0484124 |
| CookMDL2570_0470541 | CookMDL2570_0481232 | CookMDL2570_0484125 |
| CookMDL2570_0470545 | CookMDL2570_0481367 | CookMDL2570_0484132 |
| CookMDL2570_0470668 | CookMDL2570_0481368 | CookMDL2570_0484134 |
| CookMDL2570_0470684 | CookMDL2570_0482159 | CookMDL2570_0484142 |
| CookMDL2570_0470852 | CookMDL2570_0482519 | CookMDL2570_0484144 |
| CookMDL2570_0470874 | CookMDL2570_0482630 | CookMDL2570_0484150 |
| CookMDL2570_0470899 | CookMDL2570_0482698 | CookMDL2570_0484151 |
| CookMDL2570_0470931 | CookMDL2570_0483045 | CookMDL2570_0484153 |
| CookMDL2570_0471008 | CookMDL2570_0483175 | CookMDL2570_0484157 |
| CookMDL2570_0471046 | CookMDL2570_0483187 | CookMDL2570_0484158 |
| CookMDL2570_0471107 | CookMDL2570_0483207 | CookMDL2570_0484162 |
| CookMDL2570_0471111 | CookMDL2570_0483208 | CookMDL2570_0484167 |
| CookMDL2570_0471112 | CookMDL2570_0483214 | CookMDL2570_0484169 |
| CookMDL2570_0471174 | CookMDL2570_0483215 | CookMDL2570_0484179 |
| CookMDL2570_0471175 | CookMDL2570_0483258 | CookMDL2570_0484180 |
| CookMDL2570_0471409 | CookMDL2570_0483299 | CookMDL2570_0484193 |
| CookMDL2570_0471410 | CookMDL2570_0483301 | CookMDL2570_0484207 |
| CookMDL2570_0471468 | CookMDL2570_0483328 | CookMDL2570_0484208 |
| CookMDL2570_0471470 | CookMDL2570_0483350 | CookMDL2570_0484225 |
| CookMDL2570_0471515 | CookMDL2570_0483420 | CookMDL2570_0484227 |
| CookMDL2570_0471565 | CookMDL2570_0483424 | CookMDL2570_0484228 |
| CookMDL2570_0471588 | CookMDL2570_0483447 | CookMDL2570_0484229 |
| CookMDL2570_0472416 | CookMDL2570_0483539 | CookMDL2570_0484231 |
| CookMDL2570_0472464 | CookMDL2570_0483541 | CookMDL2570_0484232 |
| CookMDL2570_0472603 | CookMDL2570_0483542 | CookMDL2570_0484238 |
| CookMDL2570_0472628 | CookMDL2570_0483548 | CookMDL2570_0484250 |
| CookMDL2570_0472749 | CookMDL2570_0483553 | CookMDL2570_0484257 |
| CookMDL2570_0472751 | CookMDL2570_0483554 | CookMDL2570_0484339 |
| CookMDL2570_0472778 | CookMDL2570_0483555 | CookMDL2570_0484341 |

| | | |
|---|---|---|
| CookMDL2570_0484342 | CookMDL2570_0485726 | CookMDL2570_0507325 |
| CookMDL2570_0484343 | CookMDL2570_0485765 | CookMDL2570_0507328 |
| CookMDL2570_0484344 | CookMDL2570_0485766 | CookMDL2570_0507347 |
| CookMDL2570_0484350 | CookMDL2570_0485798 | CookMDL2570_0507400 |
| CookMDL2570_0484351 | CookMDL2570_0487732 | CookMDL2570_0507417 |
| CookMDL2570_0484352 | CookMDL2570_0487733 | CookMDL2570_0507429 |
| CookMDL2570_0484354 | CookMDL2570_0487734 | CookMDL2570_0507430 |
| CookMDL2570_0484355 | CookMDL2570_0487776 | CookMDL2570_0507508 |
| CookMDL2570_0484358 | CookMDL2570_0487801 | CookMDL2570_0507509 |
| CookMDL2570_0484372 | CookMDL2570_0487826 | CookMDL2570_0507530 |
| CookMDL2570_0484420 | CookMDL2570_0487853 | CookMDL2570_0507591 |
| CookMDL2570_0484421 | CookMDL2570_0487864 | CookMDL2570_0507829 |
| CookMDL2570_0484424 | CookMDL2570_0490396 | CookMDL2570_0507923 |
| CookMDL2570_0484425 | CookMDL2570_0490397 | CookMDL2570_0508021 |
| CookMDL2570_0484426 | CookMDL2570_0490398 | CookMDL2570_0508032 |
| CookMDL2570_0484427 | CookMDL2570_0490415 | CookMDL2570_0508068 |
| CookMDL2570_0484428 | CookMDL2570_0490416 | CookMDL2570_0508091 |
| CookMDL2570_0484431 | CookMDL2570_0490419 | CookMDL2570_0508186 |
| CookMDL2570_0484432 | CookMDL2570_0490685 | CookMDL2570_0508187 |
| CookMDL2570_0484433 | CookMDL2570_0490693 | CookMDL2570_0508271 |
| CookMDL2570_0484434 | CookMDL2570_0490711 | CookMDL2570_0508289 |
| CookMDL2570_0484436 | CookMDL2570_0490785 | CookMDL2570_0508307 |
| CookMDL2570_0484437 | CookMDL2570_0490787 | CookMDL2570_0508356 |
| CookMDL2570_0484439 | CookMDL2570_0491367 | CookMDL2570_0508358 |
| CookMDL2570_0484504 | CookMDL2570_0502283 | CookMDL2570_0508359 |
| CookMDL2570_0484507 | CookMDL2570_0502285 | CookMDL2570_0508375 |
| CookMDL2570_0484508 | CookMDL2570_0506903 | CookMDL2570_0508381 |
| CookMDL2570_0484548 | CookMDL2570_0506904 | CookMDL2570_0509233 |
| CookMDL2570_0484776 | CookMDL2570_0506934 | CookMDL2570_0509237 |
| CookMDL2570_0484781 | CookMDL2570_0507169 | CookMDL2570_0509241 |
| CookMDL2570_0484790 | CookMDL2570_0507170 | CookMDL2570_0509245 |
| CookMDL2570_0484791 | CookMDL2570_0507179 | CookMDL2570_0509563 |
| CookMDL2570_0484792 | CookMDL2570_0507182 | CookMDL2570_0509583 |
| CookMDL2570_0484793 | CookMDL2570_0507191 | CookMDL2570_0509636 |
| CookMDL2570_0484796 | CookMDL2570_0507193 | CookMDL2570_0509649 |
| CookMDL2570_0484797 | CookMDL2570_0507194 | CookMDL2570_0509853 |
| CookMDL2570_0484798 | CookMDL2570_0507196 | CookMDL2570_0509858 |
| CookMDL2570_0484803 | CookMDL2570_0507205 | CookMDL2570_0509862 |
| CookMDL2570_0484820 | CookMDL2570_0507209 | CookMDL2570_0509866 |
| CookMDL2570_0484823 | CookMDL2570_0507212 | CookMDL2570_0509870 |
| CookMDL2570_0484825 | CookMDL2570_0507215 | CookMDL2570_0509889 |
| CookMDL2570_0484826 | CookMDL2570_0507223 | CookMDL2570_0509890 |
| CookMDL2570_0484836 | CookMDL2570_0507224 | CookMDL2570_0509918 |
| CookMDL2570_0484837 | CookMDL2570_0507233 | CookMDL2570_0509919 |
| CookMDL2570_0484838 | CookMDL2570_0507242 | CookMDL2570_0509938 |
| CookMDL2570_0484884 | CookMDL2570_0507272 | CookMDL2570_0509939 |
| CookMDL2570_0484885 | CookMDL2570_0507301 | CookMDL2570_0509940 |
| CookMDL2570_0485175 | CookMDL2570_0507304 | CookMDL2570_0549974 |

| | | |
|---|---|---|
| CookMDL2570_0549997 | CookMDL2570_0559540 | CookMDL2570_0565786 |
| CookMDL2570_0550099 | CookMDL2570_0559541 | CookMDL2570_0574405 |
| CookMDL2570_0551449 | CookMDL2570_0559550 | CookMDL2570_0592159 |
| CookMDL2570_0551978 | CookMDL2570_0559552 | CookMDL2570_0592170 |
| CookMDL2570_0551979 | CookMDL2570_0559561 | CookMDL2570_0592488 |
| CookMDL2570_0551980 | CookMDL2570_0559564 | CookMDL2570_0592941 |
| CookMDL2570_0551993 | CookMDL2570_0559567 | CookMDL2570_0593070 |
| CookMDL2570_0552395 | CookMDL2570_0559576 | CookMDL2570_0593437 |
| CookMDL2570_0553093 | CookMDL2570_0559578 | CookMDL2570_0593485 |
| CookMDL2570_0553095 | CookMDL2570_0559587 | CookMDL2570_0593489 |
| CookMDL2570_0553099 | CookMDL2570_0559591 | CookMDL2570_0593493 |
| CookMDL2570_0553100 | CookMDL2570_0559600 | CookMDL2570_0593590 |
| CookMDL2570_0553101 | CookMDL2570_0559603 | CookMDL2570_0593592 |
| CookMDL2570_0553130 | CookMDL2570_0559612 | CookMDL2570_0593595 |
| CookMDL2570_0554184 | CookMDL2570_0559632 | CookMDL2570_0593596 |
| CookMDL2570_0554210 | CookMDL2570_0559690 | CookMDL2570_0593597 |
| CookMDL2570_0554278 | CookMDL2570_0559736 | CookMDL2570_0594881R |
| CookMDL2570_0554336 | CookMDL2570_0559749 | CookMDL2570_0594887R |
| CookMDL2570_0554512 | CookMDL2570_0559750 | CookMDL2570_0594891R |
| CookMDL2570_0554535 | CookMDL2570_0559845 | CookMDL2570_0594927R |
| CookMDL2570_0554536 | CookMDL2570_0560039 | CookMDL2570_0594930 |
| CookMDL2570_0554560 | CookMDL2570_0560079 | CookMDL2570_0594931 |
| CookMDL2570_0554724 | CookMDL2570_0560101 | CookMDL2570_0596022 |
| CookMDL2570_0554725 | CookMDL2570_0565327 | CookMDL2570_0596023 |
| CookMDL2570_0554899 | CookMDL2570_0565328 | CookMDL2570_0596383R |
| CookMDL2570_0554923 | CookMDL2570_0565329 | CookMDL2570_0596417 |
| CookMDL2570_0554924 | CookMDL2570_0565330 | CookMDL2570_0596476 |
| CookMDL2570_0554947 | CookMDL2570_0565331 | CookMDL2570_0596477 |
| CookMDL2570_0555018 | CookMDL2570_0565332 | CookMDL2570_0596478 |
| CookMDL2570_0557842 | CookMDL2570_0565333 | CookMDL2570_0596512 |
| CookMDL2570_0557843 | CookMDL2570_0565535 | CookMDL2570_0596513 |
| CookMDL2570_0557844 | CookMDL2570_0565536 | CookMDL2570_0596515 |
| CookMDL2570_0557867 | CookMDL2570_0565597 | CookMDL2570_0596629 |
| CookMDL2570_0557868 | CookMDL2570_0565599 | CookMDL2570_0596631 |
| CookMDL2570_0559181 | CookMDL2570_0565648 | CookMDL2570_0596632 |
| CookMDL2570_0559184 | CookMDL2570_0565649 | CookMDL2570_0596633 |
| CookMDL2570_0559186 | CookMDL2570_0565650 | CookMDL2570_0596634 |
| CookMDL2570_0559255 | CookMDL2570_0565659 | CookMDL2570_0596635 |
| CookMDL2570_0559285 | CookMDL2570_0565662 | CookMDL2570_0596636 |
| CookMDL2570_0559370 | CookMDL2570_0565671 | CookMDL2570_0596637 |
| CookMDL2570_0559371 | CookMDL2570_0565673 | CookMDL2570_0596639 |
| CookMDL2570_0559374 | CookMDL2570_0565676 | CookMDL2570_0596640 |
| CookMDL2570_0559416 | CookMDL2570_0565685 | CookMDL2570_0596648 |
| CookMDL2570_0559455 | CookMDL2570_0565689 | CookMDL2570_0596660 |
| CookMDL2570_0559456 | CookMDL2570_0565698 | CookMDL2570_0596883 |
| CookMDL2570_0559498 | CookMDL2570_0565707 | CookMDL2570_0596884 |
| CookMDL2570_0559537 | CookMDL2570_0565716 | CookMDL2570_0596923 |
| CookMDL2570_0559539 | CookMDL2570_0565719 | CookMDL2570_0596924 |

| | | |
|---|---|---|
| CookMDL2570_0596986 | CookMDL2570_0604127 | CookMDL2570_0619505R |
| CookMDL2570_0596987 | CookMDL2570_0604707 | CookMDL2570_0619991 |
| CookMDL2570_0596988 | CookMDL2570_0604748 | CookMDL2570_0620102 |
| CookMDL2570_0596989 | CookMDL2570_0604815 | CookMDL2570_0620112 |
| CookMDL2570_0597063 | CookMDL2570_0604816 | CookMDL2570_0620167R |
| CookMDL2570_0597064 | CookMDL2570_0605204 | CookMDL2570_0620496 |
| CookMDL2570_0597066 | CookMDL2570_0605208 | CookMDL2570_0621112R |
| CookMDL2570_0597067 | CookMDL2570_0605228R | CookMDL2570_0621261 |
| CookMDL2570_0597084 | CookMDL2570_0605524 | CookMDL2570_0621517 |
| CookMDL2570_0597085 | CookMDL2570_0605525 | CookMDL2570_0621525 |
| CookMDL2570_0597086 | CookMDL2570_0605526 | CookMDL2570_0621528 |
| CookMDL2570_0597127 | CookMDL2570_0605736 | CookMDL2570_0622589R |
| CookMDL2570_0597128 | CookMDL2570_0605737 | CookMDL2570_0622591R |
| CookMDL2570_0597209 | CookMDL2570_0605745 | CookMDL2570_0622594R |
| CookMDL2570_0597210 | CookMDL2570_0605757 | CookMDL2570_0622597R |
| CookMDL2570_0597434R | CookMDL2570_0605883 | CookMDL2570_0622600R |
| CookMDL2570_0597475R | CookMDL2570_0605884 | CookMDL2570_0622602R |
| CookMDL2570_0599403 | CookMDL2570_0606038 | CookMDL2570_0622604R |
| CookMDL2570_0599405 | CookMDL2570_0606039 | CookMDL2570_0622607R |
| CookMDL2570_0599448 | CookMDL2570_0606040 | CookMDL2570_0622609R |
| CookMDL2570_0600413R | CookMDL2570_0606041 | CookMDL2570_0622611R |
| CookMDL2570_0600510 | CookMDL2570_0606099 | CookMDL2570_0622614R |
| CookMDL2570_0600835 | CookMDL2570_0606100 | CookMDL2570_0622616R |
| CookMDL2570_0601058 | CookMDL2570_0606101 | CookMDL2570_0622618R |
| CookMDL2570_0601079 | CookMDL2570_0606102 | CookMDL2570_0622621R |
| CookMDL2570_0601357 | CookMDL2570_0606103 | CookMDL2570_0622623R |
| CookMDL2570_0601975 | CookMDL2570_0606104 | CookMDL2570_0622625R |
| CookMDL2570_0601982 | CookMDL2570_0606144 | CookMDL2570_0622628R |
| CookMDL2570_0602000 | CookMDL2570_0606145 | CookMDL2570_0622630R |
| CookMDL2570_0602004 | CookMDL2570_0606146 | CookMDL2570_0622632R |
| CookMDL2570_0602007 | CookMDL2570_0606347 | CookMDL2570_0622634R |
| CookMDL2570_0602008 | CookMDL2570_0617068 | CookMDL2570_0622636R |
| CookMDL2570_0602021 | CookMDL2570_0617085 | CookMDL2570_0622638R |
| CookMDL2570_0602082 | CookMDL2570_0617175R | CookMDL2570_0622640R |
| CookMDL2570_0602084 | CookMDL2570_0617457R | CookMDL2570_0622642R |
| CookMDL2570_0602085 | CookMDL2570_0617560R | CookMDL2570_0622644R |
| CookMDL2570_0602113R | CookMDL2570_0617563R | CookMDL2570_0622647R |
| CookMDL2570_0603836 | CookMDL2570_0617914R | CookMDL2570_0622649R |
| CookMDL2570_0603837 | CookMDL2570_0618096 | CookMDL2570_0622652R |
| CookMDL2570_0603843 | CookMDL2570_0618097 | CookMDL2570_0622654R |
| CookMDL2570_0603997 | CookMDL2570_0618099 | CookMDL2570_0622657R |
| CookMDL2570_0603999 | CookMDL2570_0618225 | CookMDL2570_0622659R |
| CookMDL2570_0604011 | CookMDL2570_0618279 | CookMDL2570_0622662R |
| CookMDL2570_0604058 | CookMDL2570_0618482 | CookMDL2570_0622664R |
| CookMDL2570_0604063 | CookMDL2570_0618828 | CookMDL2570_0622667R |
| CookMDL2570_0604067 | CookMDL2570_0618884 | CookMDL2570_0622669R |
| CookMDL2570_0604069 | CookMDL2570_0619132 | CookMDL2570_0622672R |
| CookMDL2570_0604099 | CookMDL2570_0619133 | CookMDL2570_0622674R |

| | | |
|---|---|---|
| CookMDL2570_0622676R | CookMDL2570_0625861 | CookMDL2570_0693899 |
| CookMDL2570_0622678R | CookMDL2570_0625924 | CookMDL2570_0693938 |
| CookMDL2570_0622680R | CookMDL2570_0625972 | CookMDL2570_0694199 |
| CookMDL2570_0622683R | CookMDL2570_0626005 | CookMDL2570_0694256 |
| CookMDL2570_0622686R | CookMDL2570_0626059 | CookMDL2570_0694512 |
| CookMDL2570_0622689R | CookMDL2570_0627475 | CookMDL2570_0694657 |
| CookMDL2570_0622692R | CookMDL2570_0627530 | CookMDL2570_0694659 |
| CookMDL2570_0622695R | CookMDL2570_0628335 | CookMDL2570_0694762 |
| CookMDL2570_0622698R | CookMDL2570_0628336 | CookMDL2570_0694797 |
| CookMDL2570_0622701R | CookMDL2570_0628354 | CookMDL2570_0694848 |
| CookMDL2570_0622703R | CookMDL2570_0628355 | CookMDL2570_0694898 |
| CookMDL2570_0623292 | CookMDL2570_0638379 | CookMDL2570_0694989 |
| CookMDL2570_0623331 | CookMDL2570_0645639 | CookMDL2570_0695053 |
| CookMDL2570_0623343 | CookMDL2570_0684598 | CookMDL2570_0695074 |
| CookMDL2570_0623345 | CookMDL2570_0684805 | CookMDL2570_0695077 |
| CookMDL2570_0623664 | CookMDL2570_0684806 | CookMDL2570_0695230 |
| CookMDL2570_0623919 | CookMDL2570_0684807 | CookMDL2570_0695238 |
| CookMDL2570_0623921 | CookMDL2570_0684811 | CookMDL2570_0695241 |
| CookMDL2570_0624046 | CookMDL2570_0684813 | CookMDL2570_0695288 |
| CookMDL2570_0624048 | CookMDL2570_0685162R | CookMDL2570_0695294 |
| CookMDL2570_0624069 | CookMDL2570_0685164R | CookMDL2570_0695295 |
| CookMDL2570_0624074 | CookMDL2570_0685170R | CookMDL2570_0695318 |
| CookMDL2570_0624138 | CookMDL2570_0685227R | CookMDL2570_0695390 |
| CookMDL2570_0624140 | CookMDL2570_0685241R | CookMDL2570_0695404 |
| CookMDL2570_0624188 | CookMDL2570_0688329 | CookMDL2570_0695527 |
| CookMDL2570_0624192 | CookMDL2570_0688412 | CookMDL2570_0695535 |
| CookMDL2570_0624204 | CookMDL2570_0689329R | CookMDL2570_0695536 |
| CookMDL2570_0624340 | CookMDL2570_0689336R | CookMDL2570_0695571 |
| CookMDL2570_0624372 | CookMDL2570_0689339R | CookMDL2570_0695592 |
| CookMDL2570_0624396 | CookMDL2570_0689361R | CookMDL2570_0695594 |
| CookMDL2570_0624420 | CookMDL2570_0689364R | CookMDL2570_0695608 |
| CookMDL2570_0624478 | CookMDL2570_0689367R | CookMDL2570_0695615 |
| CookMDL2570_0624582 | CookMDL2570_0689370R | CookMDL2570_0695912 |
| CookMDL2570_0624592 | CookMDL2570_0689374R | CookMDL2570_0695942 |
| CookMDL2570_0624780 | CookMDL2570_0689377R | CookMDL2570_0695943 |
| CookMDL2570_0624879 | CookMDL2570_0689380R | CookMDL2570_0695958 |
| CookMDL2570_0624884 | CookMDL2570_0693157 | CookMDL2570_0695961 |
| CookMDL2570_0624905 | CookMDL2570_0693163 | CookMDL2570_0695962 |
| CookMDL2570_0624906 | CookMDL2570_0693276 | CookMDL2570_0695970 |
| CookMDL2570_0625073 | CookMDL2570_0693279 | CookMDL2570_0696036 |
| CookMDL2570_0625075 | CookMDL2570_0693295 | CookMDL2570_0696118R |
| CookMDL2570_0625077 | CookMDL2570_0693298 | CookMDL2570_0696130R |
| CookMDL2570_0625299 | CookMDL2570_0693299 | CookMDL2570_0696154R |
| CookMDL2570_0625478 | CookMDL2570_0693323 | CookMDL2570_0696168R |
| CookMDL2570_0625483 | CookMDL2570_0693325 | CookMDL2570_0696307R |
| CookMDL2570_0625486 | CookMDL2570_0693331 | CookMDL2570_0696430R |
| CookMDL2570_0625694 | CookMDL2570_0693889 | CookMDL2570_0696450R |
| CookMDL2570_0625709 | CookMDL2570_0693891 | CookMDL2570_0696459R |

| | | |
|---|---|---|
| CookMDL2570_0696491R | CookMDL2570_0726177 | CookMDL2570_0729984 |
| CookMDL2570_0696547R | CookMDL2570_0726217R | CookMDL2570_0729999 |
| CookMDL2570_0696549R | CookMDL2570_0726220R | CookMDL2570_0730077 |
| CookMDL2570_0696586R | CookMDL2570_0726286 | CookMDL2570_0730087 |
| CookMDL2570_0697015R | CookMDL2570_0726297 | CookMDL2570_0730109 |
| CookMDL2570_0708446 | CookMDL2570_0726439 | CookMDL2570_0730178 |
| CookMDL2570_0708447 | CookMDL2570_0726445 | CookMDL2570_0730178R |
| CookMDL2570_0708621 | CookMDL2570_0726454 | CookMDL2570_0730205R |
| CookMDL2570_0708627 | CookMDL2570_0726475 | CookMDL2570_0730285 |
| CookMDL2570_0708683 | CookMDL2570_0726479 | CookMDL2570_0730286 |
| CookMDL2570_0708847R | CookMDL2570_0726698 | CookMDL2570_0730292 |
| CookMDL2570_0709011R | CookMDL2570_0726828R | CookMDL2570_0730293 |
| CookMDL2570_0709277R | CookMDL2570_0726830R | CookMDL2570_0730294 |
| CookMDL2570_0709658R | CookMDL2570_0726941 | CookMDL2570_0730295 |
| CookMDL2570_0718447 | CookMDL2570_0727033 | CookMDL2570_0730295R |
| CookMDL2570_0719446 | CookMDL2570_0727046 | CookMDL2570_0730314R |
| CookMDL2570_0719710 | CookMDL2570_0727047 | CookMDL2570_0730621 |
| CookMDL2570_0719748 | CookMDL2570_0727059 | CookMDL2570_0730635 |
| CookMDL2570_0719779 | CookMDL2570_0727684 | CookMDL2570_0730652 |
| CookMDL2570_0719986 | CookMDL2570_0727688 | CookMDL2570_0730735 |
| CookMDL2570_0720777 | CookMDL2570_0727692 | CookMDL2570_0730801 |
| CookMDL2570_0720860 | CookMDL2570_0727694 | CookMDL2570_0730802 |
| CookMDL2570_0720871 | CookMDL2570_0728175R | CookMDL2570_0731015 |
| CookMDL2570_0721404 | CookMDL2570_0728313 | CookMDL2570_0731017 |
| CookMDL2570_0721834 | CookMDL2570_0728328 | CookMDL2570_0731587 |
| CookMDL2570_0722180 | CookMDL2570_0728337 | CookMDL2570_0731639 |
| CookMDL2570_0722714 | CookMDL2570_0728372 | CookMDL2570_0731654 |
| CookMDL2570_0722793 | CookMDL2570_0728373 | CookMDL2570_0731679 |
| CookMDL2570_0722851 | CookMDL2570_0728819 | CookMDL2570_0731710 |
| CookMDL2570_0722894 | CookMDL2570_0728831 | CookMDL2570_0731721 |
| CookMDL2570_0722928 | CookMDL2570_0728842 | CookMDL2570_0731781 |
| CookMDL2570_0722997 | CookMDL2570_0728846 | CookMDL2570_0732303 |
| CookMDL2570_0723051 | CookMDL2570_0728860 | CookMDL2570_0732322 |
| CookMDL2570_0723057 | CookMDL2570_0728931 | CookMDL2570_0732740R |
| CookMDL2570_0723132 | CookMDL2570_0728976 | CookMDL2570_0732970 |
| CookMDL2570_0723255 | CookMDL2570_0728980 | CookMDL2570_0732996 |
| CookMDL2570_0723256 | CookMDL2570_0728982 | CookMDL2570_0733055 |
| CookMDL2570_0724079 | CookMDL2570_0728983 | CookMDL2570_0733129 |
| CookMDL2570_0724258 | CookMDL2570_0728984 | CookMDL2570_0733141 |
| CookMDL2570_0724284 | CookMDL2570_0728985 | CookMDL2570_0733154 |
| CookMDL2570_0724325 | CookMDL2570_0729063 | CookMDL2570_0733416 |
| CookMDL2570_0724421 | CookMDL2570_0729118 | CookMDL2570_0733902 |
| CookMDL2570_0725094 | CookMDL2570_0729265 | CookMDL2570_0734141 |
| CookMDL2570_0725098 | CookMDL2570_0729336 | CookMDL2570_0734236 |
| CookMDL2570_0725102 | CookMDL2570_0729844 | CookMDL2570_0734253 |
| CookMDL2570_0725123 | CookMDL2570_0729863 | CookMDL2570_0734626 |
| CookMDL2570_0725625 | CookMDL2570_0729938 | CookMDL2570_0734709 |
| CookMDL2570_0726060 | CookMDL2570_0729945R | CookMDL2570_0735209 |

| | | |
|---|---|---|
| CookMDL2570_0735931 | CookMDL2570_0767314R | CookMDL2570_0799289 |
| CookMDL2570_0735934 | CookMDL2570_0768544 | CookMDL2570_0799754 |
| CookMDL2570_0736014 | CookMDL2570_0768789 | CookMDL2570_0799803 |
| CookMDL2570_0736915 | CookMDL2570_0768790 | CookMDL2570_0800704 |
| CookMDL2570_0736937 | CookMDL2570_0768791 | CookMDL2570_0801029 |
| CookMDL2570_0740062 | CookMDL2570_0769643 | CookMDL2570_0801322 |
| CookMDL2570_0741017 | CookMDL2570_0769790 | CookMDL2570_0801324 |
| CookMDL2570_0743733 | CookMDL2570_0769993 | CookMDL2570_0801325 |
| CookMDL2570_0745037 | CookMDL2570_0770198 | CookMDL2570_0801401 |
| CookMDL2570_0745137 | CookMDL2570_0771220 | CookMDL2570_0801405 |
| CookMDL2570_0745158 | CookMDL2570_0773691 | CookMDL2570_0801406 |
| CookMDL2570_0745354 | CookMDL2570_0774955 | CookMDL2570_0801620 |
| CookMDL2570_0745854 | CookMDL2570_0775567 | CookMDL2570_0805311 |
| CookMDL2570_0745861 | CookMDL2570_0775568 | CookMDL2570_0805326 |
| CookMDL2570_0746263 | CookMDL2570_0775693 | CookMDL2570_0805570 |
| CookMDL2570_0746393 | CookMDL2570_0775694 | CookMDL2570_0805601 |
| CookMDL2570_0746473 | CookMDL2570_0775816 | CookMDL2570_0805629 |
| CookMDL2570_0746874 | CookMDL2570_0776054 | CookMDL2570_0806541 |
| CookMDL2570_0749522 | CookMDL2570_0776057 | CookMDL2570_0806850 |
| CookMDL2570_0750039 | CookMDL2570_0776519 | CookMDL2570_0810082 |
| CookMDL2570_0750041 | CookMDL2570_0777401 | CookMDL2570_0816946 |
| CookMDL2570_0750585 | CookMDL2570_0777988 | CookMDL2570_0824540 |
| CookMDL2570_0750928 | CookMDL2570_0778080 | CookMDL2570_0828333 |
| CookMDL2570_0752263 | CookMDL2570_0779185 | CookMDL2570_0828828 |
| CookMDL2570_0752268 | CookMDL2570_0779186 | CookMDL2570_0828961 |
| CookMDL2570_0752270 | CookMDL2570_0779210 | CookMDL2570_0829662 |
| CookMDL2570_0752450 | CookMDL2570_0779212 | CookMDL2570_0829959 |
| CookMDL2570_0752454 | CookMDL2570_0779395 | CookMDL2570_0830227 |
| CookMDL2570_0752850 | CookMDL2570_0779398 | CookMDL2570_0830424 |
| CookMDL2570_0754570 | CookMDL2570_0779684 | CookMDL2570_0830425 |
| CookMDL2570_0755189 | CookMDL2570_0779786 | CookMDL2570_0830510 |
| CookMDL2570_0755530 | CookMDL2570_0779831 | CookMDL2570_0830744 |
| CookMDL2570_0756001 | CookMDL2570_0779925 | CookMDL2570_0830777 |
| CookMDL2570_0759946 | CookMDL2570_0780416 | CookMDL2570_0831050 |
| CookMDL2570_0760392 | CookMDL2570_0780417 | CookMDL2570_0831155 |
| CookMDL2570_0760396 | CookMDL2570_0783696 | CookMDL2570_0831156 |
| CookMDL2570_0760467 | CookMDL2570_0783746R | CookMDL2570_0831292 |
| CookMDL2570_0761002 | CookMDL2570_0783768 | CookMDL2570_0831782 |
| CookMDL2570_0761712 | CookMDL2570_0784082 | CookMDL2570_0831783 |
| CookMDL2570_0761829 | CookMDL2570_0784214 | CookMDL2570_0831982 |
| CookMDL2570_0762437 | CookMDL2570_0784435 | CookMDL2570_0832182 |
| CookMDL2570_0762473 | CookMDL2570_0795925 | CookMDL2570_0832192 |
| CookMDL2570_0763033 | CookMDL2570_0797907 | CookMDL2570_0832250 |
| CookMDL2570_0763897 | CookMDL2570_0797910 | CookMDL2570_0832315 |
| CookMDL2570_0763908 | CookMDL2570_0797914 | CookMDL2570_0832329 |
| CookMDL2570_0765232 | CookMDL2570_0798737 | CookMDL2570_0832532 |
| CookMDL2570_0765319 | CookMDL2570_0798738 | CookMDL2570_0832537 |
| CookMDL2570_0765339 | CookMDL2570_0799288 | CookMDL2570_0833688 |

| | | |
|---|---|---|
| CookMDL2570_0833690 | CookMDL2570_0846428 | CookMDL2570_0851839 |
| CookMDL2570_0833838 | CookMDL2570_0850270 | CookMDL2570_0851840 |
| CookMDL2570_0834317 | CookMDL2570_0850362R | CookMDL2570_0851841 |
| CookMDL2570_0835278 | CookMDL2570_0850386R | CookMDL2570_0851844 |
| CookMDL2570_0835306 | CookMDL2570_0850419R | CookMDL2570_0851845 |
| CookMDL2570_0835337 | CookMDL2570_0850524 | CookMDL2570_0851847 |
| CookMDL2570_0835347 | CookMDL2570_0850525 | CookMDL2570_0851848 |
| CookMDL2570_0835353 | CookMDL2570_0850526 | CookMDL2570_0851849 |
| CookMDL2570_0835391 | CookMDL2570_0850528 | CookMDL2570_0851852 |
| CookMDL2570_0835399 | CookMDL2570_0850529 | CookMDL2570_0851853 |
| CookMDL2570_0835416 | CookMDL2570_0850530 | CookMDL2570_0851854 |
| CookMDL2570_0835469 | CookMDL2570_0850531 | CookMDL2570_0851866 |
| CookMDL2570_0835481 | CookMDL2570_0850532 | CookMDL2570_0852234 |
| CookMDL2570_0835493 | CookMDL2570_0850533 | CookMDL2570_0852237 |
| CookMDL2570_0835497 | CookMDL2570_0850534 | CookMDL2570_0852392R |
| CookMDL2570_0835505 | CookMDL2570_0850535 | CookMDL2570_0852407 |
| CookMDL2570_0835507 | CookMDL2570_0850540 | CookMDL2570_0852477R |
| CookMDL2570_0835511 | CookMDL2570_0850541 | CookMDL2570_0852508R |
| CookMDL2570_0835644 | CookMDL2570_0850545 | CookMDL2570_0852539R |
| CookMDL2570_0835724 | CookMDL2570_0850547 | CookMDL2570_0852573 |
| CookMDL2570_0835943 | CookMDL2570_0850548 | CookMDL2570_0852574 |
| CookMDL2570_0842584 | CookMDL2570_0850549 | CookMDL2570_0852575 |
| CookMDL2570_0842612 | CookMDL2570_0850554 | CookMDL2570_0852576 |
| CookMDL2570_0842776 | CookMDL2570_0850555 | CookMDL2570_0852577 |
| CookMDL2570_0842814 | CookMDL2570_0850559 | CookMDL2570_0852578 |
| CookMDL2570_0843133 | CookMDL2570_0850560 | CookMDL2570_0852587 |
| CookMDL2570_0843134 | CookMDL2570_0850561 | CookMDL2570_0852588 |
| CookMDL2570_0843172 | CookMDL2570_0850567 | CookMDL2570_0852589 |
| CookMDL2570_0843433R | CookMDL2570_0850571 | CookMDL2570_0852590 |
| CookMDL2570_0843635R | CookMDL2570_0850572 | CookMDL2570_0852591 |
| CookMDL2570_0843979 | CookMDL2570_0850573 | CookMDL2570_0852592 |
| CookMDL2570_0844336 | CookMDL2570_0850581 | CookMDL2570_0898574 |
| CookMDL2570_0844337 | CookMDL2570_0850582 | CookMDL2570_0898575 |
| CookMDL2570_0844338 | CookMDL2570_0850583 | CookMDL2570_0898577 |
| CookMDL2570_0844339 | CookMDL2570_0850768 | CookMDL2570_0898631 |
| CookMDL2570_0844340 | CookMDL2570_0850780 | CookMDL2570_0898758 |
| CookMDL2570_0844341 | CookMDL2570_0850845 | CookMDL2570_0899603 |
| CookMDL2570_0844342 | CookMDL2570_0850847 | CookMDL2570_0899621 |
| CookMDL2570_0844343 | CookMDL2570_0850856 | CookMDL2570_0906848 |
| CookMDL2570_0844345 | CookMDL2570_0850862 | CookMDL2570_0910383 |
| CookMDL2570_0844358 | CookMDL2570_0850866 | CookMDL2570_0911795 |
| CookMDL2570_0844612 | CookMDL2570_0850922 | CookMDL2570_0912102 |
| CookMDL2570_0844794 | CookMDL2570_0851833 | CookMDL2570_0912280 |
| CookMDL2570_0844859 | CookMDL2570_0851834 | CookMDL2570_0913977 |
| CookMDL2570_0844860 | CookMDL2570_0851835 | CookMDL2570_0914961 |
| CookMDL2570_0844861 | CookMDL2570_0851836 | CookMDL2570_0915062 |
| CookMDL2570_0845028 | CookMDL2570_0851837 | CookMDL2570_0915134 |
| CookMDL2570_0845937 | CookMDL2570_0851838 | CookMDL2570_0917182 |

| | | |
|---|---|---|
| CookMDL2570_0936498 | CookMDL2570_1075237 | CookMDL2570_1276025 |
| CookMDL2570_0961806 | CookMDL2570_1086173 | CookMDL2570_1276026 |
| CookMDL2570_0961808 | CookMDL2570_1086181 | CookMDL2570_1276027 |
| CookMDL2570_0961858 | CookMDL2570_1086187 | CookMDL2570_1276028 |
| CookMDL2570_0961910 | CookMDL2570_1086189 | CookMDL2570_1276029 |
| CookMDL2570_0961940 | CookMDL2570_1086198 | CookMDL2570_1276030 |
| CookMDL2570_0962018 | CookMDL2570_1086199 | CookMDL2570_1276031 |
| CookMDL2570_0962114 | CookMDL2570_1086200 | CookMDL2570_1276104 |
| CookMDL2570_0962134 | CookMDL2570_1086204 | CookMDL2570_1276105 |
| CookMDL2570_0962137 | CookMDL2570_1087810 | CookMDL2570_1276148 |
| CookMDL2570_0962149 | CookMDL2570_1115159 | CookMDL2570_1276342 |
| CookMDL2570_0962227 | CookMDL2570_1115200 | CookMDL2570_1276605 |
| CookMDL2570_0962275 | CookMDL2570_1231169 | CookMDL2570_1276636 |
| CookMDL2570_0962292 | CookMDL2570_1231278 | CookMDL2570_1278060 |
| CookMDL2570_0962322 | CookMDL2570_1272123 | CookMDL2570_1278066 |
| CookMDL2570_0962338 | CookMDL2570_1272124 | CookMDL2570_1278073 |
| CookMDL2570_0963949 | CookMDL2570_1272144 | CookMDL2570_1278074 |
| CookMDL2570_0964038 | CookMDL2570_127216 | CookMDL2570_1278416 |
| CookMDL2570_1027065 | CookMDL2570_1272162 | CookMDL2570_1278446 |
| CookMDL2570_1028245 | CookMDL2570_1273798 | CookMDL2570_1278754 |
| CookMDL2570_1028277 | CookMDL2570_1273971 | CookMDL2570_1278817 |
| CookMDL2570_1028298 | CookMDL2570_1273979 | CookMDL2570_1278818 |
| CookMDL2570_1028331 | CookMDL2570_1273986 | CookMDL2570_1278855 |
| CookMDL2570_1028373 | CookMDL2570_1274006 | CookMDL2570_1278878 |
| CookMDL2570_1028377R | CookMDL2570_1274226 | CookMDL2570_1278886 |
| CookMDL2570_1028378 | CookMDL2570_1274236 | CookMDL2570_1278926 |
| CookMDL2570_1028459 | CookMDL2570_1274254 | CookMDL2570_1279133 |
| CookMDL2570_1028484 | CookMDL2570_1274325 | CookMDL2570_1279136 |
| CookMDL2570_1028596 | CookMDL2570_1274443 | CookMDL2570_1279234 |
| CookMDL2570_1029836 | CookMDL2570_1275421 | CookMDL2570_1279345 |
| CookMDL2570_1046263 | CookMDL2570_1276007 | CookMDL2570_1281050 |
| CookMDL2570_1046554 | CookMDL2570_1276008 | CookMDL2570_1281051 |
| CookMDL2570_1050059 | CookMDL2570_1276009 | CookMDL2570_1281349 |
| CookMDL2570_1050710 | CookMDL2570_1276010 | CookMDL2570_1281539 |
| CookMDL2570_1050755 | CookMDL2570_1276011 | CookMDL2570_1281894 |
| CookMDL2570_1050763 | CookMDL2570_1276012 | CookMDL2570_1281901 |
| CookMDL2570_1052134 | CookMDL2570_1276013 | CookMDL2570_1281908 |
| CookMDL2570_1062371 | CookMDL2570_1276014 | CookMDL2570_1281916 |
| CookMDL2570_1065141 | CookMDL2570_1276015 | CookMDL2570_1281922 |
| CookMDL2570_1065145 | CookMDL2570_1276016 | CookMDL2570_1281929 |
| CookMDL2570_1065151 | CookMDL2570_1276017 | CookMDL2570_1281936 |
| CookMDL2570_1065153 | CookMDL2570_1276018 | CookMDL2570_1281943 |
| CookMDL2570_1065182 | CookMDL2570_1276019 | CookMDL2570_1281949 |
| CookMDL2570_1065190 | CookMDL2570_1276020 | CookMDL2570_1281955 |
| CookMDL2570_1065198 | CookMDL2570_1276021 | CookMDL2570_1281962 |
| CookMDL2570_1067581 | CookMDL2570_1276022 | CookMDL2570_1281969 |
| CookMDL2570_1071061 | CookMDL2570_1276023 | CookMDL2570_1281975 |
| CookMDL2570_1074805 | CookMDL2570_1276024 | CookMDL2570_1281982 |

| | | |
|---|---|---|
| CookMDL2570_1281989 | CookMDL2570_1282321 | CookMDL2570_1282656 |
| CookMDL2570_1281995 | CookMDL2570_1282328 | CookMDL2570_1282663 |
| CookMDL2570_1282002 | CookMDL2570_1282335 | CookMDL2570_1282670 |
| CookMDL2570_1282010 | CookMDL2570_1282342 | CookMDL2570_1282677 |
| CookMDL2570_1282017 | CookMDL2570_1282349 | CookMDL2570_1282683 |
| CookMDL2570_1282024 | CookMDL2570_1282356 | CookMDL2570_1282690 |
| CookMDL2570_1282030 | CookMDL2570_1282364 | CookMDL2570_1282699 |
| CookMDL2570_1282037 | CookMDL2570_1282371 | CookMDL2570_1282706 |
| CookMDL2570_1282044 | CookMDL2570_1282379 | CookMDL2570_1282713 |
| CookMDL2570_1282051 | CookMDL2570_1282388 | CookMDL2570_1282720 |
| CookMDL2570_1282057 | CookMDL2570_1282395 | CookMDL2570_1282727 |
| CookMDL2570_1282064 | CookMDL2570_1282402 | CookMDL2570_1282735 |
| CookMDL2570_1282070 | CookMDL2570_1282409 | CookMDL2570_1282742 |
| CookMDL2570_1282077 | CookMDL2570_1282416 | CookMDL2570_1282749 |
| CookMDL2570_1282084 | CookMDL2570_1282418 | CookMDL2570_1282756 |
| CookMDL2570_1282091 | CookMDL2570_1282425 | CookMDL2570_1282763 |
| CookMDL2570_1282098 | CookMDL2570_1282432 | CookMDL2570_1282770 |
| CookMDL2570_1282105 | CookMDL2570_1282439 | CookMDL2570_1283376 |
| CookMDL2570_1282111 | CookMDL2570_1282446 | CookMDL2570_1283378 |
| CookMDL2570_1282118 | CookMDL2570_1282454 | CookMDL2570_1283581 |
| CookMDL2570_1282125 | CookMDL2570_1282461 | CookMDL2570_1283613 |
| CookMDL2570_1282132 | CookMDL2570_1282468 | CookMDL2570_1283645 |
| CookMDL2570_1282139 | CookMDL2570_1282475 | CookMDL2570_1283646 |
| CookMDL2570_1282147 | CookMDL2570_1282482 | CookMDL2570_1283652 |
| CookMDL2570_1282154 | CookMDL2570_1282489 | CookMDL2570_1283684 |
| CookMDL2570_1282161 | CookMDL2570_1282496 | CookMDL2570_1284804 |
| CookMDL2570_1282168 | CookMDL2570_1282504 | CookMDL2570_1285158 |
| CookMDL2570_1282175 | CookMDL2570_1282511 | CookMDL2570_1287251 |
| CookMDL2570_1282182 | CookMDL2570_1282518 | CookMDL2570_1288723 |
| CookMDL2570_1282189 | CookMDL2570_1282525 | CookMDL2570_1297059 |
| CookMDL2570_1282195 | CookMDL2570_1282531 | CookMDL2570_1297060 |
| CookMDL2570_1282202 | CookMDL2570_1282539 | CookMDL2570_1300729 |
| CookMDL2570_1282208 | CookMDL2570_1282546 | CookMDL2570_1300738 |
| CookMDL2570_1282216 | CookMDL2570_1282553 | CookMDL2570_1300739 |
| CookMDL2570_1282222 | CookMDL2570_1282560 | CookMDL2570_1300743 |
| CookMDL2570_1282229 | CookMDL2570_1282567 | CookMDL2570_1300747 |
| CookMDL2570_1282236 | CookMDL2570_1282573 | CookMDL2570_1300750 |
| CookMDL2570_1282243 | CookMDL2570_1282580 | CookMDL2570_1300754 |
| CookMDL2570_1282250 | CookMDL2570_1282587 | CookMDL2570_1300760 |
| CookMDL2570_1282257 | CookMDL2570_1282595 | CookMDL2570_1300764 |
| CookMDL2570_1282265 | CookMDL2570_1282602 | CookMDL2570_1300765 |
| CookMDL2570_1282272 | CookMDL2570_1282609 | CookMDL2570_1300771 |
| CookMDL2570_1282280 | CookMDL2570_1282616 | CookMDL2570_1300774 |
| CookMDL2570_1282287 | CookMDL2570_1282623 | CookMDL2570_1300777 |
| CookMDL2570_1282294 | CookMDL2570_1282629 | CookMDL2570_1300778 |
| CookMDL2570_1282301 | CookMDL2570_1282636 | CookMDL2570_1300780 |
| CookMDL2570_1282308 | CookMDL2570_1282643 | CookMDL2570_1300793 |
| CookMDL2570_1282314 | CookMDL2570_1282649 | CookMDL2570_1300795 |

| | | |
|---|---|---|
| CookMDL2570_1300796 | CookMDL2570-0850922 | IVC00000965 |
| CookMDL2570_1300798 | CookMDL2750_0483328 | IVC00000966 |
| CookMDL2570_1300799 | CookMLD2570_0067145 | IVC00000970 |
| CookMDL2570_1300817 | Dotter001516 | IVC00000982 |
| CookMDL2570_1300818 | Dotter001517 | IVC00000983 |
| CookMDL2570_1300819 | Dotter001518 | IVC00001005 |
| CookMDL2570_1300821 | Dotter005922 | IVC00001045 |
| CookMDL2570_1300822 | IVC00000002 | IVC00001046 |
| CookMDL2570_1300823 | IVC00000014 | IVC00001062 |
| CookMDL2570_1300824 | IVC00000022 | IVC00001106 |
| CookMDL2570_1300828 | IVC00000025 | IVC00001175 |
| CookMDL2570_1300829 | IVC00000034 | IVC00001178 |
| CookMDL2570_1300830 | IVC00000036 | IVC00001179 |
| CookMDL2570_1300842 | IVC00000053 | IVC00001189 |
| CookMDL2570_1300843 | IVC00000055 | IVC00001196 |
| CookMDL2570_1300879 | IVC00000056 | IVC00001211 |
| CookMDL2570_1300880 | IVC00000057 | IVC00001212 |
| CookMDL2570_1300881 | IVC00000117 | IVC00001213 |
| CookMDL2570_1300882 | IVC00000123 | IVC00001241 |
| CookMDL2570_1300883 | IVC00000283 | IVC00001242 |
| CookMDL2570_1305285 | IVC00000289 | IVC00001272 |
| CookMDL2570_1305286 | IVC00000290 | IVC00001291 |
| CookMDL2570_1360054 | IVC00000295 | IVC00001292 |
| CookMDL2570_1360055 | IVC00000345 | IVC00001305 |
| CookMDL2570_1360056 | IVC00000352 | IVC00001314 |
| CookMDL2570_1360057 | IVC00000373 | IVC00001324 |
| CookMDL2570_1360058 | IVC00000685 | IVC00001326 |
| CookMDL2570_1360059 | IVC00000686 | IVC00001327 |
| CookMDL2570_1360060 | IVC00000690 | IVC00001328 |
| CookMDL2570_1360061 | IVC00000691 | IVC00001373 |
| CookMDL2570_1360062 | IVC00000700 | IVC00001375 |
| CookMDL2570_R0315400 | IVC00000701 | IVC00001376 |
| CookMDL2570_R0730393 | IVC00000734 | IVC00001385 |
| CookMDL2570_R1026877 | IVC00000737 | IVC00001386 |
| CookMDL2570_R1087794 | IVC00000785 | IVC00001388 |
| CookMDL2570_R108780 | IVC00000787 | IVC00001390 |
| CookMDL2570_R1087808 | IVC00000864 | IVC00001391 |
| CookMDL2570_R127424 | IVC00000866 | IVC00001396 |
| CookMDL2570_R1274248 | IVC00000878 | IVC00001400 |
| CookMDL2570_R127640 | IVC00000883 | IVC00001402 |
| CookMDL2570_R127649 | IVC00000884 | OUS Raw Data and study |
| CookMDL2570_R1276495 | IVC00000900 | subject imaging produced to |
| CookMDL2570_R1276496 | IVC00000925 | date |

**Publications**

Albuquerque LC, Gomes WJ. ORBITA Trial: Redefining the Role of Intervention in the Treatment of Stable Coronary Disease?. Braz J Cardiovasc Surg. 2018;33(1):III-V.

Al-hakim R, Kee ST, Olinger K, Lee EW, Moriarty JM, Mcwilliams JP. Inferior vena cava filter retrieval: effectiveness and complications of routine and advanced techniques. J Vasc Interv Radiol. 2014;25(6):933-9.

Alkhouli M, Morad M, Narins CR, Raza F, Bashir R. Inferior Vena Cava Thrombosis. JACC Cardiovasc Interv. 2016;9(7):629-43.

Alsheekh A, Hingorani A, Marks N, Ascher E. The next frontier of office-based inferior vena cava filter placement. J Vasc Surg Venous Lymphat Disord. 2016;4(3):283-5.

American College of Radiology - ACR–SIR–SPR PRACTICE PARAMETER FOR THE PERFORMANCE OF INFERIOR VENA CAVA (IVC) FILTER PLACEMENT FOR THE PREVENTION OF PULMONARY EMBOLISM; Revised 2016

American College of Radiology - ACR–SIR–SPR Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism; Revised 2016

Andreoli JM, Lewandowski RJ, Vogelzang RL, Ryu RK. Comparison of complication rates associated with permanent and retrievable inferior vena cava filters: a review of the MAUDE database. J Vasc Interv Radiol. 2014;25(8):1181-5.

Andreoli JM, Thornburg BG, Hickey RM. Inferior Vena Cava Filter-Related Thrombus/Deep Vein Thrombosis: Data and Management. Semin Intervent Radiol. 2016;33(2):101-4.

Angel LF, Tapson V, Galgon RE, Restrepo MI, Kaufman J. Systematic review of the use of retrievable inferior vena cava filters. J Vasc Interv Radiol. 2011;22(11):1522-1530.e3.

Angela C. Smith and Dorothy B. Abel, Regulation of Peripheral Vascular Devices, Endovascular Today, Nov. 2005

Arabi M, Willatt JM, Shields JJ, Cho KJ, Cwikiel WB. Retrievability of optional inferior vena cava filters with caudal migration and caval penetration: report of three cases. J Vasc Interv Radiol. 2010;21(6):923-6.

Arous EJ, Messina LM. Temporary Inferior Vena Cava Filters: How Do We Move Forward?. Chest. 2016;149(5):1143-5.

Asgharnia MK, Brantley WA. Comparison of bending and tension tests for orthodontic wires. Am J Orthod. 1986;89(3):228-36.

Australia Department of Health, Medical Devices Safety Update, TGA encourages formal strategies for inferior vena cava filter removal, January 2017

Avery A, Stephens M, Redmond K, Harper J. Initial experience using the rigid forceps technique to remove wall-embedded IVC filters. J Med Imaging Radiat Oncol. 2015;59(3):306-11.

Avgerinos ED, Bath J, Stevens J, et al. Technical and patient-related characteristics associated with challenging retrieval of inferior vena cava filters. Eur J Vasc Endovasc Surg. 2013;46(3):353-9.

Avgerinos ED, El-shazly O, Jeyabalan G, et al. Impact of inferior vena cava thrombus extension on thrombolysis for acute iliofemoral thrombosis. J Vasc Surg Venous Lymphat Disord. 2016;4(4):385-91.

Aycock KI, Campbell RL, Lynch FC, Manning KB, Craven BA. The Importance of Hemorheology and Patient Anatomy on the Hemodynamics in the Inferior Vena Cava. Ann Biomed Eng. 2016;44(12):3568-3582.

Aycock KI, Campbell RL, Manning KB, Craven BA. A resolved two-way coupled CFD/6-DOF approach for predicting embolus transport and the embolus-trapping efficiency of IVC filters. Biomech Model Mechanobiol. 2017;16(3):851-869.

Aycock KI, Campbell RL, Manning KB, et al. A computational method for predicting inferior vena cava filter performance on a patient-specific basis. J Biomech Eng. 2014;136(8)

Ayubi E, Safiri S. Re: R. Jeffrey Karnes, Voleak Choeurng, Ashley E. Ross, et al. Validation of a Genomic Risk Classifier to Predict Prostate Cancer-specific Mortality in Men with Adverse Pathologic Features. Eur Urol. In press. https://doi.org/10.1016/j.eururo.2017.03.036. Eur Urol. 2017;72(6):e157.

Aziz F, Comerota AJ. Inferior vena cava filters. Ann Vasc Surg. 2010;24(7):966-79.

Babu SB, Khan AM, Coates PJ. Three-year experience of prophylactic placement of inferior vena cava filters in women with gynecological cancer. Int J Gen Med. 2013;6:671-4.

Baerlocher MO, Asch MR, Myers A, Oliva VL, Soulez G, van Londen D. Abstract No 58: Interim Results of the Celect IVC Filter Registry. J Vase Interv Radiol. 2009;20(2):S24.

Ballard DH, Hamidian jahromi A, Weisman JA, Vea R, D'agostino AM, D'agostino HB. Sequential inferior vena cava filter insertion and peripherally inserted central catheter placement through upper extremity veins. Diagn Interv Imaging. 2015;96(11):1189-93.

Ballard J, Rosenman M, Weiner M. Harnessing a health information exchange to identify surgical device adverse events for urogynecologic mesh. AMIA Annu Symp Proc. 2012;2012:1109-18.

Barillari G, Londero AP, Brenner B, et al. Recurrence of venous thromboembolism in patients with recent gestational deep vein thrombosis or pulmonary embolism: Findings from the RIETE Registry. Eur J Intern Med. 2016;32:53-9.

Baskara A, Ahmed R, Domingo O, Ahmadinejad A, Raezer D. Surgical management of inferior vena cava strut penetration causing hydronephrosis: case report. Vasc Endovascular Surg. 2010;44(6):491-3.

Bavelloni A, Piazzi M, Raffini M, Faenza I, Blalock WL. Prohibitin 2: At a communications crossroads. IUBMB Life. 2015;67(4):239-54.

Becattini C, Agnelli G. Risk stratification and management of acute pulmonary embolism. Hematology Am Soc Hematol Educ Program. 2016;2016(1):404-412.

Becher RD, Corriere MA, Edwards MS, Godshall CJ. Late erosion of a prophylactic Celect IVC filter into the aorta, right renal artery, and duodenal wall. J Vasc Surg. 2010;52(4):1041-4.

Berczi V, Bottomley JR, Thomas SM, Taneja S, Gaines PA, Cleveland TJ. Long-term retrievability of IVC filters: should we abandon permanent devices?. Cardiovasc Intervent Radiol. 2007;30(5):820-7.

Bikdeli B, Chatterjee S, Desai NR, et al. Inferior Vena Cava Filters to Prevent Pulmonary Embolism: Systematic Review and Meta-Analysis. J Am Coll Cardiol. 2017;70(13):1587-1597.

Bikdeli B, Jiménez D, Kirtane AJ, et al. Systematic review of efficacy and safety of retrievable inferior vena caval filters. Thromb Res. 2018;165:79-82.

Bikdeli B, Ross JS, Krumholz HM. Data Desert for Inferior Vena Caval Filters: Limited Evidence, Supervision, and Research. JAMA Cardiol. 2017;2(1):3-4.

Bikdeli B, Wang Y, Minges KE, et al. Vena Caval Filter Utilization and Outcomes in Pulmonary Embolism: Medicare Hospitalizations From 1999 to 2010. J Am Coll Cardiol. 2016;67(9):1027-35.

Birkmeyer NJ, Share D, Baser O, et al. Preoperative placement of inferior vena cava filters and outcomes after gastric bypass surgery. Ann Surg. 2010;252(2):313-8.

Bogue CO, John PR, Connolly BL, Rea DJ, Amaral JG. Symptomatic caval penetration by a Celect inferior vena cava filter. Pediatr Radiol. 2009;39(10):1110-3.

Bos A, Van ha T, Van beek D, et al. Strut penetration: local complications, breakthrough pulmonary embolism, and retrieval failure in patients with Celect vena cava filters. J Vasc Interv Radiol. 2015;26(1):101-6.

Bos AS, Tullius T, Patel M, et al. Indwelling and Retrieval Complications of Denali and Celect Infrarenal Vena Cava Filters. J Vasc Interv Radiol. 2016;27(7):1021-6.

Brant-Zawadzki PB, Sarfati MR, Kraiss LW. When Temporary IVC Filters Become Permanent. Endovascular Today, Feb. 1, 2010. Available at: https://evtoday.com/pdfs/et0210_feature_brant.pdf. Accessed April 30, 2018.

Brunson A, Ho G, White R, Wun T. Inferior vena cava filters in patients with cancer and venous thromboembolism (VTE): patterns of use and outcomes. Thromb Res. 2016;140 Suppl 1:S132-41.

Buecker A, Behrendt FF, Knüchel R, et al. Long-term retrieval of modified Günther Tulip vena cava Filters: an animal study. Invest Radiol. 2007;42(10):692-6.

Burke CT, Dixon RG, Stavas JM. Use of rigid bronchoscopic forceps in the difficult retrieval of the Günther Tulip inferior vena cava filter. J Vasc Interv Radiol. 2007;18(10):1319-23.

Byrne M, Mannis GN, Nair J, Andreadis C. Inferior vena cava filter thrombosis. Clin Case Rep. 2016;4(2):162-4.

C. Cheng, B. Lenffer, J. Tang, E. Paul, N. Tang, G. S. Goh. A comparative study of ALN, Cook Celect and Cook Celect platinum vena cava filters. CIRSE 2017 Abstract.

Calin IS, Magda LS, Cinteza M. Benefit vs. Risk of a Permanent Inferior Vena Cava Filter in Pulmonary Embolism with Anticoagulation Contraindication. Maedica (Buchar) 2013;8:355-9.

Caplin DM, Nikolic B, Kalva SP. Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism. J Vasc Interv Radiol 2011; 22:1499–1506.

Carrillo TC, Bui JT, Knuttinen MG, Gaba RC, Owens CA. Re: Penetration of Günther tulip filter struts through an introducer sheath-case report and safety concerns. J Vasc Interv Radiol. 2010;21(2):305-6.

Casanegra AI, Landrum LM, Tafur AJ. Retrievable Inferior Vena Cava Filters in Patients with Cancer: Complications and Retrieval Success Rate. Int J Vasc Med. 2016;2016:6413541.

Challoner DR, Vodra WW. Medical devices and health--creating a new regulatory framework for moderate-risk devices. N Engl J Med. 2011;365(11):977-9.

Chang M. Modern Issues and Methods in Biostatistics. New York: Springer; 2011.

Chauhan Y, Al jabbari O, Abu saleh WK, Loh T, Ali I, Lumsden A. Open Removal of Penetrating Inferior Vena Cava Filter with Repair of Secondary Aortic Dissection: Case Report. Ann Vasc Surg. 2016;32:130.e9-12.

Chen Y, Zhang P, Deng X, Fan Y, Xing Y, Xing N. Improvement of hemodynamic performance using novel helical flow vena cava filter design. Sci Rep. 2017;7:40724.

Chen Z, Fan Y, Deng X. A novel deployment design of vena cava filters might be the solution to their blockage problem. Med Hypotheses. 2011;77(6):990-2.

Chick JF, Stavropoulos SW, Shin BJ, et al. A 16-F Sheath with Endobronchial Forceps Improves Reported Retrieval Success of Long-Dwelling "Closed Cell" Inferior Vena Cava Filter Designs. J Vasc Interv Radiol. 2016;27(7):1027-33.

Chow FC, Chan YC, Cheung GC, Cheng SW. Mid- and long-term outcome of patients with permanent inferior vena cava filters: a single center review. Ann Vasc Surg. 2015;29(5):985-94.

CIRSE, Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, 2009.

Cohoon KP, Mcbride J, Friese JL, Mcphail IR. Retrievable inferior vena cava filters can be placed and removed with a high degree of success: Initial experience. Catheter Cardiovasc Interv. 2015;86(4):719-25.

Connolly PH, Balachandran VP, Trost D, Bush HL. Open surgical inferior vena cava filter retrieval for caval perforation and a novel technique for minimal cavotomy filter extraction. J Vasc Surg. 2012;56(1):256-9.

Contractor S, Bhagat N, Mahmood Y, Shenyzon V, Clark T. Retrieval of a tilted Günther Tulip filter with the superior hook embedded in the caval wall. J Vasc Interv Radiol. 2007;18(11):1455-6.

Contractor SG, Merkulov A, Bhatti W, Lee M, Gardner K. Penetration of Günther Tulip filter struts through an introducer sheath: case report and safety concerns. J Vasc Interv Radiol. 2009;20(8):1093-5.

Cook Group Incorporated. Cook IVC Filter Study (CIVC) - Full Text View. ClincalTrials.gov. https://clinicaltrials.gov/ct2/show/record/NCT02046096. Published December 7, 2017. Accessed April 30, 2018.

Cook Group Incorporated. Cook IVC Filter Study (CIVC) - Study Results. ClincalTrials.gov. https://clinicaltrials.gov/ct2/show/record/NCT02046096. Published December 7, 2017. Accessed April 30, 2018.

Cook Group Incorporated. Cook IVC Filter Study (CIVC) - Tabular View. ClincalTrials.gov. https://clinicaltrials.gov/ct2/show/record/NCT02046096. Published December 7, 2017. Accessed April 30, 2018.

Cookson D, Caldwell S. Phlegmasia caerulea dolens in a patient with an inferior vena cava filter: treatment of massive iliocaval thrombosis using local intravenous catheter-directed thrombolysis. Cardiovasc Intervent Radiol. 2012;35(5):1226-30.

Crowther MA. Inferior vena cava filters in the management of venous thromboembolism. Am J Med. 2007;120(10 Suppl 2):S13-7.

Curfman GD, Redberg RF. Medical devices--balancing regulation and innovation. N Engl J Med. 2011;365(11):975-7.

Dalla vestra M, Grolla E, Bonanni L, Pesavento R. Are too many inferior vena cava filters used? Controversial evidences in different clinical settings: a narrative review. Intern Emerg Med. 2018;13(2):145-154.

Dat A, Mccann A, Quinn J, Yeung S. Duodenal perforation by an inferior vena cava filter in a polyarteritis nodosa sufferer. Int J Surg Case Rep. 2014;5(12):1164-6.

Dengler BA, Mendez-gomez P, Chavez A, et al. Safety of Chemical DVT Prophylaxis in Severe Traumatic Brain Injury with Invasive Monitoring Devices. Neurocrit Care. 2016;25(2):215-23.

DeRubertis BG. Advanced IVC filter retrieval techniques: options when risk of permanents device implantation outweigh the potential complications of retrieval. Endovasc Today. 2012;11:69-73.

Desai KR, Lewandowski RJ, Salem R, et al. Retrieval of Inferior Vena Cava Filters With Prolonged Dwell Time: A Single-Center Experience in 648 Retrieval Procedures. JAMA Intern Med. 2015;175(9):1572-4.

Desai SS, Naddaf A, Pan J, Hood D, Hodgson KJ. Impact of consensus statements and reimbursement on vena cava filter utilization. J Vasc Surg. 2016;64(2):425-429.

Deso SE, Idakoji IA, Kuo WT. Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type. Semin Intervent Radiol. 2016;33(2):93-100.

Deso SE, Idakoji IA, Muelly MC, Kuo WT. Creation of an iOS and Android Mobile Application for Inferior Vena Cava (IVC) Filters: A Powerful Tool to Optimize Care of Patients with IVC Filters. Semin Intervent Radiol. 2016;33(2):137-43.

Deyoung E, Minocha J. Inferior Vena Cava Filters: Guidelines, Best Practice, and Expanding Indications. Semin Intervent Radiol. 2016;33(2):65-70.

Dinglasan LA, Trerotola SO, Shlansky-goldberg RD, Mondschein J, Stavropoulos SW. Removal of fractured inferior vena cava filters: feasibility and outcomes. J Vasc Interv Radiol. 2012;23(2):181-7.

Doe C, Ryu RK. Anatomic and Technical Considerations: Inferior Vena Cava Filter Placement. Semin Intervent Radiol. 2016;33(2):88-92.

Doody O, Given MF, Kavnoudias H, Street M, Thomson KR, Lyon SM. Initial experience in 115 patients with the retrievable Cook Celect vena cava filter. J Med Imaging Radiat Oncol. 2009;53(1):64-8.

Doody O, Noë G, Given MF, Foley PT, Lyon SM. Assessment of snared-loop technique when standard retrieval of inferior vena cava filters fails. Cardiovasc Intervent Radiol. 2009;32(1):145-9.

Doshi MH, Narayanan G. Late endovascular removal of Günther-Tulip inferior vena cava filter and stent reconstruction of chronic post-thrombotic iliocaval obstruction after 4753 days of filter dwell time: a case report with review of literature. Radiol Case Rep. 2016;11(4):348-353.

Dowell JD, Castle JC, Schickel M, et al. Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation. J Vasc Interv Radiol. 2015;26(10):1510-1518.e3.

Dowell JD, Castle JC, Spinner J, Black S. Role of inferior vena cava filters in transplant patients. Clin Transplant. 2017;31(2)

Dowell JD, Shah SH, Cooper KJ, Yıldız V, Pan X. Cost-benefit analysis of establishing an inferior vena cava filter clinic. Diagn Interv Radiol. 2017;23(1):37-42.

Dowell JD, Wagner D, Elliott E, Yildiz VO, Pan X. Factors Associated with Advanced Inferior Vena Cava Filter Removals: A Single-Center Retrospective Study of 203 Patients Over 7 Years. Cardiovasc Intervent Radiol. 2016;39(2):218-26.

Dowell JD, Wang W, Spain JW. Symptomatic perforation of a Günther Tulip inferior vena cava filter with subsequent strut fracture and pulmonary embolization. Cardiovasc Intervent Radiol. 2014;37(6):1643-6.

Dria SJ, Eggers MD. In vitro evaluation of clot capture efficiency of an absorbable vena cava filter. J Vasc Surg Venous Lymphat Disord. 2016;4(4):472-8.

Du plessis LE, Mol BW, Svigos JM. The use of retrievable inferior vena cava filters in pregnancy: Another successful case report, but are we actually making a difference?. Obstet Med. 2016;9(3):102-5.

Duffett L, Carrier M. Inferior vena cava filters. J Thromb Haemost. 2017;15(1):3-12.

Duffett LD, Gándara E, Cheung A, Bose G, Forster AJ, Wells PS. Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study. Blood Coagul Fibrinolysis. 2014;25(3):266-71.

Durack JC, Westphalen AC, Kekulawela S, et al. Perforation of the IVC: rule rather than exception after longer indwelling times for the Günther Tulip and Celect retrievable filters. Cardiovasc Intervent Radiol. 2012;35(2):299-308.

Eight-year follow-up of patients with permanent vena cava filters in the prevention of pulmonary embolism: the PREPIC (Prevention du Risque d'Embolie Pulmonaire par Interruption Cave) randomized study. Circulation. 2005;112(3):416-22.

Engelberg Center for Health Care Reform at Brookings, Strengthening Patient Care: Building and Effective National Medical Device Surveillance System, Feb. 2015

Erratum: Borderud SP, Li Y, Burkhalter JE, Sheffer CE and Ostroff JS. Electronic cigarette use among patients with cancer: Characteristics of electronic cigarette users and their smoking cessation outcomes. Cancer. doi: 10.1002/ cncr.28811. Cancer. 2015;121(5):800.

Falatko JM, Dalal B, Qu L. Impact of Anticoagulation in Elderly Patients With Pulmonary Embolism That Undergo IVC Filter Placement: A Retrospective Cohort Study. Heart Lung Circ. 2017;26(12):1317-1322.

FDA inspection results from 17 hospitals. U.S. Food & Drug Administration. https://www.fda.gov/downloads/MedicalDevices/ResourcesforYou/HealthCareProviders/UCM526194.pdf. Accessed April 30, 2018.

FDA Safety Communication. Removing Retrievable Inferior Vena Cava Filters: Initial Communication. August 9, 2010. Available at: https://wayback.archive-it.org/7993/20170112002302/http://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm221676.htm. Accessed April 30, 2018

FDA Safety Communication. Removing Retrievable Inferior Vena Cava Filters: Update to 2010 Initial Communication. May 6, 2014. Available at: https://wayback.archive-it.org/7993/20170404182212/https://www.fda.gov/MedicalDevices/Safety/AlertsandNotices/ucm396377.htm. Accessed April 30, 2018

FDA Updates Safety Communication on IVC Filter Retrieval. Endovascular Today. https://evtoday.com/2014/05/07/fda-updates-safety-communication-on-ivc-filter-retrieval. Published May 7, 2014. Accessed April 30, 2018.

Fotiadis NI, Sabharwal T, Dourado R, Fikrat S, Adam A. Technical error during deployment leads to vena cava filter migration and massive pulmonary embolism. Cardiovasc Intervent Radiol. 2008;31 Suppl 2:S174-6.

Gagliardi AR, Ducey A, Lehoux P, et al. Factors influencing the reporting of adverse medical device events: qualitative interviews with physicians about higher risk implantable devices. BMJ Qual Saf. 2018;27(3):190-198.

Galhotra S, Amesur NB, Zajko AB, Simmons RL. Migration of the Günther Tulip inferior vena cava filter to the chest. J Vasc Interv Radiol. 2007;18(12):1581-5.

Ganguli S, Hawkins BM, Abtahian F, et al. Comparison of Inferior Vena Cava Filters Placed at the Bedside via Intravenous Ultrasound Guidance Versus Fluoroscopic Guidance. Ann Vasc Surg. 2017;39:250-255.

Garber AM. Modernizing device regulation. N Engl J Med. 2010;362(13):1161-3.

García A, Lerga S, Peña E, et al. Evaluation of migration forces of a retrievable filter: experimental setup and finite element study. Med Eng Phys. 2012;34(8):1167-76.

Garcia-godoy F, Collins T, Sacks D, Vasas S, Sarani B. Retrieval of inferior vena cava filters after prolonged indwelling time. Arch Intern Med. 2011;171(21):1953-5.

Genovese EA, Jeyabalan G, Marone LK, Avgerinos ED, Makaroun MS, Chaer RA. Endovascular management of symptomatic gastrointestinal complications associated with retrievable inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2015;3(3):276-82.

Ghatan CE, Ryu RK. Permanent versus Retrievable Inferior Vena Cava Filters: Rethinking the "One-Filter-for-All" Approach to Mechanical Thromboembolic Prophylaxis. Semin Intervent Radiol. 2016;33(2):75-8.

Glocker RJ, Terbush MJ, Hill EL, et al. Bundling of Reimbursement for Inferior Vena Cava Filter Placement Resulted in Significantly Decreased Utilization between 2012 and 2014. Ann Vasc Surg. 2017;38:172-176.

Go MR, Keller-biehl L, Starr JE. Penetration of the inferior vena cava and adjacent organs after filter placement is associated with retrievable filter type and length of time in place. J Vasc Surg Venous Lymphat Disord. 2014;2(2):174-8.

Goh GS, Slattery MM, Given MF, Little D, Lee MJ. IVC filter limb penetration of the caval wall during retroperitoneal surgery/lymph node dissection. J Med Imaging Radiat Oncol. 2012;56(6):646-9.

Golarz SR, Grimsley B. Use of Wall stent to exclude a thrombosed inferior vena cava filter. Ann Vasc Surg. 2010;24(5):690.e5-7.

Golowa Y, Warhit M, Matsunaga F, Cynamon J. Catheter directed interventions for inferior vena cava thrombosis. Cardiovasc Diagn Ther. 2016;6(6):612-622.

Grassi CJ, Swan TL, Cardella JF, et al. Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism. J Vasc Interv Radiol 2003; 14:S271–S275

Grewal S, Chamarthy MR, Kalva SP. Complications of inferior vena cava filters. Cardiovasc Diagn Ther. 2016;6(6):632-641.

Günther RW, Neuerburg J, Mossdorf A, et al. New optional IVC filter for percutaneous retrieval--in vitro evaluation of embolus capturing efficiency. Rofo. 2005;177(5):632-6.

Gupta A, Warnecke T. The Celect Platinum Inferior Vena Cava Filter. Endovascular Today. Jan. 1, 2016. Available at: https://evtoday.com/2016/01/the-celect-platinum-inferior-vena-cava-filter/. Accessed April 30, 2018.

Guzman AK, Zahra M, Trerotola SO, et al. IVC filter retrieval in adolescents: experience in a tertiary pediatric center. Pediatr Radiol. 2016;46(4):534-40.

Harris SA, Velineni R, Davies AH. Inferior Vena Cava Filters in Pregnancy: A Systematic Review. J Vasc Interv Radiol. 2016;27(3):354-60.e8.

Hart JP. Invited commentary. J Vasc Surg Venous Lymphat Disord. 2018;6(3):371-372.

Harvey JJ, Hopkins J, Mccafferty IJ, Jones RG. Inferior vena cava filters: what radiologists need to know. Clin Radiol. 2013;68(7):721-32.

Hemmila MR, Osborne NH, Henke PK, et al. Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients. Ann Surg. 2015;262(4):577-85.

Hicks LK, Bering H, Carson KR, et al. The ASH Choosing Wisely®campaign: five hematologic tests and treatments to question. Hematology Am Soc Hematol Educ Program. 2013;2013:9-14.

Hines JZ, Lurie P, Yu E, Wolfe S. Left to their own devices: breakdowns in United States medical device premarket review. PLoS Med. 2010;7(7):e1000280.

Hislop S, Fanciullo D, Doyle A, Ellis J, Chandra A, Gillespie DL. Correlation of intravascular ultrasound and computed tomography scan measurements for placement of intravascular ultrasound-guided inferior vena cava filters. J Vasc Surg. 2014;59(4):1066-72.

Ho KM, Rao S, Honeybul S, et al. Detailed assessment of benefits and risks of retrievable inferior vena cava filters on patients with complicated injuries: the da Vinci multicentre randomised controlled trial study protocol. BMJ Open 2017;7:e016747. doi:10.1136/bmjopen-2017-016747

Hoffer EK, Mueller RJ, Luciano MR, Lee NN, Michaels AT, Gemery JM. Safety and efficacy of the Gunther Tulip retrievable vena cava filter: midterm outcomes. Cardiovasc Intervent Radiol. 2013;36(4):998-1005.

Hong S, Park KM, Jeon YS, et al. Can Pre-Retrieval Computed Tomography Predict the Difficult Removal of an Implementing an Inferior Vena Cava Filter?. Vasc Specialist Int. 2016;32(4):175-179.

Huang W, Goldberg RJ, Anderson FA, Cohen AT, Spencer FA. Occurrence and predictors of recurrence after a first episode of acute venous thromboembolism: population-based Worcester Venous Thromboembolism Study. J Thromb Thrombolysis. 2016;41(3):525-38.

Hull JE, Robertson SW. Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration. J Vasc Interv Radiol. 2009; 20:52-60.

Hwang JK, Kim JI, Kim SD, Cho KJ, Moon IS. Surgical removal of a Günther Tulip filter with symptomatic caval penetration after unsuccessful percutaneous retrieval. Ann Vasc Surg. 2011;25(5):699.e9-12.

Ibrahim AM, Dimick JB. Monitoring Medical Devices: Missed Warning Signs Within Existing Data. JAMA. 2017;318(4):327-328.

Imberti D, Dentali F, Ageno W, et al. Evidence and clinical judgment: vena cava filters. Thromb Haemost. 2014;111(4):618-24.

Inagaki E, Farber A, Eslami MH, et al. Improving the retrieval rate of inferior vena cava filters with a multidisciplinary team approach. J Vasc Surg Venous Lymphat Disord. 2016;4(3):276-82.

Institute of Medicine.  Response Letter: FDA January 21, 2011, letter to the IOM regarding seven recommendations proposed by the FDA Center for Devices and Radiological Health. Available at: http://www.nationalacademies.org/hmd/~/media/Files/Report Files/2011/Medical-Devices-and-the-Publics-Health-The-FDA-510k-Clearance-Process-at-35-Years/510k Clearance Process 2011 Letter to FDA. Accessed April 30, 2018.

Institute of Medicine. Brief: Medical Devices and the Public's Health: The FDA 510(k) Clearance Process at 35 Years. Washington, DC: National Academies Press, 2011. Available at: http://www.nationalacademies.org/hmd/Reports/2011/Medical-Devices-and-the-Publics-Health-The-FDA-510k-Clearance-Process-at-35-Years.aspx. Accessed April 30, 2018.

Institute of Medicine. Report: Medical Devices and the Public's Health: The FDA 510(k) Clearance Process at 35 Years. Washington, DC: National Academies Press, 2011. Available at: https://www.nap.edu/read/13150/chapter/1#iv. Accessed April 30, 2018.

International Session Poster. J Obstet Gynaecol Res. 2016;42 Suppl 1:15-69.

Interventional News, Cook Medical's inferior vena cava filters fare better than ALN's in retrospective study, Oct. 6, 2017

Jaff MR, Kaufman J. A Measured Approach to Vena Cava Filter Use-Respect Rather Than Regret. JAMA Cardiol. 2017;2(1):5-6.

Jean GW, Kelly K, Mathew J, Larumbe E, Hughes R. Venous thromboembolism treatment outcomes in cancer patients and effect of third-party payers on anticoagulant choice. Support Care Cancer. 2017;25(1):59-66.

Jia Z, Fuller TA, Mckinney JM, et al. Utility of Retrievable Inferior Vena Cava Filters: A Systematic Literature Review and Analysis of the Reasons for Nonretrieval of Filters with Temporary Indications. Cardiovasc Intervent Radiol. 2018;41(5):675-682.

Jia Z, Wu A, Tam M, Spain J, Mckinney JM, Wang W. Caval Penetration by Inferior Vena Cava Filters: A Systematic Literature Review of Clinical Significance and Management. Circulation. 2015;132(10):944-52.

Jiang J, Jiao Y, Zhang X. The short-term efficacy of vena cava filters for the prevention of pulmonary embolism in patients with venous thromboembolism receiving anticoagulation: Meta-analysis of randomized controlled trials. Phlebology. 2017;32(9):620-627.

Jiang J, Tu J, Jia Z, et al. Incidence and Outcomes of Inferior Vena Cava Filter Thrombus during Catheter-directed Thrombolysis for Proximal Deep Venous Thrombosis. Ann Vasc Surg. 2017;38:305-309.

Johnson MS, Nemcek AA, Benenati JF, et al. The safety and effectiveness of the retrievable option inferior vena cava filter: a United States prospective multicenter clinical study. J Vasc Interv Radiol. 2010;21(8):1173-84.

Johnson MS. Let Be Be Finale of Seem: The Safety and Effectiveness of Inferior Vena Cava Filters. J Vasc Interv Radiol. 2016;27(10):1539-41.

Ju NR, Conlon LW. Inferior Vena Cava Filter Migration. J Emerg Med. 2016;50(3):e151-3.

Kalina M, Bartley M, Cipolle M, Tinkoff G, Stevenson S, Fulda G. Improved Removal Rates for Retrievable Inferior Vena Cava Filters with the Use of a 'Filter Registry'. The American Surgeon. 2012;78:(1):94-97.

Kalva SP, Chlapoutaki C, Wicky S, Greenfield AJ, Waltman AC, Athanasoulis CA. Suprarenal inferior vena cava filters: a 20-year single-center experience. J Vasc Interv Radiol. 2008;19(7):1041-7.

Karageorgiou J, Fowler K, Vedantham S, Saad N. Endovascular intervention for deep venous thrombosis in patients with inferior vena cava filters. Vasc Med. 2016;21(5):459-466.

Karmy-jones R, Jurkovich GJ, Velmahos GC, et al. Practice patterns and outcomes of retrievable vena cava filters in trauma patients: an AAST multicenter study. J Trauma. 2007;62(1):17-24.

Kassis C, Kalva SP. Inferior vena cava filter penetration resulting in renal pelvis rupture with urinoma formation. Vasc Endovascular Surg. 2013;47(1):70-2.

Kearon C, Akl EA, Ornelas J, et al. Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report. Chest. 2016;149(2):315-52.

Keller EJ, Vogelzang RL. Providing Context: Medical Device Litigation and Inferior Vena Cava Filters. Semin Intervent Radiol. 2016;33(2):132-6.

Kendirli MT, Sildiroglu O, Cage DL, Turba UC. Inferior vena cava filter presenting as chronic low back pain. Clin Imaging. 2012;36(3):236-8.

Kiefer RM, Pandey N, Trerotola SO, Nadolski GJ, Stavropoulos SW. The Value of Rotational Venography Versus Anterior-Posterior Venography in 100 Consecutive IVC Filter Retrievals. Cardiovasc Intervent Radiol. 2016;39(3):394-9.

Kim HO, Kim JK, Park JG, Yim NY, Kang YJ, Jung HD. Inferior vena cava filter insertion through the popliteal vein: enabling the percutaneous endovenous intervention of deep vein thrombosis with a single venous access approach in a single session. Diagn Interv Radiol. 2016;22(5):455-9.

Kishima H, Fukunaga M, Nishian K, et al. Aspiration thrombectomy in a patient with suprarenal inferior vena cava thrombosis. Case Rep Cardiol. 2015;2015:495065.

Knott EM, Beacham B, Fry WR. New technique to prevent tilt during inferior vena cava filter placement. J Vasc Surg. 2012;55(3):869-71.

Köcher M, Krcova V, Cerna M, Prochazka M. Retrievable Günther Tulip Vena Cava Filter in the prevention of pulmonary embolism in patients with acute deep venous thrombosis in perinatal period. Eur J Radiol. 2009;70(1):165-9.

Kramer DB, Yeh RW. Practical Improvements for Medical Device Evaluation. JAMA. 2017;318(4):332-334.

Kuo WT, Bostaph AS, Loh CT, Frisoli JK, Kee ST. Retrieval of trapped Günther Tulip inferior vena cava filters: snare-over-guide wire loop technique. J Vasc Interv Radiol. 2006;17(11 Pt 1):1845-9.

Kuo WT, Cupp JS, Louie JD, et al. Complex retrieval of embedded IVC filters: alternative techniques and histologic tissue analysis. Cardiovasc Intervent Radiol. 2012;35(3):588-97.

Kuo WT, Odegaard JI, Louie JD, et al. Photothermal ablation with the excimer laser sheath technique for embedded inferior vena cava filter removal: initial results from a prospective study. J Vasc Interv Radiol. 2011;22(6):813-23.

Kuo WT, Odegaard JI, Rosenberg JK, Hofmann LV. Excimer laser-assisted removal of embedded inferior vena cava filters: a single-center prospective study. Circ Cardiovasc Interv. 2013;6(5):560-6.

Kuo WT, Odegaard JI, Rosenberg JK, Hofmann LV. Laser-Assisted Removal of Embedded Vena Cava Filters: A 5-Year First-in-Human Study. Chest. 2017;151(2):417-424.

Kuo WT, Robertson SW, Odegaard JI, Hofmann LV. Complex retrieval of fractured, embedded, and penetrating inferior vena cava filters: a prospective study with histologic and electron microscopic analysis. J Vasc Interv Radiol. 2013;24(5):622-630.e1.

Kuyumcu G, Walker TG. Inferior vena cava filter retrievals, standard and novel techniques. Cardiovasc Diagn Ther. 2016;6(6):642-650.

Kwon SH, Park SH, Oh JH, Song MG, Seo TS. Prophylactic Placement of an Inferior Vena Cava Filter During Aspiration Thrombectomy for Acute Deep Venous Thrombosis of the Lower Extremity. Vasc Endovascular Surg. 2016;50(4):270-6.

Laborda A, Kuo WT, Ioakeim I, et al. Respiratory-Induced Haemodynamic Changes: A Contributing Factor to IVC Filter Penetration. Cardiovasc Intervent Radiol. 2015;38(5):1192-7.

Laborda A, Lostalé F, Rodríguez JB, et al. Laparoscopic demonstration of vena cava wall penetration by inferior vena cava filters in an ovine model. J Vasc Interv Radiol. 2011;22(6):851-6.

Laborda A, Sierre S, Malvè M, et al. Influence of breathing movements and Valsalva maneuver on vena caval dynamics. World J Radiol. 2014;6(10):833-9.

Lambe BD, Bedway JJ, Friedell ML. Percutaneous femoral vein access for inferior vena cava filter placement does not cause insertion-site thrombosis. Ann Vasc Surg. 2013;27(8):1169-72.

Laws JL, Lewandowski RJ, Ryu RK, Desai KR. Retrieval of Inferior Vena Cava Filters: Technical Considerations. Semin Intervent Radiol. 2016;33(2):144-8.

Lee BE, Van allan RJ, Friedman ML, Lipshutz HG. Complications and retrieval characteristics of Celect Platinum inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2018;6(2):163-172.

Lee JK, So YH, Choi YH, et al. Clinical course and predictive factors for complication of inferior vena cava filters. Thromb Res. 2014;133(4):538-43.

Lee MJ, Valenti D, De gregorio MA, Minocha J, Rimon U, Pellerin O. The CIRSE Retrievable IVC Filter Registry: Retrieval Success Rates in Practice. Cardiovasc Intervent Radiol. 2015;38(6):1502-7.

Lee SH, Kim HK, Hwang JK, et al. Efficacy of Retrievable Inferior Vena Cava Filter Placement in the Prevention of Pulmonary Embolism during Catheter-Directed Thrombectomy for Proximal Lower-Extremity Deep Vein Thrombosis. Ann Vasc Surg. 2016;33:181-6.

Leeper WR, Murphy PB, Vogt KN, et al. Are retrievable vena cava filters placed in trauma patients really retrievable?. Eur J Trauma Emerg Surg. 2016;42(4):459-64.

Lessne ML, Rinaldi MJ, Sing RF. Vena cava filter options: what's on the horizon?. Expert Rev Cardiovasc Ther. 2016;14(4):415-21.

Lessne ML, Sing RF. COUNTERPOINT: Do the Benefits Outweigh the Risks for Most Patients Under Consideration for Inferior Vena Cava Filters? No. Chest. 2016;150(6):1182-1184.

Logan C, O'connell N, Kavanagh J, et al. Out of Sight, out of Mind? An Audit Which Proposes a Follow-Up and Management Pathway for Inferior Vena Cava Filters. Thrombosis. 2016;2016:6538456.

Lopera JE, Araki JU, Kirsch D, et al. A modified technique to minimize filter tilting during deployment of the Günther Tulip filter: in vitro study. J Vasc Interv Radiol. 2005;16(11):1539-44.

Loriaux D, Cobb MI, Zomorodi A, Gonzalez F, Smith TP, Lad SP. Inferior Vena Cava Filter Thrombosis in the Postoperative Neurosurgical Setting: Case Report and Review of the Literature. Cureus. 2016;8(3):e529.

Lynch FC. Removal of a Günther Tulip filter after 3,006 days. J Vasc Interv Radiol. 2011;22(3):337-40.

Lyon SM, Riojas GE, Uberoi R, et al. Short- and long-term retrievability of the Celect vena cava filter: results from a multi-institutional registry. J Vasc Interv Radiol. 2009;20(11):1441-8.

Magnetta M, Ghodadra A, Close O, Xing M, Kim H. IVC filter implantation time correlates with risk of thromboembolic complication. Journal of Vascular and Interventional Radiology. 2017;28(2). doi:10.1016/j.jvir.2016.12.804.

Mahmood SS, Abtahian F, Fogerty AE, et al. Anticoagulation Is Associated with Decreased Inferior Vena Cava Filter-Related Complications in Patients with Metastatic Carcinoma. Am J Med. 2017;130(1):77-82.e1.

Mahnken AH, Pfeffer J, Stanzel S, Mossdorf A, Günther RW, Schmitz-rode T. In vitro evaluation of optionally retrievable and permanent IVC filters. Invest Radiol. 2007;42(7):529-35.

Mahrer A, Zippel D, Garniek A, et al. Retrievable vena cava filters in major trauma patients: prevalence of thrombus within the filter. Cardiovasc Intervent Radiol. 2008;31(4):785-9.

Makary MS, Shah SH, Warhadpande S, Vargas IG, Sarbinoff J, Dowell JD. Design-of-Experiments Approach to Improving Inferior Vena Cava Filter Retrieval Rates. J Am Coll Radiol. 2017;14(1):72-77.

Malek JY, Kwolek CJ, Conrad MF, et al. Presentation and treatment outcomes of patients with symptomatic inferior vena cava filters. Ann Vasc Surg. 2013;27(1):84-8.

Malgor RD, Hines GL, Terrana L, Labropoulos N. Persistent abdominal pain caused by an inferior vena cava filter protruding into the duodenum and the aortic wall. Ann Vasc Surg. 2012;26(6):858.e3-6.

Malgor RD, Labropoulos N. A systematic review of symptomatic duodenal perforation by inferior vena cava filters. J Vasc Surg. 2012;55(3):856-861.e3.

Manzur M, Ochoa C, Ham SW, et al. Surgical Management of Perforated Inferior Vena Cava Filters. Ann Vasc Surg. 2017;42:25-31.

Marketed Health Products Directorate. Inferior Vena Cava (IVC) Filters - Risk of Serious Complications. Health Canada; 2016. http://healthycanadians.gc.ca/recall-alert-rappel-avis/hc-sc/2016/59518a-eng.php. Accessed April 30, 2018.

Marquess JS, Burke CT, Beecham AH, et al. Factors associated with failed retrieval of the Günther Tulip inferior vena cava filter. J Vasc Interv Radiol. 2008;19(9):1321-7.

Martin TR, Christmas AB, Gibeault LA, Heniford BT, Sing RF. Time for a Relevant Randomized Controlled Trial of Vena Cava Filters. The Journal of the American Osteopathic Association. 113(1):11.

Matsui Y, Horikawa M, Ohta K, Jahangiri noudeh Y, Kaufman JA, Farsad K. Mechanisms of Günther Tulip filter tilting during transfemoral placement. Diagn Interv Imaging. 2017;98(7-8):543-549.

Matthew Gibson, Current Status of Inferior Vena Cava Filters, Volume: 15 issue: 1_suppl2, page(s): 6-, January 1, 2014

Mcloney ED, Krishnasamy VP, Castle JC, Yang X, Guy G. Complications of Celect, Günther tulip, and Greenfield inferior vena cava filters on CT follow-up: a single-institution experience. J Vasc Interv Radiol. 2013;24(11):1723-9.

Mellado M, Pijoan JI, Jiménez D, et al. Outcomes Associated With Inferior Vena Cava Filters Among Patients With Thromboembolic Recurrence During Anticoagulant Therapy. JACC Cardiovasc Interv. 2016;9(23):2440-2448.

Meyer A, Schönleben F, Heinz M, Lang W. Perforated inferior vena cava filters as the cause of unclear abdominal pain. Ann Vasc Surg. 2013;27(3):354.e9-354.e12.

Miller MJ, Smith TP, Stavas JM. Retrieval of the Günther Tulip and OptEase filters using the recovery cone removal system. J Vasc Interv Radiol. 2006;17(5):899-902.

Milovanovic L, Kennedy SA, Midia M. Procedural and indwelling complications with inferior vena cava filters: frequency, etiology, and management. Semin Intervent Radiol. 2015;32(1):34-41.

Minocha J, Idakoji I, Riaz A, et al. Improving inferior vena cava filter retrieval rates: impact of a dedicated inferior vena cava filter clinic. J Vasc Interv Radiol. 2010;21(12):1847-51.

Mismetti P, Laporte S, Pellerin O, et al. Effect of a retrievable inferior vena cava filter plus anticoagulation vs anticoagulation alone on risk of recurrent pulmonary embolism: a randomized clinical trial. JAMA. 2015;313(16):1627-35.

Mody RN, Stokes LS, Bream PR, Spottswood SE. Removal of a Günther Tulip retrievable inferior vena cava filter after 147 days in a pediatric patient. Pediatr Radiol. 2006;36(5):440-4.

Molvar C. Inferior vena cava filtration in the management of venous thromboembolism: filtering the data. Semin Intervent Radiol. 2012;29(3):204-17.

Montgomery JP, Kaufman JA. A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions. Semin Intervent Radiol. 2016;33(2):79-87.

Morales JP, Li X, Irony TZ, Ibrahim NG, Moynahan M, Cavanaugh KJ. Decision analysis of retrievable inferior vena cava filters in patients without pulmonary embolism. J Vasc Surg Venous Lymphat Disord. 2013;1(4):376-84.

Morishita H, Yamagami T, Matsumoto T, Takeuchi Y, Sato O, Nishimura T. Endovascular repair of a perforation of the vena caval wall caused by the retrieval of a Gunther Tulip filter after long-term implantation. Cardiovasc Intervent Radiol. 2011;34 Suppl 2:S321-3.

Muranishi H, Nakashima D, Nagata H, et al. Thrombo-occlusion of inferior vena cava filter in a patient with polycythemia vera. J Cardiol. 2009;54(2):307-10.

Murphy EH, Arko FR, Trimmer CK, Phangureh VS, Fogarty TJ, Zarins CK. Volume associated dynamic geometry and spatial orientation of the inferior vena cava. J Vasc Surg. 2009;50:835–842; discussion 842-843.

Murphy EH, Johns B, Varney E, Raju S. Endovascular management of chronic total occlusions of the inferior vena cava and iliac veins. J Vasc Surg Venous Lymphat Disord. 2017;5(1):47-59.

Myojo M, Takahashi M, Tanaka T, et al. Midterm follow-up after retrievable inferior vena cava filter placement in venous thromboembolism patients with or without malignancy. Clin Cardiol. 2015;38(4):216-21.

Nahas S, Yeoh C, Velayudham S. Excessive venous bleeding in a patient with acetabular pelvic fracture secondary to inferior vena cava filter occlusion. BMJ Case Rep. 2012;2012

Nakamura H, Komatsu T, Nakahara S, Sakai Y, Taguchi I. Percutaneous Removal of Inferior Vena Cava Filter after Migration to Pulmonary Artery using an 8-Fr Multipurpose Catheter. Heart Lung Circ. 2015;24(8):e127-9.

Nazzal M, Chan E, Abbas J et al (2010) Complications related to inferior vena cava filters: a single-center experience. Ann Vasc Surg 24:480–486

Neill M, Charles HW, Pflager D, Deipolyi AR. Factors associated with reduced radiation exposure, cost, and technical difficulty of inferior vena cava filter placement and retrieval. Proc (Bayl Univ Med Cent). 2017;30(1):21-25.

Neuerburg J, Günther RW, Rassmussen E, et al. New retrievable percutaneous vena cava filter: experimental in vitro and in vivo evaluation. Cardiovasc Intervent Radiol. 1993;16(4):224-9.

Neuerburg JM, Günther RW, Vorwerk D, et al. Results of a multicenter study of the retrievable Tulip Vena Cava Filter: early clinical experience. Cardiovasc Intervent Radiol. 1997;20(1):10-6.

Nguyen ML, Yevich SM, Black JH, Lessne ML. Endovascular removal of an embedded superior vena cava filter after 6 years. J Vasc Interv Radiol. 2015;26(1):131-3.

Nicolas M, Malvé M, Peña E, Martínez MA, Leask R. In vitro comparison of Günther Tulip and Celect filters: testing filtering efficiency and pressure drop. J Biomech. 2015;48(3):504-11.

Nygaard I. Approval process for devices and mesh for surgical treatment of pelvic organ prolapse and urinary incontinence. Clin Obstet Gynecol. 2013;56(2):229-31.

Oh JC, Trerotola SO, Dagli M, et al. Removal of retrievable inferior vena cava filters with computed tomography findings indicating tenting or penetration of the inferior vena cava wall. J Vasc Interv Radiol. 2011;22(1):70-4.

Oliva VL, Perreault P, Giroux MF, Bouchard L, Therasse E, Soulez G. Recovery G2 inferior vena cava filter: technical success and safety of retrieval. J Vasc Interv Radiol. 2008;19(6):884-9.

Olorunsola OG, Kohi MP, Fidelman N, et al. Caval penetration by retrievable inferior vena cava filters: a retrospective comparison of Option and Günther Tulip filters. J Vasc Interv Radiol. 2013;24(4):566-71.

OR Manager, Inc. Regulatory Issues: FDA Urged to Replace 510(k) Process. 2011. Available at: https://www.ormanager.com/wp-content/uploads/pdfx/ORMVol27No9FDA510kProcess.pdf.

Ota S1, Yamada N, Tsuji A, Ishikura K, Nakamura M, Isaka N, Ito M. The Günther-Tulip retrievable IVC filter: clinical experience in 118 consecutive patients. Circ J. 2008 Feb;72(2):287-92.

Pan Y, Zhao J, Mei J, Shao M, Zhang J, Wu H. Evaluation of nonpermanent inferior vena cava filter placement in patients with deep venous thrombosis after lower extremity fracture: A single-center retrospective study. Phlebology. 2016;31(8):564-72.

Pandhi MB, Desai KR, Ryu RK, Lewandowski RJ. The Role of Inferior Vena Cava Filters in Cancer Patients. Semin Intervent Radiol. 2016;33(2):71-4.

Parkin E, Serracino-inglott F, Chalmers N, Smyth V. Symptomatic perforation of a retrievable inferior vena cava filter after a dwell time of 5 years. J Vasc Surg. 2009;50(2):417-9.

Passman MA. Complications of inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2017;5(1):7.

Pham JD, Huang SY, Sabir SH, Huynh T, Wallace MJ. Celect filter penetration of aorta and lumbar artery. J Vasc Interv Radiol. 2014;25(3):487-90.

Pokharel S, Bartholomew C, Zau Z. Duodenal perforation by an inferior vena cava filter with staphylococcal bacteremia: a case report. J Med Case Rep. 2016;10(1):111.

Prasad V, Rho J, Cifu A. The inferior vena cava filter: how could a medical device be so well accepted without any evidence of efficacy?. JAMA Intern Med. 2013;173(7):493-5.

Purcell ST, Atkins MD, Bohannon WT, Buckley CJ, Eidson JL. PS232. Complications Associated With IVC Filters: A large, Single Institution Review. Vascular Annual Meeting 2014. June 5-7, Boston Massachusetts

Raemakers T, Panidis D, Griesinger C. Enhancing the effectiveness of medical device incident reporting: final report of the EU pilot on the manufacturer incident reporting form (MIR form). Publications Office of the European Union. 2016;EUR(28102):1-66. doi:10.2787/873377.

Rajasekhar A, Crowther MA. ASH evidence-based guidelines: what is the role of inferior vena cava filters in the perioperative prevention of venous thromboembolism in bariatric surgery patients?. Hematology Am Soc Hematol Educ Program. 2009;:302-4.

Rajasekhar A, Lottenberg L, Lottenberg R, et al. A pilot study on the randomization of inferior vena cava filter placement for venous thromboembolism prophylaxis in high-risk trauma patients. J Trauma. 2011;71(2):323-8.

Rana MA, Gloviczki P, Kalra M, Bjarnason H, Huang Y, Fleming MD. Open surgical removal of retained and dislodged inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2015;3(2):201-6

Rasuli P. Inferior vena cava penetration by günther tulip filter?. J Vasc Interv Radiol. 2013;24(5):752.

Ray CE, Mitchell E, Zipser S, Kao EY, Brown CF, Moneta GL. Outcomes with retrievable inferior vena cava filters: a multicenter study. J Vasc Interv Radiol. 2006;17(10):1595-604.

Redberg RF. Continued High Rates of IVC Filter Use After US Food and Drug Safety Warning. JAMA Intern Med. 2017;177(9):1374-1375.

Redberg RF. Evidence-Based Rationale for Use of Inferior Vena Cava Filters-Reply. JAMA Intern Med. 2018;178(4):574.

Richardson WS, Hamad GG, Stefanidis D. SAGES VTE prophylaxis for laparoscopic surgery guidelines: an update. Surg Endosc. 2017;31(2):501-503.

Robins JE, Ragai I, Yamaguchi DJ. Differences in radial expansion force among inferior vena cava filter models support documented perforation rates. J Vasc Surg Venous Lymphat Disord. 2018;6(3):368-371.

Rosenthal D, Kochupura PV, Wellons ED, Burkett AB, Methodius-rayford WC. Günther Tulip and Celect IVC filters in multiple-trauma patients. J Endovasc Ther. 2009;16(4):494-9.

Rosenthal D, Wellons ED, Hancock SM, Burkett AB. Retrievability of the Günther Tulip vena cava filter after dwell times longer than 180 days in patients with multiple trauma. J Endovasc Ther. 2007;14(3):406-10.

Rosenthal D, Wellons ED, Lai KM, Bikk A, Henderson VJ. Retrievable inferior vena cava filters: initial clinical results. Ann Vasc Surg. 2006;20(1):157-65.

Ross J, Allison S, Vaidya S, Monroe E. Günther Tulip inferior vena cava filter retrieval using a bidirectional loop-snare technique. Diagn Interv Radiol. 2016;22(5):460-2.

Rottenstreich A, Bar-shalom R, Bloom AI, Kalish Y. Endovascular infection following inferior vena cava (IVC) filter insertion. J Thromb Thrombolysis. 2015;40(4):452-7.

Rottenstreich A, Kleinstern G, Bloom AI, Klimov A, Kalish Y. Indications, complications and outcomes of elderly patients undergoing retrievable inferior vena cava filter placement. Geriatr Gerontol Int. 2017;17(10):1508-1514.

Rottenstreich A, Revel-vilk S, Bloom AI, Kalish Y. Inferior vena cava (IVC) filters in children: A 10-year single center experience. Pediatr Blood Cancer. 2015;62(11):1974-8.

Rottenstreich A, Spectre G, Roth B, Bloom AI, Kalish Y. Patterns of use and outcome of inferior vena cava filters in a tertiary care setting. Eur J Haematol. 2015;

Ryan E, Kok HK, Lee MJ. Retrievable IVC filters - Friend or foe. Surgeon. 2017;15(2):104-108.

Ryu RK, Desai K, Karp J, et al. A Comparison of Retrievability: Celect versus Option Filter. J Vasc Interv Radiol. 2015;26(6):865-9.

Sadaf A, Rasuli P, Olivier A, et al. Significant caval penetration by the celect inferior vena cava filter: attributable to filter design?. J Vasc Interv Radiol. 2007;18(11):1447-50.

Saeed MJ, Turner TE, Brown DL. Trends in Inferior Vena Cava Filter Placement by Indication in the United States From 2005 to 2014. JAMA Intern Med. 2017;177(12):1861-1862.

Sag AA, Stavas JM, Burke CT, Dixon RG, Marquess JS, Mauro MA. Analysis of tilt of the Günther Tulip filter. J Vasc Interv Radiol. 2008;19(5):669-76.

Saito N, Shimamoto T, Takeda T, et al. Excimer laser-assisted retrieval of Günther Tulip vena cava filters: a pilot study in a canine Model. J Vasc Interv Radiol. 2010;21(5):719-24.

Sangwaiya MJ, Marentis TC, Walker TG, Stecker M, Wicky ST, Kalva SP. Safety and effectiveness of the celect inferior vena cava filter: preliminary results. J Vasc Interv Radiol. 2009;20(9):1188-92.

Sarosiek S, Crowther M, Sloan JM. Indications, complications, and management of inferior vena cava filters: the experience in 952 patients at an academic hospital with a level I trauma center. JAMA Intern Med. 2013;173(7):513-7.

Sarosiek S, Rybin D, Weinberg J, Burke PA, Kasotakis G, Sloan JM. Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In-Hospital and Overall Mortality. JAMA Surg. 2017;152(1):75-81.

Sarwar A, Zhou L, Chakrala N, et al. The Relevance of Readmissions after Common IR Procedures: Readmission Rates and Association with Early Mortality. J Vasc Interv Radiol. 2017;28(5):629-636.

Semiz-oysu A, Cho KJ. The Günther-Tulip retrievable filter: a method for assessing tilting of the filter. Heart Lung Circ. 2010;19(4):228-33.

Seo TS, Cha IH, Park CM, et al. Detection and correction of anterior or posterior tilting of the Günther-Tulip filter in the inferior vena cava and correction by repositioning: a phantom study and preliminary clinical experiences. J Vasc Interv Radiol. 2007;18(3):427-36.

Sharifi M, Bay C, Skrocki L, Lawson D, Mazdeh S. Role of IVC filters in endovenous therapy for deep venous thrombosis: the FILTER-PEVI (filter implantation to lower thromboembolic risk in percutaneous endovenous intervention) trial. Cardiovasc Intervent Radiol. 2012;35(6):1408-13.

Shelgikar C, Mohebali J, Sarfati MR, Mueller MT, Kinikini DV, Kraiss LW. A design modification to minimize tilting of an inferior vena cava filter does not deliver a clinical benefit. J Vasc Surg. 2010;52(4):920-4.

Sherman CM, Rao SR, Talluri S, Dwivedi AJ, Ankem MK. Inferior vena cava filter penetration into right proximal ureter. Can J Urol. 2014;21(1):7160-2.

Shih MC, Rogers WJ, Hagspiel KD. Real-time magnetic resonance-guided placement of retrievable inferior vena cava filters: comparison with fluoroscopic guidance with use of in vitro and animal models. J Vasc Interv Radiol. 2006;17(2 Pt 1):327-33.

Shuren J. FDA is working with hospitals to modernize data collection about medical devices. U.S. Food & Drug Administration. https://blogs.fda.gov/fdavoice/index.php/2016/10/fda-is-working-with-hospitals-to-modernize-data-collection-about-medical-devices/. Published October 24, 2016. Accessed April 30, 2018.

Simon TE, Walker PF, Daab LJ, White JM, White PW. A quality improvement project to improve inferior vena cava filter retrieval. J Vasc Surg Venous Lymphat Disord. 2017;5(1):42-46.

Singer MA, Wang SL. Modeling blood flow in a tilted inferior vena cava filter: does tilt adversely affect hemodynamics?. J Vasc Interv Radiol. 2011;22(2):229-35.

Singh S, Haut ER, Brotman DJ, Sharma R, Chelladurai Y. Pharmacologic and Mechanical Prophylaxis of Venous Thromboembolism Among Special Populations. Agency for Healthcare Research and Quality (US); 2013 May.

Sista AK. Pulmonary Embolism: The Astute Interventional Radiology Clinician. Semin Intervent Radiol. 2017;34(1):11-15.

Smouse HB, Bertino R, Pai D, et al. Establishing surveillance clinics: the road to success. Semin Intervent Radiol. 2006;23(4):333-6.

Smouse HB, Mendes R, Bosiers M, Van ha TG, Crabtree T. The RETRIEVE trial: safety and effectiveness of the retrievable crux vena cava filter. J Vasc Interv Radiol. 2013;24(5):609-21.

Smouse HB, Rosenthal D, Thuong VH, et al. Long-term retrieval success rate profile for the Günther Tulip vena cava filter. J Vasc Interv Radiol. 2009;20(7):871-7.

Smouse HB, Van Alstine WG, Mack S et al (2009) Deployment performance and retrievability of the Cook Celect vena cava filter. J Vasc Interv Radiol 20:375–383

Smouse HB, Van alstine WG, Mack S, Mccann-brown JA. Deployment performance and retrievability of the Cook Celect vena cava filter. J Vasc Interv Radiol. 2009;20(3):375-83.

Snowhill, P.B. & Silver, F.H. A Mechanical Model of Porcine Vascular Tissues-Part II: Stress–Strain and Mechanical Properties of Juvenile Porcine Blood Vessels.  Cardiovasc Eng (2005) 5: 157.

Son J, Bae M, Chung SW, Lee CW, Huh U, Song S. Should We Remove the Retrievable Cook Celect Inferior Vena Cava Filter? Eight Years of Experience at a Single Center. Korean J Thorac Cardiovasc Surg. 2017;50(6):443-447.

Stavropoulos SW, Chen JX, Sing RF, et al. Analysis of the Final DENALI Trial Data: A Prospective, Multicenter Study of the Denali Inferior Vena Cava Filter. J Vasc Interv Radiol. 2016;27(10):1531-1538.e1.

Stavropoulos SW, Dixon RG, Burke CT, et al. Embedded inferior vena cava filter removal: use of endobronchial forceps. J Vasc Interv Radiol. 2008;19(9):1297-301.

Stavropoulos SW, Ge BH, Mondschein JI, Shlansky-goldberg RD, Sudheendra D, Trerotola SO. Retrieval of Tip-embedded Inferior Vena Cava Filters by Using the Endobronchial Forceps Technique: Experience at a Single Institution. Radiology. 2015;275(3):900-7.

Stavropoulos SW, Sing RF, Elmasri F, et al. The DENALI Trial: an interim analysis of a prospective, multicenter study of the Denali retrievable inferior vena cava filter. J Vasc Interv Radiol. 2014;25(10):1497-505, 1505.e1.

Stein PD, Matta F, Hughes MJ. Inferior Vena Cava Filters in Elderly Patients with Stable Acute Pulmonary Embolism. Am J Med. 2017;130(3):356-364.

Sullivan, T. Basic Data Underlying Clinical Decision Making in Endovascular Therapy. Annals of Vascular Surgery. 2009;23(5). Doi:10.1016/j.avsg.2009.08.001.

Swami U, Annunziata G, Fulger I. Experience with vena cava filters at a large community hospital and level-I trauma center: indications, complications, and compliance barriers. Clin Appl Thromb Hemost. 2014;20(5):546-52.

Tamrazi A, Wadhwa V, Holly B, et al. Percutaneous Retrieval of Permanent Inferior Vena Cava Filters. Cardiovasc Intervent Radiol. 2016;39(4):538-46.

Tao MJ, Montbriand JM, Eisenberg N, Sniderman KW, Roche-nagle G. Temporary inferior vena cava filter indications, retrieval rates, and follow-up management at a multicenter tertiary care institution. J Vasc Surg. 2016;64(2):430-437.

Tashbayev A, Belenky A, Litvin S, Knizhnik M, Bachar GN, Atar E. Retrievable Inferior Vena Cava Filters: Indications, Indwelling Time, Removal, Success and Complication Rates. Isr Med Assoc J. 2016;18(2):104-7.

TGA encourages formal strategies for inferior vena cava filter removal. Medical Devices Safety Update, Volume 5, Number 1, January 2017. https://www.tga.gov.au/publication-issue/medical-devices-safety-update-volume-5-number-1-january-2017. Published January 23, 2017. Accessed April 30, 2018.

Thakur K, Dhawan N, Winchester C, Singh A, Bodukam V, Bahl J. Wire in the heart: fracture and fragment embolization of retrievable inferior vena cava filter into the right ventricle. Case Rep Cardiol. 2015;2015:938184.

The National Evaluation System for health Technology (NEST): Priorities for Effective Early Implementation, Duke Margolis Center for Health Policy

Tse G, Cleveland T, Goode S. Ten-year experience of retrievable inferior vena cava filters in a tertiary referral center. Diagn Interv Radiol. 2017;23(2):144-149.

Tsekouras N, Whalen RC, Comerota AJ. Lumbar artery pseudoaneurysm in a patient with inferior vena cava filter and history of strenuous physical exercise. J Vasc Surg. 2015;61(3):796-9.

Turba UC, Arslan B, Meuse M, et al. Günter tulip filter retrieval experience: predictors of successful retrieval. Cardiovasc Intervent Radiol. 2010;33(4):732-8.

Uberoi R, Tapping CR, Chalmers N, Allgar V. British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry. Cardiovasc Intervent Radiol. 2013;36(6):1548-61.

Ullman JM. Technique for snaring an inaccessible Günther Tulip filter. J Vasc Interv Radiol. 2006;17(6):1067-8.

Urias D, Silvis J, Mesropyan L, Oberlander E, Simunich T, Tretter J. Retrievable inferior vena cava filters in geriatric trauma: Is there an age bias?. Injury. 2017;48(1):148-152.

Van ha TG, Chien AS, Funaki BS, et al. Use of retrievable compared to permanent inferior vena cava filters: a single-institution experience. Cardiovasc Intervent Radiol. 2008;31(2):308-15.

Vo NJ, Wieseler KW, Burdick TR, Goswami GK, Vaidya SS, Andrews RT. The use of paired optionally retrievable günther tulip filters in trauma patients with anatomical variants. Semin Intervent Radiol. 2007;24(1):20-8.

Vyas A, Malas A, Marshall G, Harb A, Stawick L, Svinarich D. Duodenal perforation by an IVC filter: a case and discussion expanding on the 2010 guidelines for filter retrieval. Cardiovasc Intervent Radiol. 2014;37(3):847-9.

Wang SL, Cha HH, Lin JR, et al. Impact of Physician Education and a Dedicated Inferior Vena Cava Filter Tracking System on Inferior Vena Cava Filter Use and Retrieval Rates Across a Large US Health Care Region. J Vasc Interv Radiol. 2016;27(5):740-8.

Wang SL, Siddiqui A, Rosenthal E. Long-term complications of inferior vena cava filters. J Vasc Surg Venous Lymphat Disord. 2017;5(1):33-41.

Wang SL, Timmermans HA, Kaufman JA. Estimation of trapped thrombus volumes in retrievable inferior vena cava filters: a visual scale. J Vasc Interv Radiol. 2007;18(2):273-6.

Wang W, Zhou D, Obuchowski N, Spain J, An T, Moon E. Fracture and migration of Celect inferior vena cava filters: a retrospective review of 741 consecutive implantations. J Vasc Interv Radiol. 2013;24(11):1719-22.

Wang W. Response to "inferior vena cava penetration by günther tulip filter?". J Vasc Interv Radiol. 2013;24(5):753.

Wassef A, Lim W, Wu C. Indications, complications and outcomes of inferior vena cava filters: A retrospective study. Thromb Res. 2017;153:123-128.

Weinberg I, Abtahian F, Debiasi R, et al. Effect of delayed inferior vena cava filter retrieval after early initiation of anticoagulation. Am J Cardiol. 2014;113(2):389-94.

Weinberg I, Jaff MR. Can Inferior Vena Cava Filters Change Their Struts?. JACC Cardiovasc Interv. 2016;9(23):2449-2451.

Weinberg I, Kaufman J, Jaff MR. Inferior vena cava filters. JACC Cardiovasc Interv. 2013;6(6):539-47.

White RH, Brunson A, Romano PS, Li Z, Wun T. Outcomes After Vena Cava Filter Use in Noncancer Patients With Acute Venous Thromboembolism: A Population-Based Study. Circulation. 2016;133(21):2018-29.

Winters JP, Morris CS, Holmes CE, et al. A multidisciplinary quality improvement program increases the inferior vena cava filter retrieval rate. Vasc Med. 2017;22(1):51-56.

Wood EA, Malgor RD, Gasparis AP, Labropoulos N. Reporting the impact of inferior vena cava perforation by filters. Phlebology. 2014;29(7):471-5.

Xiao L, Huang DS, Shen J, Tong JJ. Introducer curving technique for the prevention of tilting of transfemoral Günther Tulip inferior vena cava filter. Korean J Radiol. 2012;13(4):483-91.

Yamagami T, Kato T, Hirota T, Yoshimatsu R, Matsumoto T, Nishimura T. Evaluation of retrievability of the Gunther tulip vena cava filter. Cardiovasc Intervent Radiol. 2007;30(2):226-31.

Yamagami T, Yoshimatsu R, Matsumoto T, Nishimura T. Prophylactic implantation of inferior vena cava filter during endovascular therapies for deep venous thrombosis of the lower extremity: is it necessary?. Acta Radiol. 2008;49(4):391-7.

Yamagami T, Yoshimatsu R, Matsumoto T, Nishimura T. Retrieval of gunther tulip vena cava filter with thrombosed hook and a leg incorporated into the vena cava wall. Ann Vasc Dis. 2009;2(1):40-3.

Ye K, Lu X, Li W, et al. Outcomes of Stent Placement for Chronic Occlusion of a Filter-bearing Inferior Vena Cava in Patients with Severe Post-thrombotic Syndrome. Eur J Vasc Endovasc Surg. 2016;52(6):839-846.

Yoon DY, Riaz A, Teter K, et al. Surveillance, anticoagulation, or filter in calf vein thrombosis. J Vasc Surg Venous Lymphat Disord. 2017;5(1):25-32.

Yoon DY, Vavra AK, Eifler AC, et al. Why Temporary Filters Are Not Removed: Clinical Predictors in 1,000 Consecutive Cases. Ann Vasc Surg. 2017;42:64-70.

Yoon L, Clarke hillyer G, Chen L, et al. Predictors of Interventional Treatment Use for Venous Thromboembolism in Cancer Patients. Cancer Invest. 2016;34(8):408-14.

Zektser M, Bartal C, Zeller L, et al. Effectiveness of Inferior Vena Cava Filters without Anticoagulation Therapy for Prophylaxis of Recurrent Pulmonary Embolism. Rambam Maimonides Med J. 2016;7(3)

Zhang C, Fu Q, Zhao Y, Mu S, Liu L. Short-Term Anticoagulant Therapy and Thrombus Location Are Independent Risk Factors for Delayed Recanalization of Deep Vein Thrombosis. Med Sci Monit. 2016;22:219-25.

Zhongzhi J, Fuller TA, McKinney JM, et al. Utility of Retrievable Inferior Vena Cava Filters: A Systematic Literature Review and Analysis of the Reasons for Nonretrieval of Filters with Temporary Indications. Cardiovasc Intervent Radiol. 2018; doi.org/10.1007/s00270-018-1880-9.

Zhongzhi J, Fuller TA, McKinney JM, et al. Utility of Retrievable Inferior Vena Cava Filters: A Systematic Literature Review and Analysis of the Reasons for Nonretrieval of Filters with Temporary Indications. Cardiovasc Intervent Radiol. 2018; doi.org/10.1007/s00270-018-1880-9.

Zhongzhi J, Wu A, Tam M, Spain J, Mckinney JM, Wang W. Caval Penetration by Inferior Vena Cava Filters: A Systematic Literature Review of Clinical Significance and Management. Circulation. 2015;132(10):944-52.

Zhou D, Moon E, Bullen J, Sands M, Levitin A, Wang W. Penetration of Celect inferior vena cava filters: retrospective review of CT scans in 265 patients. AJR Am J Roentgenol. 2014;202(3):643-7.

Zhou D, Spain J, Moon E, Mclennan G, Sands MJ, Wang W. Retrospective review of 120 celect inferior vena cava filter retrievals: experience at a single institution. J Vasc Interv Radiol. 2012;23(12):1557-63.

Zuckerman DM, Brown P, Nissen SE. Medical device recalls and the FDA approval process. Arch Intern Med. 2011;171(11):1006-11.

**Other Documents**

Cook, Field Safety Notice, Updated Product Information, Reference 2014FA0009, Nov. 2014
Georgia Motor Vehicle Accident Report, April 20, 2011
IFU - I-CELECT-PERM-FEM-0805-349-01 EN
IFU - I-CELECT-PERM-FEM-0805-349-01 EN
FDA, Guidance for Cardiovascular Intravascular Filter 510(k) Submissions, Nov. 26, 1999

***Hill v. Cook* Material**

Hill v. Cook - Plaintiff's Exhibit 7785

**The Following Depositions, Including Exhibits:**

Deposition of Allen Brand dated December 10, 2015
Deposition of Tonya Brand dated December 15, 2015
Deposition of Tonya Brand dated June 16, 2017
Deposition of Tyler Brand dated February 27, 2018
Deposition of Tamara Potter Clemmer dated June 15, 2017
Deposition of Meg Senker Donley dated March 9, 2018
Deposition of Bruce Fleck dated April 10, 2018
Deposition of Dennis Griffin, M.D. dated April 10, 2018
Deposition of Lykke Sylow Iversen dated April 26, 2018
Deposition of Scott Keller, M.D. dated April 20, 2018
Deposition of Thomas Morrison, M.D. dated January 30, 2018
Deposition of Richard Reisman, M.D. dated February 22, 2018
Deposition of Mark Rheudasil, M.D. dated February 28, 2018
Deposition of Darrell Talbert dated March 2, 2018
Deposition of Phu B. Thai, M.D. dated April 4, 2018
Deposition of Paul Timperman, M.D. dated April 18, 2018
Deposition of Torben Andersen dated June 8, 2016
Deposition of Rebecca Betensky dated April 21, 2017
Deposition of Scott Andrew Blanchard dated January 29, 2015
Deposition of Scott Andrew Blanchard dated March 14, 2017

Deposition of Mark A. Breedlove dated January 6, 2015
Deposition of Jennifer Brown dated September 19, 2017
Deposition of Jennifer Brown dated April 21, 2017
Deposition of Jennifer Brown dated May 8, 2017
Deposition of James Michael Carlson, Ph.D. dated June 22, 2017
Deposition of James Michael Carlson, Ph.D. dated August 25, 2017
Deposition of Brian D. Choules, Ph.D. dated July 22, 2016
Deposition of Brian D. Choules, Ph.D. dated September 14, 2017
Deposition of Jacob Clausen dated June 21, 2016
Deposition of Michael C. Fishbein, M.D. dated July 21, 2017
Deposition of Bruce Fleck dated July 20, 2016
Deposition of Mark Frye dated June 30, 2016
Deposition of Jon Fryzek, Ph.D. dated July 18, 2017
Deposition of Jon Fryzek, Ph.D. dated July 12, 2017
Deposition of David Garcia, M.D. dated June 22, 2017
Deposition of James Gardner, M.D. dated August 14, 2017
Deposition of Henrik Gyllun dated July 14, 2017
Deposition of Rita Harden dated January 22, 2016
Deposition of Elisa D. Harvey dated July 24, 2017
Deposition of Melvin Kem Hawkins dated October 3, 2017
Deposition of Theodore William Heise dated March 31, 2016
Deposition of Per Hendriksen dated June 15, 2016
Deposition of James Bernard Hunt dated August 31, 2017
Deposition of James Bernard Hunt dated April 17, 2018
Deposition of James Bernard Hunt dated March 21, 2017
Deposition of Anna Bjerg Jessen dated June 10, 2016
Deposition of John Kaufman, Md dated August 2, 2017
Deposition of David A. Kessler, M.D., J.D. dated June 30, 2017
Deposition of David A. Kessler, M.D., J.D. dated July 1, 2017
Deposition of April Lavender dated December 17, 2015
Deposition of April Lavender dated April 23, 2015
Deposition of Leigh Anne Levy, Rn dated May 4, 2017
Deposition of Leigh Anne Levy, Rn dated May 5, 2017
Deposition of Alexander Marmureanu, M.D. dated June 20, 2017
Deposition of Alexander Marmureanu, M.D. dated June 21, 2017
Deposition of Robert McMeeking, Ph.D. dated June 1, 2017
Deposition of Arne Molgaard-Nielsen dated October 5, 2016
Deposition of Arne Molgaard-Nielsen dated July 14, 2016
Deposition of Timothy Morris, M.D. dated July 31, 2017
Deposition of Mette Neiendam Nielsen dated June 3, 2016
Deposition of Harold Pellerite dated July 26, 2017
Deposition of Kenneth E. Perry, Jr., Ph.D. dated August 4, 2017
Deposition of Mohammad R. Rajebi, M.D. dated May 18, 2017
Deposition of Tom Roberts dated May 20, 2016
Deposition of Scott W. Robertson, Ph.D. dated August 17, 2017
Deposition of James H. Smith dated May 9, 2017
Deposition of Darrell Talbert dated April 27, 2015
Deposition of Darrell Talbert dated December 15, 2015

Deposition of Jesper Thyregod dated June 1, 2016
Deposition of Paul Timperman, M.D. dated May 3, 2017
Deposition of Anthony Venbrux, M.D. dated July 14, 2017
Deposition of Renu Virmani, M.D. dated August 8, 2017
Deposition of William D. Voorhees, III dated May 17, 2016

**Medical records and imaging from the following institutions and providers:**

Atlanta Gastroenterology
Atlanta Neurosurgical Associates
Atlanta Radiology Consultants
DeKalb Gastroenterology
DeKalb Medical Center
DeKalb Mountain East
Eastside Medical Center
Emory Clinic
Gwinnett Hospital
Gwinnett Medical Center
Kaiser Permanente
Keith A. Levine, MD, F.A.C.S.
MRI & Imaging of Georgia
North Georgia Neurosurgical
Northside Hospital
Peachtree Neurosurgery
Peachtree Orthopedic Clinic
Peachtree Spine & Pain Physicians
Physician Pain Specialists
Piedmont Hospital
Polaris Spine & Neurosurgery Center
Resurgens Orthopedics
Southern Gastroenterology Associates
St. Joseph's Hospital
St. Luke's Medical Center
Vascular Institute of Georgia