# EXHIBIT  K

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

| | |
|---|---|
| IN RE: COOK MEDICAL, INC., IVC FILTERS MARKETING, SALES PRACTICES AND PRODUCTS LIABILITY LITIGATION | Case No. 1:14-ml-2570-RLY-TAB |
| | MDL No. 2570 |

This Document Relates to Plaintiff:

    Tonya Brand
    Civil Case No. 1:14-cv-06018-RLY-TAB

## PLAINTIFF TONYA  BRAND'S
## <u>PRELIMINARY WITNESS LIST</u>

Pursuant to Second Amended Case Management Order No. 19, Plaintiff Tonya Brand, by counsel, provides the following preliminary witness list:

**CASE SPECIFIC WITNESSES:**

1.	**Tonya Brand.**  Ms. Brand is the Plaintiff.  She has been deposed.  Please see her deposition.  Ms. Brand is expected to testify regarding her injuries from the Cook Celect filter and the implantation of her filter, the failed retrieval of her filter, the ultimate open retrieval explantation of her filter, and discussions with her healthcare providers concerning those procedures as well as her general medical history.

2.	**Tyler Brand**.  Plaintiff's son.  Mr. Brand has been deposed.  Please see his deposition.  He may testify as to his knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

3.	**Allen Brand**.  Plaintiff's husband.  Mr. Brand has been deposed.  Please see his deposition.  He may testify as to his knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

4.      **Ashley White**.  Plaintiff's daughter.  Ms. White has not been deposed.  She may testify as to her knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

5.      **Allen Brand, Jr.**  Plaintiff's son.  Mr. Brand has not been deposed.  He may testify as to his knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

6.      **Tia Anglin**.  Plaintiff's sister.  Ms. Anglin has not been deposed.   She may testify as to her knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

7.      **Connie Bennett.**  Friend of Plaintiff.  Ms. Bennett has not been deposed.  She may testify as to her knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

8.      **Virginia Andreson**.  Friend of Plaintiff.  Ms. Andreson has not been deposed.   She may testify as to her knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

9.      **Jaque Harolson**.  Friend of Plaintiff.  Ms. Harolson has not been deposed.   She may testify as to her knowledge of Ms. Brand's medical condition and general medical condition both before and after the implantation and explantation of her filter.

10.     **Scott Keller, DO.**  Dr. Keller was Ms. Brand's general practice physician.  He has been deposed.  Please see his deposition.

11.     **Thomas Morrison, III, MD.**  Dr. Morrison is a physician who performed orthopedic surgery upon Ms. Brand and referred her to Dr. Rheudasil..  Dr. Morrison has been deposed.  Please see his deposition.

12.     **Richard Reisman, MD.**  Dr. Reisman was Ms. Brand's pain management physician.  He has been deposed.  Please see his deposition.

13.     **Phu Thai, MD.**  Dr. Thai was Ms. Brand's primary care physician.  He has been deposed.  Please see his deposition.

14.  **Tamara Clemmer**.  Tamara Clemmer is a district manager.  She had responsibility for the sale of the Cook Celect placed in Ms. Brand and the retrieval set used in the failed retrieval attempt.  Her deposition has been taken.  She has been deposed.  Please see her deposition.  She also has knowledge of document destruction.

15.  **Meg Senker Donley**.  Ms. Donley is a Cook sales representative.  Her deposition has been taken.  Please see her deposition.  She also has knowledge of document destruction.

16.  **Mark Rheudasil, MD**.  Dr. Rheudasil is the implanting physician and the physician who performed the open retrieval on Ms. Brand.  He has been deposed.  Please see his deposition.


**COOK CORPORATE WITNESSES:**

17.  **Don Archie.**  This witness has not been deposed.  The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

18.  **Torben Anderson.**  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

19.  **Scott Blanchard**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

20.  **Mark Breedlove.**  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained

subsequent to the deposition, or which may be otherwise relevant. If Mr. Breedlove presents as Cook's "corporate representative" at trial, then he may testify on topics outside those contained in his deposition.

21.    **Jennifer Brown.**  This witness has been deposed.  Ms. Brown has factual information regarding the Cook filters as well as some expertise in the areas evident in her deposition.  Defendant has also listed Ms. Brown as a non-case-specific, non-retained expert and Plaintiff reserves her right to question the witness as an expert.  Her deposition has been taken.  Please see her deposition as to her testimony as to the specifics of her opinions to the extent questions were asked of her regarding her opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

22.    **James Carlson**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

23.    **Brian Choules**.  This witness has been deposed.  Mr. Choules has factual information regarding the Cook filters as well as some expertise in the areas evident in her deposition.  Defendant has listed Mr. Choules as a non-case-specific, non-retained expert and Plaintiff reserves her right to question to witness as an expert.  His deposition has been taken.  Please see his deposition as to his testimony as to the specifics of his opinions to the extent questions were asked of him regarding his opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

24.    **Jacob Clausen**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

25.    **Bruce Fleck.**  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

26. **Mark Frye.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition referenced. The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

27. **James Gardner, MD.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition referenced. The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

28. **Henrik Gyllun.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition referenced. The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

29. **Rita Harden.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition referenced. The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

30. **Ted Heise.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition referenced. The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

31. **Per Hendriksen.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition referenced. The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

32. **Jack Hunt.** This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity. The witness is expected to testify consistent with the deposition

referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

33.     **Lykke Iversen.**  This witness has been deposed.  The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

34.     **Ann Berg Jessen**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

34.     **April Lavender**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

35.     **Arne Molgaard-Nielsen**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

36.     **Mette Neiendam Nielsen**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

37.     **Tom Roberts**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

38.     **James Smith**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

39.     **Darrell Talbert**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

40.     **Jesper Thyregod**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

41.     **Kem Hawkins**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

42.     **William Voorhees**.  This witness has been deposed. The witness is a present or former employee of Cook or is affiliated with Cook in some capacity.  The witness is expected to testify consistent with the deposition referenced.  The witness may also testify as to documents referred to in the deposition, obtained subsequent to the deposition, or which may be otherwise relevant.

43.     **Thalia Brine**.  This witness has not been deposed.  She is a former Cook employee who worked in the Regulatory Affairs department.  She was directly involved in the Celect 510(k) submissions and directly communicated with the FDA on numerous occasions on behalf of Cook.  She may be called, as necessary, for the purpose of authenticating various emails, meeting minutes, and records of phone contact with the FDA.

44.     Defendants, by and through their various corporate representatives.

**PLAINTIFF'S EXPERTS:**

45.     **Rebecca Betensky, Ph.D.**  Dr. Betensky is a statistician.  Her deposition has been taken.  Dr. Betensky has provided a Rule 26 report.  Pease see her report for a description of Dr. Betensky's opinions.  Please see her deposition as to her testimony as to the specifics of her opinions to the extent questions were asked of her regarding her opinions.  Please see her reliance list regarding documents reviewed by the witness.

46.     **Michael Fishbein, MD.**  Dr. Fishbein is a forensic pathologist.  His deposition has been taken.  Dr. Fishbein has provided a Rule 26 report. Pease see his report for a description of Dr. Fishbein's opinions.  Please see his deposition as to his testimony as to the specifics of his opinions to the extent questions were asked of him regarding his opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

47.     **Gregory Gordon, MD.**  Dr. Gordon is a radiologist.  His deposition has been taken.  Dr. Gordon has provided a Rule 26 report.  Pease see his report for a description of Dr. Gordon's opinions.  Please see his deposition as to his testimony as to the specifics of his opinions to the extent questions were asked of him regarding his opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

48.     **Robert Johnson.**  Mr. Johnson is an economist.  He has not been deposed. Please see his report and curriculum vitae regarding this witness and the documents reviewed by this witness.

49.     **David Kan, MD.**  Dr. Kan is a psychiatrist.  He has not been deposed.  Please see his report and curriculum vitae regarding this witness and the documents reviewed by this witness.

50.     **Harlan Krumholz, MD.**  Dr. Krumholz is a health care researcher.  His deposition has been taken.  Dr. Krumholz has provided a Rule 26 report.  Pease see his report for a description of Dr. Krumholz's opinions.  Please see his deposition as to his testimony as to the specifics of his opinions to

the extent questions were asked of him regarding his opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

51.    **Alan Litsky, MD.**  Dr. Litsky is a biomedical engineer.  His deposition has been taken.  Dr. Litsky has provided a Rule 26 report.  Pease see his report for a description of Dr. Litsky's opinions.  Please see his deposition as to his testimony as to the specifics of his opinions to the extent questions were asked of him regarding his opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

52.    **Robert McMeeking, PhD.**  Dr. McMeeking is a structural materials and mechanical engineering.  His deposition has been taken.  Dr. McMeeking has provided a Rule 26 report.  Pease see his report for a description of Dr. McMeeking's opinions.  Please see his deposition as to his testimony as to the specifics of his opinions to the extent questions were asked of him regarding his opinions.  Please see the reliance list regarding this witness and the documents reviewed by the witness.

**OTHER WITNESSES:**

53.    **Dennis Griffin, MD.**  Dr. Griffin is a radiologist.  His deposition has been taken.  Please see his deposition.

54.    **John Kaufman, MD.**  He is an interventional radiologist identified with Cook.  His deposition has been taken.  Please see his deposition.

55.    **Paul Timperman, MD.**  Dr. Timperman is a radiologist.  He has been deposed.  Dr. Timperman was a consultant with and/or worked for Cook in the capacity of an analyst of radiological images.  Dr. Timperman has been asked about certain films and has given his opinions as to certain films shown to him at his deposition, and Plaintiff intends to present that testimony.

56.    Kaiser Permanente, imaging, records and billing custodian, 3495 Piedmont Road, NE, Atlanta, GA, 30305

57.    Dekalb Gastroenterology Associates, LLC, imaging, records and billing custodian, 2675 North Decatur Road, Suite 506, Decatur, GA, 30033

58.   Dekalb Medical Center, imaging, records and billing custodian, 2701 North Decatur Rd, Decatur, GA, 30033

59.   Eastside Medical Center, imaging, records and billing custodian, 1700 Medical Way, Snellville, GA 30078

60.   Emory St. Joseph Hospital, imaging, records and billing custodian, 5665 Peachtree Dunwood Rd NE, Atlanta, GA 30342

61.   Gwinnett Medical Center, imaging, records and billing custodian, 1000 Medical Center Blvd,5Lawrenceville, GA 30046

62.   Kaiser Permanente, imaging, records and billing custodian, 3495 Piedmont Rd NE, Atlanta, GA 30305

63.   Kaiser Permanente Glenlake Comprehensive Specialty Center, imaging, records and billing custodian, 20 Glenlake Pkwy NE, Atlanta, GA 30328

64.   Kamean, Jeffrie, MD, imaging, records and billing custodian, 2675 N. Decatur Road, Suite 305, Decatur, GA 30033

65.   Keller, Scott, MD, imaging, records and billing custodian, 4120 Five Forks Trickum Rd SW, #105, Lilburn, GA 30047

66.   Krebs, Henry, MD, imaging, records and billing custodian, 600 Parkway North, Newna, GA 30265

67.   Kukler, Mark B, MD, imaging, records and billing custodian, 763 Old Norcross Rd, Lawrenceville, GA 30046

68.   Levin, Keith, MD, imaging, records and billing custodian, 601 Professional Drive, Lawrenceville, GA 30046

69.   Morrison, Thomas, MD, imaging, records and billing custodian, 1150 E. Hammond Drive, Suite 400, Atlanta, GA

70.   Northside Hospital/Snellville Imaging, imaging, records and billing custodian, 1608 Tree Lane, Bldg D, Suite 400, Snellville, GA 30078

71.    Northside Hospital – Atlanta, imaging, records and billing custodian, 1000 Johnson Ferry Rd, Atlanta, GA 30342

72.    Northside Meridian Radiology, imaging, records and billing custodian, 5445 Meridian Mark Rd, Atlanta, GA 30342

73.    Reisman, Richard, MD, imaging, records and billing custodian, 575 Professional Drive, Lawrenceville, GA 30046

74.    Resurgens Orthopaedics – Lawrencville, imaging, records and billing custodian, 758 Old Norcross Road, Suite 100, Lawrenceville, GA 30046

75.    Rheudasil, Mark, MD, imaging, records and billing custodian, 5673 Peachtree Dunwoody Rd, Suite 625, Atlanta, GA 30342

76.    Richard, Robert, MD, imaging, records and billing custodian, 1000 Medical Center Blvd, Lawrenceville, GA 30046

77.    Setty, Gurudatt, MD, imaging, records and billing custodian, 1000 Medical Center Blvd, Lawrenceville, GA 30046

78.    Northside Hospital, imaging, records and billing custodian, 1000 Johnson Ferry Rd, Atlanta, GA 30342

79.    Thai, Phu, MD/Kaiser Permanente-Georgia Region, imaging, records and billing custodian, 3495 Piedmont Road, NE, Bldg 11, Atlanta, GA 30305

80.    Vascular Institute of Georgia, imaging, records and billing custodian, 5669 Peachtree Dunwoody Road, Atlanta, GA 30342

81.    Vergis, Lois, MS, RD, LD, CDE, imaging, records and billing custodian, 1000 Medical Center Blvd NW, Lawrenceville, GA 30046

82.    Any person listed on any Defendant's preliminary witness list.

83.    Any person listed as part of any Defendant's initial disclosures.

84.    Plaintiff intends to call and reserves the right to call at trial any Cook employee or former employee or person associated with Cook at trial for the purpose of proving up a document Plaintiff wishes to offer.

11

Cook is on notice that if Cook documents are suggested to be phony or not authentic or if they are suggested as being otherwise inadmissible hearsay even though they came out of Cook's own files, for instance, Plaintiff will ask that any such Cook employee be brought to trial for the specific purpose of proving up a document under such circumstances.

85.     Plaintiff reserves the right to supplement this witness list.


Dated: July 2, 2018                                Respectfully Submitted,

                                                   */s/ Joseph N. Williams*
                                                   Joseph N. Williams, Atty. No. 25874-49
                                                   RILEY WILLIAMS & PIATT, LLC
                                                   301 Massachusetts Avenue
                                                   Indianapolis, IN 46204
                                                   Telephone: (317) 633-5270
                                                   Facsimile: (317) 426-3348
                                                   jwilliams@rwp-law.com

                                                   */s/ Ben C. Martin*
                                                   Ben C. Martin, Esq.
                                                   THE LAW OFFICE OF BEN C. MARTIN
                                                   3710 Rawlins Street, Suite 1230
                                                   Dallas, TX 75219
                                                   Telephone: (214) 761-6614
                                                   Facsimile: (214) 74407590
                                                   bmartin@bencmartin.com


                                                   *Attorneys for Plaintiff*


                                                   */s/ Michael W. Heaviside*
                                                   Michael W. Heaviside, Esq.
                                                   HEAVISIDE REED ZAIC, A LAW CORPORATION
                                                   910 17th Street NW, Suite 800
                                                   Washington, DC 20006
                                                   Telephone: (202) 233-1993
                                                   mheaviside@hrzlaw.com

/s/ David P. Matthews
David P. Matthews, Esq.
MATTHEW AND ASSOCIATES
2509 Sackett St.
Houston, TX 77098
Telephone: (713) 522-5250
Facsimile: (713) 535-7184
dmatthews@thematthewslawfirm.com

*Plaintiffs' Co-Lead Counsel*

## CERTIFICATE OF SERVICE

I hereby certify that on July 2, 2018, a copy of the foregoing was served electronically and notice of the service of this document will be sent to all parties by operation of the Court's electronic filing system to CM/ECF participants registered to receive service in this matter. Parties may access this filing through the Court's system.

/s/ Ben C. Martin
Ben C. Martin

13

# Plaintiff's Preliminary Exhibit List

| |
|---|
| Cook IVCF 000001 |
| Cook IVCF 000002 |
| Cook IVCF 000393 |
| Cook IVCF 000395 |
| Cook IVCF 000396 |
| Cook IVCF 000398 |
| Cook IVCF 000399 |
| Cook IVCF 000414 |
| Cook IVCF 000416 |
| Cook IVCF 000417 |
| Cook IVCF 000420 |
| Cook IVCF 000475 |
| Cook IVCF 000476 |
| Cook IVCF 000479 |
| Cook IVCF 000480 |
| Cook IVCF 000491 |
| Cook IVCF 000492 |
| Cook IVCF 000495 |
| Cook IVCF 000496 |
| Cook IVCF 000741 |
| Cook IVCF 000742 |
| Cook IVCF 000745 |
| Cook IVCF 000746 |
| Cook IVCF 000749 |
| Cook IVCF 000750 |
| Cook IVCF 000751 |
| Cook IVCF 000752 |
| Cook IVCF 000753 |
| Cook IVCF 000754 |
| Cook IVCF 000755 |
| Cook IVCF 000756 |
| Cook IVCF 000757 |
| Cook IVCF 000761 |
| Cook IVCF 000762 |
| Cook IVCF 000763 |
| Cook IVCF 000764 |
| Cook IVCF 000799 |
| Cook IVCF 000800 |
| Cook IVCF 000801 |

| |
|---|
| Cook IVCF 000802 |
| Cook IVCF 000803 |
| Cook IVCF 000821 |
| Cook IVCF 000822 |
| Cook IVCF 000823 |
| Cook IVCF 000851 |
| Cook IVCF 000852 |
| Cook IVCF 000853 |
| Cook IVCF 000884 |
| Cook IVCF 000885 |
| Cook IVCF 000886 |
| Cook IVCF 000887 |
| Cook IVCF 000890 |
| Cook IVCF 000905 |
| Cook IVCF 000943 |
| Cook IVCF 000945 |
| Cook IVCF 000981 |
| Cook IVCF 001009 |
| Cook IVCF 001040 |
| Cook IVCF 001964 |
| Cook IVCF 002055 |
| Cook IVCF 002058 |
| Cook IVCF 002236 |
| Cook IVCF 002593 |
| Cook IVCF 002793 |
| Cook IVCF 003233 |
| Cook IVCF 003235 |
| Cook IVCF 003398 |
| Cook IVCF 003413 |
| Cook IVCF 003836 |
| Cook IVCF 003878 |
| Cook IVCF 004157 |
| Cook IVCF 004160 |
| Cook IVCF 004305 |
| Cook IVCF 004347 |
| Cook IVCF 005091 |
| Cook IVCF 005092 |
| Cook IVCF 005097 |
| Cook IVCF 005099 |
| Cook IVCF 005102 |
| Cook IVCF 005201 |
| Cook IVCF 005258 |

| |
|---|
| Cook IVCF 005259 |
| Cook IVCF 005260 |
| Cook IVCF 005261 |
| Cook IVCF 005262 |
| Cook IVCF 005270 |
| Cook IVCF 005278 |
| Cook IVCF 005286 |
| Cook IVCF 005288 |
| Cook IVCF 005296 |
| Cook IVCF 005308 |
| Cook IVCF 005317 |
| Cook IVCF 005327 |
| Cook IVCF 005342 |
| Cook IVCF 005352 |
| Cook IVCF 005363 |
| Cook IVCF 005374 |
| Cook IVCF 005385 |
| Cook IVCF 005425 |
| Cook IVCF 005444 |
| Cook IVCF 005461 |
| Cook IVCF 005473 |
| Cook IVCF 005486 |
| Cook IVCF 005495 |
| Cook IVCF 005504 |
| Cook IVCF 005511 |
| Cook IVCF 005520 |
| Cook IVCF 005528 |
| Cook IVCF 005539 |
| Cook IVCF 005552 |
| Cook IVCF 005564 |
| Cook IVCF 005575 |
| Cook IVCF 005587 |
| Cook IVCF 005718 |
| Cook IVCF 005732 |
| Cook IVCF 005762 |
| Cook IVCF 005764 |
| Cook IVCF 005769 |
| Cook IVCF 005829 |
| Cook IVCF 006996 |
| Cook IVCF 007355 |
| Cook IVCF 008509 |
| Cook IVCF 01301 |

| |
|---|
| Cook IVCF 01389 |
| Cook IVCF 013891 |
| Cook IVCF 01406 |
| Cook IVCF 014064 |
| Cook IVCF 01427 |
| Cook IVCF 014279 |
| Cook IVCF 01463 |
| Cook IVCF 014636 |
| Cook IVCF 014950 |
| Cook IVCF 014972 |
| Cook IVCF 014973 |
| Cook IVCF 014977 |
| Cook IVCF 014978 |
| Cook IVCF 015028 |
| Cook IVCF 015034 |
| Cook IVCF 02177 |
| Cook IVCF 021919 |
| Cook IVCF 02192 |
| Cook IVCF 021923 |
| Cook IVCF 02389 |
| Cook IVCF 023893 |
| Cook IVCF 025008 |
| Cook IVCF 030013 |
| Cook IVCF 030642 |
| Cook IVCF 035257 |
| Cook IVCF 035566 |
| Cook IVCF 037677 |
| Cook IVCF 04170 |
| Cook IVCF 04172 |
| Cook IVCF 042414 |
| Cook IVCF 04274 |
| Cook IVCF 04715 |
| CookMDL2570_0000001 |
| CookMDL2570_0000131 |
| CookMDL2570_0001324 |
| CookMDL2570_0000223 |
| CookMDL2570_0000224 |
| CookMDL2570_0000233 |
| CookMDL2570_0000242 |
| CookMDL2570_0000255 |
| CookMDL2570_0000372 |
| CookMDL2570_0000575 |

| |
|---|
| CookMDL2570_0000634 |
| CookMDL2570_0000678 |
| CookMDL2570_0000690 |
| CookMDL2570_0000691 |
| CookMDL2570_0000708 |
| CookMDL2570_0000720 |
| CookMDL2570_0000721 |
| CookMDL2570_0000723 |
| CookMDL2570_0000771 |
| CookMDL2570_0000803 |
| CookMDL2570_0000822 |
| CookMDL2570_0000913 |
| CookMDL2570_0000930 |
| CookMDL2570_0000962 |
| CookMDL2570_0001086 |
| CookMDL2570_0001091 |
| CookMDL2570_0001129 |
| CookMDL2570_0001133 |
| CookMDL2570_0001146 |
| CookMDL2570_0001165 |
| CookMDL2570_0001826 |
| CookMDL2570_0001843 |
| CookMDL2570_0002406 |
| CookMDL2570_0002416 |
| CookMDL2570_0002431 |
| CookMDL2570_0002608 |
| CookMDL2570_0004143 |
| CookMDL2570_0004178 |
| CookMDL2570_0004207 |
| CookMDL2570_0004961 |
| CookMDL2570_0006306 |
| CookMDL2570_0006324 |
| CookMDL2570_0006586 |
| CookMDL2570_0008489 |
| CookMDL2570_0008525 |
| CookMDL2570_0008616 |
| CookMDL2570_0008619 |
| CookMDL2570_0008797 |
| CookMDL2570_0009154 |
| CookMDL2570_0009354 |
| CookMDL2570_0009794 |
| CookMDL2570_0009796 |

| |
|---|
| CookMDL2570_0009830 |
| CookMDL2570_0009959 |
| CookMDL2570_0009974 |
| CookMDL2570_0010397 |
| CookMDL2570_0010439 |
| CookMDL2570_0010650 |
| CookMDL2570_0010718 |
| CookMDL2570_0010721 |
| CookMDL2570_0010866 |
| CookMDL2570_0010908 |
| CookMDL2570_0011061 |
| CookMDL2570_0011086 |
| CookMDL2570_0011652 |
| CookMDL2570_0011653 |
| CookMDL2570_0011658 |
| CookMDL2570_0011660 |
| CookMDL2570_0011663 |
| CookMDL2570_0011762 |
| CookMDL2570_0011819 |
| CookMDL2570_0011820 |
| CookMDL2570_0011821 |
| CookMDL2570_0011822 |
| CookMDL2570_0011823 |
| CookMDL2570_0011831 |
| CookMDL2570_0011839 |
| CookMDL2570_0011847 |
| CookMDL2570_0011849 |
| CookMDL2570_0011857 |
| CookMDL2570_0011869 |
| CookMDL2570_0011878 |
| CookMDL2570_0011888 |
| CookMDL2570_0011903 |
| CookMDL2570_0011913 |
| CookMDL2570_0011924 |
| CookMDL2570_0011935 |
| CookMDL2570_0011946 |
| CookMDL2570_0011986 |
| CookMDL2570_0012005 |
| CookMDL2570_0012022 |
| CookMDL2570_0012034 |
| CookMDL2570_0012047 |
| CookMDL2570_0012056 |

| |
|---|
| CookMDL2570_0012065 |
| CookMDL2570_0012072 |
| CookMDL2570_0012081 |
| CookMDL2570_0012089 |
| CookMDL2570_0012100 |
| CookMDL2570_0012113 |
| CookMDL2570_0012125 |
| CookMDL2570_0012136 |
| CookMDL2570_0012148 |
| CookMDL2570_0012279 |
| CookMDL2570_0012293 |
| CookMDL2570_0012299 |
| CookMDL2570_0012330 |
| CookMDL2570_0012338 |
| CookMDL2570_0012350 |
| CookMDL2570_0012362 |
| CookMDL2570_0012374 |
| CookMDL2570_0012915 |
| CookMDL2570_0013976 |
| CookMDL2570_0014753 |
| CookMDL2570_0016042 |
| CookMDL2570_0016050 |
| CookMDL2570_0016052 |
| CookMDL2570_0016064 |
| CookMDL2570_0017117 |
| CookMDL2570_0022113 |
| CookMDL2570_0025055 |
| CookMDL2570_0025065 |
| CookMDL2570_0025419 |
| CookMDL2570_0025423 |
| CookMDL2570_0025774 |
| CookMDL2570_0029670 |
| CookMDL2570_0029674 |
| CookMDL2570_0049661 |
| CookMDL2570_0051232 |
| CookMDL2570_0051447 |
| CookMDL2570_0051474 |
| CookMDL2570_0059987 |
| CookMDL2570_0060645 |
| CookMDL2570_0060646 |
| CookMDL2570_0060647 |
| CookMDL2570_0060648 |

| |
|---|
| CookMDL2570_0060649 |
| CookMDL2570_0060650 |
| CookMDL2570_0060651 |
| CookMDL2570_0060654 |
| CookMDL2570_0060656 |
| CookMDL2570_0060657 |
| CookMDL2570_0060661 |
| CookMDL2570_0060662 |
| CookMDL2570_0060664 |
| CookMDL2570_0060665 |
| CookMDL2570_0060676 |
| CookMDL2570_0060680 |
| CookMDL2570_0060682 |
| CookMDL2570_0060687 |
| CookMDL2570_0060688 |
| CookMDL2570_0060697 |
| CookMDL2570_0060698 |
| CookMDL2570_0060699 |
| CookMDL2570_0060703 |
| CookMDL2570_0060709 |
| CookMDL2570_0060718 |
| CookMDL2570_0060736 |
| CookMDL2570_0060742 |
| CookMDL2570_0060743 |
| CookMDL2570_0060752 |
| CookMDL2570_0060755 |
| CookMDL2570_0060843 |
| CookMDL2570_0060844 |
| CookMDL2570_0060846 |
| CookMDL2570_0060853 |
| CookMDL2570_0060854 |
| CookMDL2570_0060855 |
| CookMDL2570_0060856 |
| CookMDL2570_0060858 |
| CookMDL2570_0060859 |
| CookMDL2570_0060861 |
| CookMDL2570_0060862 |
| CookMDL2570_0060866 |
| CookMDL2570_0060867 |
| CookMDL2570_0060868 |
| CookMDL2570_0060896 |
| CookMDL2570_0060919 |

| |
|---|
| CookMDL2570_0060920 |
| CookMDL2570_0060938 |
| CookMDL2570_0060945 |
| CookMDL2570_0060946 |
| CookMDL2570_0060948 |
| CookMDL2570_0060950 |
| CookMDL2570_0060959 |
| CookMDL2570_0060978 |
| CookMDL2570_0060979 |
| CookMDL2570_0060993 |
| CookMDL2570_0060995 |
| CookMDL2570_0060999 |
| CookMDL2570_0061012 |
| CookMDL2570_0061024 |
| CookMDL2570_0061057 |
| CookMDL2570_0061058 |
| CookMDL2570_0061059 |
| CookMDL2570_0061086 |
| CookMDL2570_0061088 |
| CookMDL2570_0061090 |
| CookMDL2570_0061092 |
| CookMDL2570_0061093 |
| CookMDL2570_0061095 |
| CookMDL2570_0061097 |
| CookMDL2570_0061098 |
| CookMDL2570_0061099 |
| CookMDL2570_0061101 |
| CookMDL2570_0061102 |
| CookMDL2570_0061103 |
| CookMDL2570_0061105 |
| CookMDL2570_0061107 |
| CookMDL2570_0061108 |
| CookMDL2570_0061109 |
| CookMDL2570_0061111 |
| CookMDL2570_0061152 |
| CookMDL2570_0061154 |
| CookMDL2570_0061156 |
| CookMDL2570_0061161 |
| CookMDL2570_0061163 |
| CookMDL2570_0061166 |
| CookMDL2570_0061183 |
| CookMDL2570_0061184 |

| |
|---|
| CookMDL2570_0061188 |
| CookMDL2570_0061217 |
| CookMDL2570_0061235 |
| CookMDL2570_0061275 |
| CookMDL2570_0061277 |
| CookMDL2570_0061308 |
| CookMDL2570_0061329 |
| CookMDL2570_0061332 |
| CookMDL2570_0061342 |
| CookMDL2570_0061343 |
| CookMDL2570_0061377 |
| CookMDL2570_0061378 |
| CookMDL2570_0061379 |
| CookMDL2570_0061419 |
| CookMDL2570_0061429 |
| CookMDL2570_0061477 |
| CookMDL2570_0061480 |
| CookMDL2570_0061552 |
| CookMDL2570_0061577 |
| CookMDL2570_0061669 |
| CookMDL2570_0061814 |
| CookMDL2570_0061818 |
| CookMDL2570_0062497 |
| CookMDL2570_0062500 |
| CookMDL2570_0063628 |
| CookMDL2570_0063968 |
| CookMDL2570_0064672 |
| CookMDL2570_0064674 |
| CookMDL2570_0064680 |
| CookMDL2570_0064681 |
| CookMDL2570_0064684 |
| CookMDL2570_0064685 |
| CookMDL2570_0064687 |
| CookMDL2570_0064688 |
| CookMDL2570_0064689 |
| CookMDL2570_0064691 |
| CookMDL2570_0064694 |
| CookMDL2570_0064697 |
| CookMDL2570_0064701 |
| CookMDL2570_0064702 |
| CookMDL2570_0064708 |
| CookMDL2570_0064714 |

| |
|---|
| CookMDL2570_0064721 |
| CookMDL2570_0064728 |
| CookMDL2570_0064735 |
| CookMDL2570_0064742 |
| CookMDL2570_0064749 |
| CookMDL2570_0064757 |
| CookMDL2570_0064765 |
| CookMDL2570_0064773 |
| CookMDL2570_0064781 |
| CookMDL2570_0064830 |
| CookMDL2570_0064836 |
| CookMDL2570_0064841 |
| CookMDL2570_0064849 |
| CookMDL2570_0064850 |
| CookMDL2570_0064851 |
| CookMDL2570_0064853 |
| CookMDL2570_0064854 |
| CookMDL2570_0064856 |
| CookMDL2570_0064857 |
| CookMDL2570_0064861 |
| CookMDL2570_0064863 |
| CookMDL2570_0064865 |
| CookMDL2570_0064867 |
| CookMDL2570_0064869 |
| CookMDL2570_0064872 |
| CookMDL2570_0064877 |
| CookMDL2570_0064881 |
| CookMDL2570_0064886 |
| CookMDL2570_0064892 |
| CookMDL2570_0064894 |
| CookMDL2570_0064897 |
| CookMDL2570_0064898 |
| CookMDL2570_0064899 |
| CookMDL2570_0064901 |
| CookMDL2570_0064902 |
| CookMDL2570_0064904 |
| CookMDL2570_0064905 |
| CookMDL2570_0064907 |
| CookMDL2570_0064909 |
| CookMDL2570_0064910 |
| CookMDL2570_0064912 |
| CookMDL2570_0064913 |

| |
|---|
| CookMDL2570_0064915 |
| CookMDL2570_0064916 |
| CookMDL2570_0064918 |
| CookMDL2570_0064921 |
| CookMDL2570_0065012 |
| CookMDL2570_0065014 |
| CookMDL2570_0065176 |
| CookMDL2570_0066350 |
| CookMDL2570_0066365 |
| CookMDL2570_0066784 |
| CookMDL2570_0066788 |
| CookMDL2570_0066806 |
| CookMDL2570_0066976 |
| CookMDL2570_0066994 |
| CookMDL2570_0067042 |
| CookMDL2570_0067063 |
| CookMDL2570_0067064 |
| CookMDL2570_0067075 |
| CookMDL2570_0067077 |
| CookMDL2570_0067082 |
| CookMDL2570_0067842 |
| CookMDL2570_0067843 |
| CookMDL2570_0067846 |
| CookMDL2570_0067848 |
| CookMDL2570_0067849 |
| CookMDL2570_0067850 |
| CookMDL2570_0067853 |
| CookMDL2570_0067855 |
| CookMDL2570_0067856 |
| CookMDL2570_0067858 |
| CookMDL2570_0067860 |
| CookMDL2570_0067862 |
| CookMDL2570_0067864 |
| CookMDL2570_0067866 |
| CookMDL2570_0067868 |
| CookMDL2570_0067870 |
| CookMDL2570_0067873 |
| CookMDL2570_0067876 |
| CookMDL2570_0067880 |
| CookMDL2570_0067884 |
| CookMDL2570_0067888 |
| CookMDL2570_0067893 |

| |
|---|
| CookMDL2570_0067898 |
| CookMDL2570_0067903 |
| CookMDL2570_0067908 |
| CookMDL2570_0067914 |
| CookMDL2570_0067920 |
| CookMDL2570_0067926 |
| CookMDL2570_0067930 |
| CookMDL2570_0067933 |
| CookMDL2570_0067980 |
| CookMDL2570_0067991 |
| CookMDL2570_0067993 |
| CookMDL2570_0067995 |
| CookMDL2570_0067997 |
| CookMDL2570_0068000 |
| CookMDL2570_0068036 |
| CookMDL2570_0068075 |
| CookMDL2570_0068079 |
| CookMDL2570_0068083 |
| CookMDL2570_0068091 |
| CookMDL2570_0068798 |
| CookMDL2570_0069011 |
| CookMDL2570_0069424 |
| CookMDL2570_0069740 |
| CookMDL2570_0069804 |
| CookMDL2570_0069923 |
| CookMDL2570_0069949 |
| CookMDL2570_0070172 |
| CookMDL2570_0070318 |
| CookMDL2570_0070535 |
| CookMDL2570_0071432 |
| CookMDL2570_0072619 |
| CookMDL2570_0072635 |
| CookMDL2570_0072897 |
| CookMDL2570_0073430 |
| CookMDL2570_0073477 |
| CookMDL2570_0073501 |
| CookMDL2570_0074009 |
| CookMDL2570_0074045 |
| CookMDL2570_0074086 |
| CookMDL2570_0074135 |
| CookMDL2570_0074354 |
| CookMDL2570_0074472 |

| |
|---|
| CookMDL2570_0074475 |
| CookMDL2570_0074508 |
| CookMDL2570_0074596 |
| CookMDL2570_0074636 |
| CookMDL2570_0074640 |
| CookMDL2570_0074646 |
| CookMDL2570_0074878 |
| CookMDL2570_0100589 |
| CookMDL2570_0074899 |
| CookMDL2570_0100607 |
| CookMDL2570_0074583 |
| CookMDL2570_0813263 |
| CookMDL2570_0075683 |
| CookMDL2570_0076895 |
| CookMDL2570_0076956 |
| CookMDL2570_0077362 |
| CookMDL2570_0078125 |
| CookMDL2570_0078285 |
| CookMDL2570_0078491 |
| CookMDL2570_0078518 |
| CookMDL2570_0078697 |
| CookMDL2570_0078777 |
| CookMDL2570_0079915 |
| CookMDL2570_0080052 |
| CookMDL2570_0080158 |
| CookMDL2570_0080168 |
| CookMDL2570_0080353 |
| CookMDL2570_0081033 |
| CookMDL2570_0081529 |
| CookMDL2570_0082062 |
| CookMDL2570_0082632 |
| CookMDL2570_0083216 |
| CookMDL2570_0084036 |
| CookMDL2570_0090798 |
| CookMDL2570_0091076 |
| CookMDL2570_0091218 |
| CookMDL2570_0092173 |
| CookMDL2570_0092181 |
| CookMDL2570_0093554 |
| CookMDL2570_0094241 |
| CookMDL2570_0094973 |
| CookMDL2570_0096541 |

| |
|---|
| CookMDL2570_0098039 |
| CookMDL2570_0098177 |
| CookMDL2570_0098203 |
| CookMDL2570_0099554 |
| CookMDL2570_0100510 |
| CookMDL2570_0100590 |
| CookMDL2570_0100608 |
| CookMDL2570_0100955 |
| CookMDL2570_0101283 |
| CookMDL2570_0101560 |
| CookMDL2570_0105112 |
| CookMDL2570_0105189 |
| CookMDL2570_0115191 |
| CookMDL2570_0116811 |
| CookMDL2570_0118458 |
| CookMDL2570_0120774 |
| CookMDL2570_0122879 |
| CookMDL2570_0122881 |
| CookMDL2570_0130623 |
| CookMDL2570_0134190 |
| CookMDL2570_0134955 |
| CookMDL2570_0135088 |
| CookMDL2570_0137375 |
| CookMDL2570_0137800 |
| CookMDL2570_0137978 |
| CookMDL2570_0141285 |
| CookMDL2570_0141525 |
| CookMDL2570_0141927 |
| CookMDL2570_0141959 |
| CookMDL2570_0142458 |
| CookMDL2570_0142504 |
| CookMDL2570_0142588 |
| CookMDL2570_0142693 |
| CookMDL2570_0143102 |
| CookMDL2570_0143642 |
| CookMDL2570_0143852 |
| CookMDL2570_0143855 |
| CookMDL2570_0144471 |
| CookMDL2570_0144641 |
| CookMDL2570_0145259 |
| CookMDL2570_0153684 |
| CookMDL2570_0160576 |

| |
|---|
| CookMDL2570_0160581 |
| CookMDL2570_0161380 |
| CookMDL2570_0161684 |
| CookMDL2570_0161696 |
| CookMDL2570_0161707 |
| CookMDL2570_0162224 |
| CookMDL2570_0162426 |
| CookMDL2570_0164388 |
| CookMDL2570_0165984 |
| CookMDL2570_0168637 |
| CookMDL2570_0169324 |
| CookMDL2570_017037 |
| CookMDL2570_0172424 |
| CookMDL2570_0172426 |
| CookMDL2570_0172445 |
| CookMDL2570_0172535 |
| CookMDL2570_0172557 |
| CookMDL2570_0172563 |
| CookMDL2570_0173570 |
| CookMDL2570_0174491 |
| CookMDL2570_0176684 |
| CookMDL2570_0176918 |
| CookMDL2570_0176942 |
| CookMDL2570_0178052 |
| CookMDL2570_0178489 |
| CookMDL2570_0179253 |
| CookMDL2570_0179822 |
| CookMDL2570_0179982 |
| CookMDL2570_0180004 |
| CookMDL2570_0180213 |
| CookMDL2570_0180428 |
| CookMDL2570_0180515 |
| CookMDL2570_0180782 |
| CookMDL2570_0180948 |
| CookMDL2570_0180950 |
| CookMDL2570_0180952 |
| CookMDL2570_0181771 |
| CookMDL2570_0181797 |
| CookMDL2570_0181802 |
| CookMDL2570_0181809 |
| CookMDL2570_0182248 |
| CookMDL2570_0182367 |

| |
|---|
| CookMDL2570_0182596 |
| CookMDL2570_0182801 |
| CookMDL2570_0183121 |
| CookMDL2570_0183415 |
| CookMDL2570_0183416 |
| CookMDL2570_0183680 |
| CookMDL2570_0183706 |
| CookMDL2570_0183801 |
| CookMDL2570_0183920 |
| CookMDL2570_0184126 |
| CookMDL2570_0184576 |
| CookMDL2570_0184887 |
| CookMDL2570_0184889 |
| CookMDL2570_0184894 |
| CookMDL2570_0187167 |
| CookMDL2570_0187523 |
| CookMDL2570_0187535 |
| CookMDL2570_0187538 |
| CookMDL2570_0187542 |
| CookMDL2570_0188598 |
| CookMDL2570_0188776 |
| CookMDL2570_0196017 |
| CookMDL2570_0196136 |
| CookMDL2570_0196160 |
| CookMDL2570_0196188 |
| CookMDL2570_0196262 |
| CookMDL2570_0196601 |
| CookMDL2570_0197131 |
| CookMDL2570_0197231 |
| CookMDL2570_0197827 |
| CookMDL2570_0198138 |
| CookMDL2570_0198238 |
| CookMDL2570_0198469 |
| CookMDL2570_0198998 |
| CookMDL2570_0199001 |
| CookMDL2570_0199010 |
| CookMDL2570_0199119 |
| CookMDL2570_0200522 |
| CookMDL2570_0200523 |
| CookMDL2570_0200620 |
| CookMDL2570_0200684 |
| CookMDL2570_0200697 |

| |
|---|
| CookMDL2570_0201717 |
| CookMDL2570_0202621 |
| CookMDL2570_0204615 |
| CookMDL2570_0205442 |
| CookMDL2570_0206050 |
| CookMDL2570_0207170 |
| CookMDL2570_0207174 |
| CookMDL2570_0295470 |
| CookMDL2570_0295471 |
| CookMDL2570_0295473 |
| CookMDL2570_0295478 |
| CookMDL2570_0295679 |
| CookMDL2570_0295682 |
| CookMDL2570_0300183 |
| CookMDL2570_0300394 |
| CookMDL2570_0301333 |
| CookMDL2570_0301624 |
| CookMDL2570_0301647 |
| CookMDL2570_0301728 |
| CookMDL2570_0301768 |
| CookMDL2570_0302448 |
| CookMDL2570_0306805 |
| CookMDL2570_0307415 |
| CookMDL2570_0309059 |
| CookMDL2570_0313129 |
| CookMDL2570_0315475 |
| CookMDL2570_0315650 |
| CookMDL2570_0315668 |
| CookMDL2570_0315708 |
| CookMDL2570_0316367 |
| CookMDL2570_0317220 |
| CookMDL2570_0317806 |
| CookMDL2570_0317881 |
| CookMDL2570_0317959 |
| CookMDL2570_0318195 |
| CookMDL2570_0318391 |
| CookMDL2570_0318392 |
| CookMDL2570_0318468 |
| CookMDL2570_0319365 |
| CookMDL2570_0319897 |
| CookMDL2570_0319902 |
| CookMDL2570_0320397 |

| |
|---|
| CookMDL2570_0320428 |
| CookMDL2570_0320556 |
| CookMDL2570_0321141 |
| CookMDL2570_0321810 |
| CookMDL2570_0322430 |
| CookMDL2570_0322431 |
| CookMDL2570_0322432 |
| CookMDL2570_0322470 |
| CookMDL2570_0322480 |
| CookMDL2570_0323220 |
| CookMDL2570_0323260 |
| CookMDL2570_0323264 |
| CookMDL2570_0323370 |
| CookMDL2570_0323372 |
| CookMDL2570_0323893 |
| CookMDL2570_0324062 |
| CookMDL2570_0324376 |
| CookMDL2570_0327724 |
| CookMDL2570_0328097 |
| CookMDL2570_0328999 |
| CookMDL2570_0329533 |
| CookMDL2570_0330264 |
| CookMDL2570_0330406 |
| CookMDL2570_0330513 |
| CookMDL2570_0330551 |
| CookMDL2570_0330926 |
| CookMDL2570_0330983 |
| CookMDL2570_0330985 |
| CookMDL2570_0330987 |
| CookMDL2570_0330993 |
| CookMDL2570_0331352 |
| CookMDL2570_0332044 |
| CookMDL2570_0332622 |
| CookMDL2570_0332630 |
| CookMDL2570_0332697 |
| CookMDL2570_0332779 |
| CookMDL2570_0333060 |
| CookMDL2570_0333163 |
| CookMDL2570_0333826 |
| CookMDL2570_0333827 |
| CookMDL2570_0333938 |
| CookMDL2570_0334368 |

| |
|---|
| CookMDL2570_0334374 |
| CookMDL2570_0334383 |
| CookMDL2570_0334551 |
| CookMDL2570_0334559 |
| CookMDL2570_0334560 |
| CookMDL2570_0334575 |
| CookMDL2570_0334611 |
| CookMDL2570_0334680 |
| CookMDL2570_0334687 |
| CookMDL2570_0334688 |
| CookMDL2570_0334691 |
| CookMDL2570_0334692 |
| CookMDL2570_0334701 |
| CookMDL2570_0334724 |
| CookMDL2570_0334750 |
| CookMDL2570_0334752 |
| CookMDL2570_0334753 |
| CookMDL2570_0334960 |
| CookMDL2570_0334962 |
| CookMDL2570_0334977 |
| CookMDL2570_0334983 |
| CookMDL2570_0335122 |
| CookMDL2570_0335124 |
| CookMDL2570_0335192 |
| CookMDL2570_0335195 |
| CookMDL2570_0335287 |
| CookMDL2570_0335390 |
| CookMDL2570_0336453 |
| CookMDL2570_0336687 |
| CookMDL2570_0338724 |
| CookMDL2570_0371077 |
| CookMDL2570_0372243 |
| CookMDL2570_0372340 |
| CookMDL2570_0372837 |
| CookMDL2570_0373052 |
| CookMDL2570_0373085 |
| CookMDL2570_0373150 |
| CookMDL2570_0373215 |
| CookMDL2570_0373216 |
| CookMDL2570_0374128 |
| CookMDL2570_0374973 |
| CookMDL2570_0374993 |

| |
|---|
| CookMDL2570_0375044 |
| CookMDL2570_0375085 |
| CookMDL2570_0375090 |
| CookMDL2570_0375242 |
| CookMDL2570_0375876 |
| CookMDL2570_0375951 |
| CookMDL2570_0375961 |
| CookMDL2570_0376364 |
| CookMDL2570_0376368 |
| CookMDL2570_0376372 |
| CookMDL2570_0376376 |
| CookMDL2570_0376380 |
| CookMDL2570_0376384 |
| CookMDL2570_0376388 |
| CookMDL2570_0376401 |
| CookMDL2570_0377798 |
| CookMDL2570_0378421 |
| CookMDL2570_0378763 |
| CookMDL2570_0379211 |
| CookMDL2570_0379327 |
| CookMDL2570_0379833 |
| CookMDL2570_0380772 |
| CookMDL2570_0380878 |
| CookMDL2570_0380887 |
| CookMDL2570_0380909 |
| CookMDL2570_0380935 |
| CookMDL2570_0380936 |
| CookMDL2570_0380941 |
| CookMDL2570_0380951 |
| CookMDL2570_0380964 |
| CookMDL2570_0380981 |
| CookMDL2570_0381026 |
| CookMDL2570_0381029 |
| CookMDL2570_0381124 |
| CookMDL2570_0382172 |
| CookMDL2570_0382173 |
| CookMDL2570_0382199 |
| CookMDL2570_0382201 |
| CookMDL2570_0382232 |
| CookMDL2570_0382236 |
| CookMDL2570_0382334 |
| CookMDL2570_0382810 |

CookMDL2570_0384258
CookMDL2570_0384261
CookMDL2570_0384262
CookMDL2570_0384263
CookMDL2570_0384269
CookMDL2570_0384278
CookMDL2570_0384309
CookMDL2570_0384317
CookMDL2570_0384345
CookMDL2570_0384357
CookMDL2570_0387843
CookMDL2570_0390638
CookMDL2570_0390657
CookMDL2570_0390665
CookMDL2570_0390717
CookMDL2570_0391077
CookMDL2570_0391245
CookMDL2570_0391306
CookMDL2570_0391462
CookMDL2570_0391465
CookMDL2570_0391656
CookMDL2570_0392026
CookMDL2570_0394634
CookMDL2570_040 334
CookMDL2570_0402856
CookMDL2570_0403383
CookMDL2570_0403717
CookMDL2570_0403726
CookMDL2570_0403727
CookMDL2570_0404075
CookMDL2570_0405105
CookMDL2570_0405333
CookMDL2570_0405567
CookMDL2570_0405569
CookMDL2570_0405570
CookMDL2570_0405582
CookMDL2570_0406045
CookMDL2570_0406837
CookMDL2570_0407453
CookMDL2570_0408886
CookMDL2570_0408891
CookMDL2570_0408900

| |
|---|
| CookMDL2570_0408944 |
| CookMDL2570_0408967 |
| CookMDL2570_0409795 |
| CookMDL2570_0409824 |
| CookMDL2570_0409877 |
| CookMDL2570_0409917 |
| CookMDL2570_0409975 |
| CookMDL2570_0411160 |
| CookMDL2570_0411325 |
| CookMDL2570_0412259 |
| CookMDL2570_0412326 |
| CookMDL2570_0412377 |
| CookMDL2570_0412397 |
| CookMDL2570_0412417 |
| CookMDL2570_0412984 |
| CookMDL2570_0414184 |
| CookMDL2570_0414289 |
| CookMDL2570_0414295 |
| CookMDL2570_0415316 |
| CookMDL2570_0415519 |
| CookMDL2570_0415793 |
| CookMDL2570_0415936 |
| CookMDL2570_0415986 |
| CookMDL2570_0415990 |
| CookMDL2570_0416075 |
| CookMDL2570_0416083 |
| CookMDL2570_0416155 |
| CookMDL2570_0416429 |
| CookMDL2570_0418164 |
| CookMDL2570_0418348 |
| CookMDL2570_0419730 |
| CookMDL2570_0420989 |
| CookMDL2570_0421018 |
| CookMDL2570_0421021 |
| CookMDL2570_0421043 |
| CookMDL2570_0421045 |
| CookMDL2570_0421046 |
| CookMDL2570_0421047 |
| CookMDL2570_0421061 |
| CookMDL2570_0421063 |
| CookMDL2570_0421064 |
| CookMDL2570_0421070 |

| |
|---|
| CookMDL2570_0421071 |
| CookMDL2570_0421080 |
| CookMDL2570_0421082 |
| CookMDL2570_0421158 |
| CookMDL2570_0421164 |
| CookMDL2570_0421210 |
| CookMDL2570_0421212 |
| CookMDL2570_0421213 |
| CookMDL2570_0421214 |
| CookMDL2570_0421218 |
| CookMDL2570_0421222 |
| CookMDL2570_0421289 |
| CookMDL2570_0421290 |
| CookMDL2570_0421323 |
| CookMDL2570_0422504 |
| CookMDL2570_0422616 |
| CookMDL2570_0423087 |
| CookMDL2570_0423277 |
| CookMDL2570_0423786 |
| CookMDL2570_0423788 |
| CookMDL2570_0423887 |
| CookMDL2570_0423904 |
| CookMDL2570_0424273 |
| CookMDL2570_0424275 |
| CookMDL2570_0424416 |
| CookMDL2570_0424417 |
| CookMDL2570_0424546 |
| CookMDL2570_0424701 |
| CookMDL2570_0426081 |
| CookMDL2570_0426307 |
| CookMDL2570_0427091 |
| CookMDL2570_0427098 |
| CookMDL2570_0427099 |
| CookMDL2570_0427435 |
| CookMDL2570_0427438 |
| CookMDL2570_0427447 |
| CookMDL2570_0427520 |
| CookMDL2570_0427547 |
| CookMDL2570_0427634 |
| CookMDL2570_0427678 |
| CookMDL2570_0427822 |
| CookMDL2570_0427871 |

| |
|---|
| CookMDL2570_0427903 |
| CookMDL2570_0427964 |
| CookMDL2570_0431120 |
| CookMDL2570_0431274 |
| CookMDL2570_0431377 |
| CookMDL2570_0431378 |
| CookMDL2570_0431390 |
| CookMDL2570_0431405 |
| CookMDL2570_0431524 |
| CookMDL2570_0431612 |
| CookMDL2570_0431650 |
| CookMDL2570_0431674 |
| CookMDL2570_0431772 |
| CookMDL2570_0431806 |
| CookMDL2570_0431808 |
| CookMDL2570_0431847 |
| CookMDL2570_0431870 |
| CookMDL2570_0431876 |
| CookMDL2570_0432063 |
| CookMDL2570_0432071 |
| CookMDL2570_0432313 |
| CookMDL2570_0432315 |
| CookMDL2570_0432741 |
| CookMDL2570_0433136 |
| CookMDL2570_0433254 |
| CookMDL2570_0433348 |
| CookMDL2570_0434232 |
| CookMDL2570_0435086 |
| CookMDL2570_0435156 |
| CookMDL2570_0435165 |
| CookMDL2570_0435478 |
| CookMDL2570_0435479 |
| CookMDL2570_0435484 |
| CookMDL2570_0435511 |
| CookMDL2570_0435773 |
| CookMDL2570_0436141 |
| CookMDL2570_0436154 |
| CookMDL2570_0439126 |
| CookMDL2570_0439717 |
| CookMDL2570_0439734 |
| CookMDL2570_0444287 |
| CookMDL2570_0444375 |

| |
|---|
| CookMDL2570_0445258 |
| CookMDL2570_0445373 |
| CookMDL2570_0445420 |
| CookMDL2570_0445999 |
| CookMDL2570_0446122 |
| CookMDL2570_0446232 |
| CookMDL2570_0446318 |
| CookMDL2570_0446563 |
| CookMDL2570_0447036 |
| CookMDL2570_0447319 |
| CookMDL2570_0447327 |
| CookMDL2570_0447393 |
| CookMDL2570_0447770 |
| CookMDL2570_0447775 |
| CookMDL2570_0447778 |
| CookMDL2570_0447779 |
| CookMDL2570_0448071 |
| CookMDL2570_0448072 |
| CookMDL2570_0448297 |
| CookMDL2570_0449104 |
| CookMDL2570_0449449 |
| CookMDL2570_0450275 |
| CookMDL2570_0450481 |
| CookMDL2570_0452880 |
| CookMDL2570_0452883 |
| CookMDL2570_0452884 |
| CookMDL2570_0452891 |
| CookMDL2570_0453346 |
| CookMDL2570_0454070 |
| CookMDL2570_0454071 |
| CookMDL2570_0454098 |
| CookMDL2570_0454099 |
| CookMDL2570_0454139 |
| CookMDL2570_0454140 |
| CookMDL2570_0454159 |
| CookMDL2570_0454964 |
| CookMDL2570_0454965 |
| CookMDL2570_0455053 |
| CookMDL2570_0455678 |
| CookMDL2570_0456236 |
| CookMDL2570_0456573 |
| CookMDL2570_0456793 |

| |
|---|
| CookMDL2570_0456969 |
| CookMDL2570_0456978 |
| CookMDL2570_0458351 |
| CookMDL2570_0459834 |
| CookMDL2570_0459835 |
| CookMDL2570_0461617 |
| CookMDL2570_0461620 |
| CookMDL2570_0461852 |
| CookMDL2570_0465794 |
| CookMDL2570_0465797 |
| CookMDL2570_0465798 |
| CookMDL2570_0465802 |
| CookMDL2570_0465938 |
| CookMDL2570_0465944 |
| CookMDL2570_0465948 |
| CookMDL2570_0466474 |
| CookMDL2570_0468092 |
| CookMDL2570_0468982 |
| CookMDL2570_0469211 |
| CookMDL2570_0469265 |
| CookMDL2570_0469271 |
| CookMDL2570_0469275 |
| CookMDL2570_0469276 |
| CookMDL2570_0469328 |
| CookMDL2570_0470668 |
| CookMDL2570_0472428 |
| CookMDL2570_0472956 |
| CookMDL2570_0473656 |
| CookMDL2570_0474141 |
| CookMDL2570_0481024 |
| CookMDL2570_0481025 |
| CookMDL2570_0481232 |
| CookMDL2570_0482329 |
| CookMDL2570_0483139 |
| CookMDL2570_0483187 |
| CookMDL2570_0483424 |
| CookMDL2570_0483539 |
| CookMDL2570_0483541 |
| CookMDL2570_0483542 |
| CookMDL2570_0483562 |
| CookMDL2570_0483563 |
| CookMDL2570_0483735 |

| |
|---|
| CookMDL2570_0483869 |
| CookMDL2570_0483899 |
| CookMDL2570_0483909 |
| CookMDL2570_0483934 |
| CookMDL2570_0483937 |
| CookMDL2570_0483985 |
| CookMDL2570_0483993 |
| CookMDL2570_0483996 |
| CookMDL2570_0484250 |
| CookMDL2570_0484257 |
| CookMDL2570_0484402 |
| CookMDL2570_0484405 |
| CookMDL2570_0484492 |
| CookMDL2570_0484823 |
| CookMDL2570_0484825 |
| CookMDL2570_0484826 |
| CookMDL2570_0484885 |
| CookMDL2570_0485175 |
| CookMDL2570_0485798 |
| CookMDL2570_0487734 |
| CookMDL2570_0487853 |
| CookMDL2570_0487864 |
| CookMDL2570_0487883 |
| CookMDL2570_0490396 |
| CookMDL2570_0490416 |
| CookMDL2570_0490419 |
| CookMDL2570_0490711 |
| CookMDL2570_0490785 |
| CookMDL2570_0490787 |
| CookMDL2570_0491367 |
| CookMDL2570_0507024 |
| CookMDL2570_0507169 |
| CookMDL2570_0507170 |
| CookMDL2570_0507182 |
| CookMDL2570_0507196 |
| CookMDL2570_0507215 |
| CookMDL2570_0507223 |
| CookMDL2570_0507224 |
| CookMDL2570_0509233 |
| CookMDL2570_0509237 |
| CookMDL2570_0509241 |
| CookMDL2570_0509245 |

| |
|---|
| CookMDL2570_0509583 |
| CookMDL2570_0509853 |
| CookMDL2570_0509858 |
| CookMDL2570_0509862 |
| CookMDL2570_0509866 |
| CookMDL2570_0509870 |
| CookMDL2570_0551717 |
| CookMDL2570_0551959 |
| CookMDL2570_0553091 |
| CookMDL2570_0553130 |
| CookMDL2570_0553899 |
| CookMDL2570_0554349 |
| CookMDL2570_0555018 |
| CookMDL2570_0559181 |
| CookMDL2570_0559830 |
| CookMDL2570_0559845 |
| CookMDL2570_0568282 |
| CookMDL2570_0574405 |
| CookMDL2570_0592488 |
| CookMDL2570_0592941 |
| CookMDL2570_0593070 |
| CookMDL2570_0594074 |
| CookMDL2570_0596417 |
| CookMDL2570_0596477 |
| CookMDL2570_0596478 |
| CookMDL2570_0597012 |
| CookMDL2570_0599403 |
| CookMDL2570_0599405 |
| CookMDL2570_0599407 |
| CookMDL2570_0599408 |
| CookMDL2570_0599597 |
| CookMDL2570_0601061 |
| CookMDL2570_0601062 |
| CookMDL2570_0601063 |
| CookMDL2570_0601357 |
| CookMDL2570_0602076 |
| CookMDL2570_0605911 |
| CookMDL2570_0606040 |
| CookMDL2570_0617586 |
| CookMDL2570_0617590 |
| CookMDL2570_0618292 |
| CookMDL2570_0619991 |

| |
|---|
| CookMDL2570_0620496 |
| CookMDL2570_0620557 |
| CookMDL2570_0621261 |
| CookMDL2570_0621517 |
| CookMDL2570_0621525 |
| CookMDL2570_0621528 |
| CookMDL2570_0621673 |
| CookMDL2570_0623669 |
| CookMDL2570_0623726 |
| CookMDL2570_0624087 |
| CookMDL2570_0624088 |
| CookMDL2570_0624129 |
| CookMDL2570_0624906 |
| CookMDL2570_0630215 |
| CookMDL2570_0632012 |
| CookMDL2570_0633366 |
| CookMDL2570_0633475 |
| CookMDL2570_0639933 |
| CookMDL2570_0645453 |
| CookMDL2570_0670708 |
| CookMDL2570_0684939 |
| CookMDL2570_0685162R |
| CookMDL2570_0688066 |
| CookMDL2570_0688224 |
| CookMDL2570_0688329 |
| CookMDL2570_0688572 |
| CookMDL2570_0690700 |
| CookMDL2570_0691231 |
| CookMDL2570_0691553 |
| CookMDL2570_0691907 |
| CookMDL2570_0693098 |
| CookMDL2570_0693157 |
| CookMDL2570_0693163 |
| CookMDL2570_0693295 |
| CookMDL2570_0693299 |
| CookMDL2570_0693564 |
| CookMDL2570_0693891 |
| CookMDL2570_0693892 |
| CookMDL2570_0693894 |
| CookMDL2570_0693938 |
| CookMDL2570_0694199 |
| CookMDL2570_0694511 |

| |
|---|
| CookMDL2570_0694848 |
| CookMDL2570_0694898 |
| CookMDL2570_0694989 |
| CookMDL2570_0695075 |
| CookMDL2570_0695077 |
| CookMDL2570_0695288 |
| CookMDL2570_0695571 |
| CookMDL2570_0695592 |
| CookMDL2570_0695594 |
| CookMDL2570_0695608 |
| CookMDL2570_0695910 |
| CookMDL2570_0695911 |
| CookMDL2570_0695943 |
| CookMDL2570_0695962 |
| CookMDL2570_0696036 |
| CookMDL2570_0708446 |
| CookMDL2570_0708447 |
| CookMDL2570_0708471 |
| CookMDL2570_0708472 |
| CookMDL2570_0708621 |
| CookMDL2570_0708627 |
| CookMDL2570_0708683 |
| CookMDL2570_0718357 |
| CookMDL2570_0718447 |
| CookMDL2570_0718622 |
| CookMDL2570_0719446 |
| CookMDL2570_0719710 |
| CookMDL2570_0719748 |
| CookMDL2570_0719779 |
| CookMDL2570_0719986 |
| CookMDL2570_072 3002 |
| CookMDL2570_0720777 |
| CookMDL2570_0720860 |
| CookMDL2570_0721124 |
| CookMDL2570_0721834 |
| CookMDL2570_0722180 |
| CookMDL2570_0722714 |
| CookMDL2570_0722735 |
| CookMDL2570_0722851 |
| CookMDL2570_0722894 |
| CookMDL2570_0723066 |
| CookMDL2570_0723255 |

| |
|---|
| CookMDL2570_0723725 |
| CookMDL2570_0724079 |
| CookMDL2570_0724171 |
| CookMDL2570_0724258 |
| CookMDL2570_0724284 |
| CookMDL2570_0724325 |
| CookMDL2570_0724421 |
| CookMDL2570_0724794 |
| CookMDL2570_0724927 |
| CookMDL2570_0725094 |
| CookMDL2570_0725098 |
| CookMDL2570_0725102 |
| CookMDL2570_0725123 |
| CookMDL2570_0725382 |
| CookMDL2570_0725625 |
| CookMDL2570_0726060 |
| CookMDL2570_0726177 |
| CookMDL2570_0726286 |
| CookMDL2570_0726297 |
| CookMDL2570_0726439 |
| CookMDL2570_0726445 |
| CookMDL2570_0726454 |
| CookMDL2570_0726475 |
| CookMDL2570_0726479 |
| CookMDL2570_0726647 |
| CookMDL2570_0726698 |
| CookMDL2570_0726941 |
| CookMDL2570_0727033 |
| CookMDL2570_0727046 |
| CookMDL2570_0727047 |
| CookMDL2570_0727059 |
| CookMDL2570_0728313 |
| CookMDL2570_0728328 |
| CookMDL2570_0728332 |
| CookMDL2570_0728372 |
| CookMDL2570_0728373 |
| CookMDL2570_0728819 |
| CookMDL2570_0728831 |
| CookMDL2570_0728842 |
| CookMDL2570_0728846 |
| CookMDL2570_0728860 |
| CookMDL2570_0728931 |

| |
|---|
| CookMDL2570_0728976 |
| CookMDL2570_0728984 |
| CookMDL2570_0729063 |
| CookMDL2570_0729118 |
| CookMDL2570_0729265 |
| CookMDL2570_0729336 |
| CookMDL2570_0729844 |
| CookMDL2570_0729863 |
| CookMDL2570_0729984 |
| CookMDL2570_0729999 |
| CookMDL2570_0730055 |
| CookMDL2570_0730077 |
| CookMDL2570_0730087 |
| CookMDL2570_0730109 |
| CookMDL2570_0730178 |
| CookMDL2570_0730282 |
| CookMDL2570_0730283 |
| CookMDL2570_0730285 |
| CookMDL2570_0730286 |
| CookMDL2570_0730287 |
| CookMDL2570_0730288 |
| CookMDL2570_0730292 |
| CookMDL2570_0730293 |
| CookMDL2570_0730294 |
| CookMDL2570_0730295 |
| CookMDL2570_0730295R |
| CookMDL2570_0730335 |
| CookMDL2570_0730621 |
| CookMDL2570_0730635 |
| CookMDL2570_0730636 |
| CookMDL2570_0730652 |
| CookMDL2570_0730735 |
| CookMDL2570_0730801 |
| CookMDL2570_0730802 |
| CookMDL2570_0731015 |
| CookMDL2570_0731017 |
| CookMDL2570_0731587 |
| CookMDL2570_0731639 |
| CookMDL2570_0731654 |
| CookMDL2570_0731679 |
| CookMDL2570_0731710 |
| CookMDL2570_0731721 |

| |
|---|
| CookMDL2570_0731781 |
| CookMDL2570_0732303 |
| CookMDL2570_0732322 |
| CookMDL2570_0732970 |
| CookMDL2570_0732996 |
| CookMDL2570_0733055 |
| CookMDL2570_0733129 |
| CookMDL2570_0733141 |
| CookMDL2570_0733154 |
| CookMDL2570_0733416 |
| CookMDL2570_0733902 |
| CookMDL2570_0734236 |
| CookMDL2570_0734253 |
| CookMDL2570_0734709 |
| CookMDL2570_0735209 |
| CookMDL2570_0735232 |
| CookMDL2570_0735931 |
| CookMDL2570_0735934 |
| CookMDL2570_0736014 |
| CookMDL2570_0736937 |
| CookMDL2570_0740062 |
| CookMDL2570_0743663 |
| CookMDL2570_0743733 |
| CookMDL2570_0744560 |
| CookMDL2570_0745352 |
| CookMDL2570_0745854 |
| CookMDL2570_0745861 |
| CookMDL2570_0745988 |
| CookMDL2570_0746263 |
| CookMDL2570_0746393 |
| CookMDL2570_0746473 |
| CookMDL2570_0746810 |
| CookMDL2570_0746874 |
| CookMDL2570_0748104 |
| CookMDL2570_0749522 |
| CookMDL2570_0750039 |
| CookMDL2570_0750041 |
| CookMDL2570_0750585 |
| CookMDL2570_0750928 |
| CookMDL2570_0752263 |
| CookMDL2570_0752268 |
| CookMDL2570_0752270 |

| |
|---|
| CookMDL2570_0752386 |
| CookMDL2570_0752850 |
| CookMDL2570_0754570 |
| CookMDL2570_0754595 |
| CookMDL2570_0754598 |
| CookMDL2570_0755189 |
| CookMDL2570_0755530 |
| CookMDL2570_0756001 |
| CookMDL2570_0756391 |
| CookMDL2570_0759946 |
| CookMDL2570_0760392 |
| CookMDL2570_0760396 |
| CookMDL2570_0761712 |
| CookMDL2570_0761829 |
| CookMDL2570_0761908 |
| CookMDL2570_0763033 |
| CookMDL2570_0763908 |
| CookMDL2570_0765232 |
| CookMDL2570_0765319 |
| CookMDL2570_0765339 |
| CookMDL2570_0768544 |
| CookMDL2570_0768789 |
| CookMDL2570_0768790 |
| CookMDL2570_0768791 |
| CookMDL2570_0769643 |
| CookMDL2570_0769790 |
| CookMDL2570_0771220 |
| CookMDL2570_0773691 |
| CookMDL2570_0775567 |
| CookMDL2570_0775568 |
| CookMDL2570_0775693 |
| CookMDL2570_0775694 |
| CookMDL2570_0775816 |
| CookMDL2570_0776054 |
| CookMDL2570_0776057 |
| CookMDL2570_0776519 |
| CookMDL2570_0777401 |
| CookMDL2570_0777564 |
| CookMDL2570_0777762 |
| CookMDL2570_0778053 |
| CookMDL2570_0778080 |
| CookMDL2570_0779185 |

| |
|---|
| CookMDL2570_0779186 |
| CookMDL2570_0779395 |
| CookMDL2570_0779398 |
| CookMDL2570_0779404 |
| CookMDL2570_0779422 |
| CookMDL2570_0779742 |
| CookMDL2570_0779746 |
| CookMDL2570_0779831 |
| CookMDL2570_0779925 |
| CookMDL2570_0779994 |
| CookMDL2570_0780416 |
| CookMDL2570_0780417 |
| CookMDL2570_0781569 |
| CookMDL2570_0783019 |
| CookMDL2570_0783696 |
| CookMDL2570_0784074 |
| CookMDL2570_0784082 |
| CookMDL2570_0784214 |
| CookMDL2570_0784435 |
| CookMDL2570_0795925 |
| CookMDL2570_0796213 |
| CookMDL2570_0796219 |
| CookMDL2570_0797253 |
| CookMDL2570_0797907 |
| CookMDL2570_0797910 |
| CookMDL2570_0797914 |
| CookMDL2570_0799288 |
| CookMDL2570_0799289 |
| CookMDL2570_0799754 |
| CookMDL2570_0799803 |
| CookMDL2570_0800693 |
| CookMDL2570_0801029 |
| CookMDL2570_0801322 |
| CookMDL2570_0801324 |
| CookMDL2570_0801325 |
| CookMDL2570_0801401 |
| CookMDL2570_0801405 |
| CookMDL2570_0801406 |
| CookMDL2570_0805311 |
| CookMDL2570_0805326 |
| CookMDL2570_0805597 |
| CookMDL2570_0805601 |

| |
|---|
| CookMDL2570_0805629 |
| CookMDL2570_0806541 |
| CookMDL2570_0806850 |
| CookMDL2570_0810082 |
| CookMDL2570_0816940 |
| CookMDL2570_0819407 |
| CookMDL2570_0821389 |
| CookMDL2570_0824291 |
| CookMDL2570_0825604 |
| CookMDL2570_0827870 |
| CookMDL2570_0828280 |
| CookMDL2570_0828618 |
| CookMDL2570_0828649 |
| CookMDL2570_0828828 |
| CookMDL2570_0829662 |
| CookMDL2570_0829959 |
| CookMDL2570_0830424 |
| CookMDL2570_0830425 |
| CookMDL2570_0830509 |
| CookMDL2570_0830510 |
| CookMDL2570_0830611 |
| CookMDL2570_0830744 |
| CookMDL2570_0830777 |
| CookMDL2570_0831050 |
| CookMDL2570_0831155 |
| CookMDL2570_0831156 |
| CookMDL2570_0831292 |
| CookMDL2570_0831782 |
| CookMDL2570_0831783 |
| CookMDL2570_0831982 |
| CookMDL2570_0832182 |
| CookMDL2570_0832192 |
| CookMDL2570_0832250 |
| CookMDL2570_0832315 |
| CookMDL2570_0832329 |
| CookMDL2570_0832532 |
| CookMDL2570_0832537 |
| CookMDL2570_0833688 |
| CookMDL2570_0833690 |
| CookMDL2570_0833838 |
| CookMDL2570_0835278 |
| CookMDL2570_0835306 |

| |
|---|
| CookMDL2570_0835337 |
| CookMDL2570_0835340 |
| CookMDL2570_0835353 |
| CookMDL2570_0835391 |
| CookMDL2570_0835399 |
| CookMDL2570_0835416 |
| CookMDL2570_0835469 |
| CookMDL2570_0835481 |
| CookMDL2570_0835493 |
| CookMDL2570_0835497 |
| CookMDL2570_0835505 |
| CookMDL2570_0835507 |
| CookMDL2570_0835511 |
| CookMDL2570_0835644 |
| CookMDL2570_0835724 |
| CookMDL2570_0842565 |
| CookMDL2570_0842584 |
| CookMDL2570_0842612 |
| CookMDL2570_0842776 |
| CookMDL2570_0842814 |
| CookMDL2570_0842901 |
| CookMDL2570_0842963 |
| CookMDL2570_0843133 |
| CookMDL2570_0843134 |
| CookMDL2570_0843172 |
| CookMDL2570_0843979 |
| CookMDL2570_0844358 |
| CookMDL2570_0844612 |
| CookMDL2570_0844794 |
| CookMDL2570_0844859 |
| CookMDL2570_0844860 |
| CookMDL2570_0844861 |
| CookMDL2570_0845028 |
| CookMDL2570_0850768 |
| CookMDL2570_0850780 |
| CookMDL2570_0850845 |
| CookMDL2570_0850847 |
| CookMDL2570_0850856 |
| CookMDL2570_0850862 |
| CookMDL2570_0850866 |
| CookMDL2570_0850922 |
| CookMDL2570_0852234 |

| |
|---|
| CookMDL2570_0852237 |
| CookMDL2570_0852275 |
| CookMDL2570_0863419 |
| CookMDL2570_0898574 |
| CookMDL2570_0898575 |
| CookMDL2570_0898577 |
| CookMDL2570_0898631 |
| CookMDL2570_0898919 |
| CookMDL2570_0899106 |
| CookMDL2570_0899603 |
| CookMDL2570_0899621 |
| CookMDL2570_0899622 |
| CookMDL2570_0906848 |
| CookMDL2570_0910383 |
| CookMDL2570_0911795 |
| CookMDL2570_0911860 |
| CookMDL2570_0911861 |
| CookMDL2570_0911862 |
| CookMDL2570_0911863 |
| CookMDL2570_0911864 |
| CookMDL2570_0911865 |
| CookMDL2570_0911866 |
| CookMDL2570_0911867 |
| CookMDL2570_0911868 |
| CookMDL2570_0911869 |
| CookMDL2570_0911870 |
| CookMDL2570_0911871 |
| CookMDL2570_0911872 |
| CookMDL2570_0911873 |
| CookMDL2570_0911874 |
| CookMDL2570_0911875 |
| CookMDL2570_0911876 |
| CookMDL2570_0911901 |
| CookMDL2570_0911902 |
| CookMDL2570_0911927 |
| CookMDL2570_0911928 |
| CookMDL2570_0911929 |
| CookMDL2570_0911930 |
| CookMDL2570_0911931 |
| CookMDL2570_0911932 |
| CookMDL2570_0911933 |
| CookMDL2570_0911934 |

| |
|---|
| CookMDL2570_0911935 |
| CookMDL2570_0911960 |
| CookMDL2570_0911961 |
| CookMDL2570_0911962 |
| CookMDL2570_0911963 |
| CookMDL2570_0911964 |
| CookMDL2570_0911992 |
| CookMDL2570_0911993 |
| CookMDL2570_0911994 |
| CookMDL2570_0911995 |
| CookMDL2570_0911996 |
| CookMDL2570_0911997 |
| CookMDL2570_0911998 |
| CookMDL2570_0911999 |
| CookMDL2570_0912000 |
| CookMDL2570_0912001 |
| CookMDL2570_0912026 |
| CookMDL2570_0912054 |
| CookMDL2570_0912055 |
| CookMDL2570_0912056 |
| CookMDL2570_0912102 |
| CookMDL2570_0913263 |
| CookMDL2570_0913977 |
| CookMDL2570_0917182 |
| CookMDL2570_0936498 |
| CookMDL2570_0961806 |
| CookMDL2570_0961858 |
| CookMDL2570_0961910 |
| CookMDL2570_0961940 |
| CookMDL2570_0962018 |
| CookMDL2570_0962114 |
| CookMDL2570_0962134 |
| CookMDL2570_0962137 |
| CookMDL2570_0962149 |
| CookMDL2570_0962227 |
| CookMDL2570_0962275 |
| CookMDL2570_0962292 |
| CookMDL2570_0962322 |
| CookMDL2570_0962338 |
| CookMDL2570_0963949 |
| CookMDL2570_0964038 |
| CookMDL2570_1027065 |

| |
|---|
| CookMDL2570_1027451 |
| CookMDL2570_1027468 |
| CookMDL2570_1027474 |
| CookMDL2570_1027931 |
| CookMDL2570_1028245 |
| CookMDL2570_1028277 |
| CookMDL2570_1028298 |
| CookMDL2570_1028331 |
| CookMDL2570_1028373 |
| CookMDL2570_1028378 |
| CookMDL2570_1028459 |
| CookMDL2570_1028484 |
| CookMDL2570_1028596 |
| CookMDL2570_1028600 |
| CookMDL2570_1029836 |
| CookMDL2570_1050710 |
| CookMDL2570_1050763 |
| CookMDL2570_1051140 |
| CookMDL2570_1067581 |
| CookMDL2570_1068757 |
| CookMDL2570_1071061 |
| CookMDL2570_1073113 |
| CookMDL2570_1074805 |
| CookMDL2570_1075237 |
| CookMDL2570_1086173 |
| CookMDL2570_1086181 |
| CookMDL2570_1086187 |
| CookMDL2570_1086189 |
| CookMDL2570_1086200 |
| CookMDL2570_1086204 |
| CookMDL2570_1087810 |
| CookMDL2570_1090960 |
| CookMDL2570_1100792 |
| CookMDL2570_1115159 |
| CookMDL2570_1115200 |
| CookMDL2570_1119206 |
| CookMDL2570_1128031 |
| CookMDL2570_1146681 |
| CookMDL2570_1148399 |
| CookMDL2570_1152876 |
| CookMDL2570_1167895 |
| CookMDL2570_1171617 |

| |
|---|
| CookMDL2570_1193880 |
| CookMDL2570_1201218 |
| CookMDL2570_1231169 |
| CookMDL2570_1231278 |
| CookMDL2570_1235380 |
| CookMDL2570_1245575 |
| CookMDL2570_1267435 |
| CookMDL2570_1269514 |
| CookMDL2570_127 216 |
| CookMDL2570_1272123 |
| CookMDL2570_1272124 |
| CookMDL2570_1272144 |
| CookMDL2570_1273798 |
| CookMDL2570_1273971 |
| CookMDL2570_1273986 |
| CookMDL2570_1274006 |
| CookMDL2570_1274226 |
| CookMDL2570_1274236 |
| CookMDL2570_1274254 |
| CookMDL2570_1274325 |
| CookMDL2570_1274443 |
| CookMDL2570_1275421 |
| CookMDL2570_1275903 |
| CookMDL2570_1276007 |
| CookMDL2570_1276027 |
| CookMDL2570_1276030 |
| CookMDL2570_1276105 |
| CookMDL2570_1276497 |
| CookMDL2570_1276636 |
| CookMDL2570_1276756 |
| CookMDL2570_1276891 |
| CookMDL2570_1276893 |
| CookMDL2570_1276894 |
| CookMDL2570_1276895 |
| CookMDL2570_1278060 |
| CookMDL2570_1278066 |
| CookMDL2570_1278067 |
| CookMDL2570_1278073 |
| CookMDL2570_1278416 |
| CookMDL2570_1278446 |
| CookMDL2570_1278754 |
| CookMDL2570_1278817 |

| |
|---|
| CookMDL2570_1278818 |
| CookMDL2570_1278855 |
| CookMDL2570_1278878 |
| CookMDL2570_1278886 |
| CookMDL2570_1278926 |
| CookMDL2570_1279003 |
| CookMDL2570_1279039 |
| CookMDL2570_1279133 |
| CookMDL2570_1279136 |
| CookMDL2570_1281047 |
| CookMDL2570_1281050 |
| CookMDL2570_1281051 |
| CookMDL2570_1282770 |
| CookMDL2570_1283376 |
| CookMDL2570_1283378 |
| CookMDL2570_1283581 |
| CookMDL2570_1283613 |
| CookMDL2570_1283645 |
| CookMDL2570_1283646 |
| CookMDL2570_1283652 |
| CookMDL2570_1283684 |
| CookMDL2570_1285158 |
| CookMDL2570_1287251 |
| CookMDL2570_1288723 |
| CookMDL2570_1297059 |
| CookMDL2570_1297060 |
| CookMDL2570_1299630 |
| CookMDL2570_1300828 |
| CookMDL2570_1300843 |
| CookMDL2570_1300899 |
| CookMDL2570_1305285 |
| CookMDL2570_1305286 |
| CookMDL2570_1306219 |
| CookMDL2570_1360062 |
| CookMDL2570_R0318207 |
| CookMDL2570_R0898631 |
| CookMDL2570_R1087796 |
| CookMDL2570_R108780 |
| CookMDL2570_R1115081 |
| CookMDL2570_R1115107 |
| CookMDL2570_R1115133 |
| CookMDL2570_R127424 |

| |
|---|
| CookMDL2570_R1274248 |
| CookMDL2570_R1276495 |
| CookMDL2570_R1276496 |
| Dotter001516 |
| Dotter001517 |
| Dotter001518 |
| Dotter005922 |
| FDA Blog |
| FDA Safety Comm -2010 |
| FDA Safety Comm 2014 |
| IVC 00001324 |
| IVC00000036 |
| IVC00000117 |
| IVC00000253 |
| IVC00000296 |
| IVC00000345 |
| IVC00000351 |
| IVC00000373 |
| IVC00000878 |
| IVC00000883 |
| IVC00000884 |
| IVC00000900 |
| IVC00000923 |
| IVC00000930 |
| IVC00000956 |
| IVC00000982 |
| IVC00001005 |
| IVC00001045 |
| IVC00001196 |
| IVC00001242 |
| IVC00001250 |
| IVC00001270 |
| IVC00001324 |
| IVC00001371 |
| IVC00001390 |
| IVC00001396 |
| IVC00001399 |
| IVC00001402 |
| IVCF 0003233 |
| IVCF 002055 |
| IVCF 005099 |
| IVCF 005801 |

| |
|---|
| IVCF 014279 |
| IVCF 014636 |
| IVCF 748103 |
| IVCF025008 |
| Arne Molgaard Nielsen depo Exhibit 475 |
| Arne Molgaard Nielsen depo Exhibit 476 |
| Arne Molgaard Nielsen depo Exhibit 477 |
| Arne Molgaard Nielsen depo Exhibit 519 |
| PAVLOCK_0002428 |
| Kaufman00000782 |

All exhibits to all depositions (MDL and case-specific)
All expert reports and exhibits to reports
All images (CT, venogram, ultrasound, x-rays, etc.) produced to date
Demonstrative exhibits

| |
|---|
| The Cook Celect IVC filter, and its parts, retrieved from Tonya Brand's body |
| Exemplars of the Tulip, Celect, Platinum, Greenfield Titanium and the Greenfield Stainless Steel filters |
| Atlanta Gastroenterology medical records, including imaging and billing |
| Atlanta Radiology Consultants medical records, including imaging and billing |
| Atlanta Neurosurgical Associates medical records, including imaging and billing |
| Kaiser Permanente - Georgia Region medical records, including imaging and billing |
| Coventry Insurance records, including billing |
| CVS Pharmacy records, including billing |
| Dekalb Gastroenterology Associates, LLC medical records, including imaging and billing |
| Dekalb Medical Center medical records, including imaging and billing |
| Eastside Medical Center medical records, including imaging and billing |
| Emory St. Joseph Hospital medical records, including imaging and billing |
| Georgia Lab Directors medical records, including imaging and billing |
| Gwinnett Medical Center medical records, including imaging and billing |
| Gwinnett Emergency Physicians medical records, including imaging and billing |
| Kaiser Permanente medical records, including imaging and billing |
| Kaiser Permanent Glenlake Comprehensive Specialty Center medical records, including imaging and billing |
| Kaiser Permanente pharmacy records, including billing |
| Kamean, Jeffrie, MD medical records, including imaging and billing |
| Keller, Scott, MD medical records, including imaging and billing |
| Krebs, Henry, MD medical records, including imaging and billing |
| Kroger Pharmacy records, including  billing |
| Kukler, Mark B, MD medical records, including imaging and billing |

| |
|---|
| Levine, Keith, MD medical records, including imaging and billing |
| Frantz/Mountain East Family Center, including imaging and billing |
| Medicare records, including billing |
| Mountain East Family Medicine medical records, including imaging and billing |
| Morrison, Thomas, MD medical records, including imaging and billing |
| Polaris Spine & Neurosurgery Center medical records, including imaging and billing |
| Northside Hospital/Snellville Imaging medical records, including imaging and billing |
| Northside Hospital/Atlanta medical records, including imaging and billing |
| Northside Meridian Radiology medical records, including imaging and billing |
| Northside Emergency Associates medical records, including imaging and billing |
| North Metropolitan Radiology Associates medical records, including imaging and billing |
| Peachtree Orthopedic Clinic medical records, including imaging and billing |
| Physician Specialists in Anesthesia medical records, including imaging and billing |
| Quest Diagnostics medical records, including imaging and billing |
| Piedmont Hospital medical records, including imaging and billing |
| Reisman, Richard, MD medical records, including imaging and billing |
| Resurgens Orthopaedics - Lawrenceville medical records, including imaging and billing |
| Rheudasil, Mark, MD medical records, including imaging and billing |
| Richard, Robert, MD medical records, including imaging and billing |
| Setty, Gurudatt, MD medical records, including imaging and billing |
| Social Security Administration records, including billing |
| South Gwinnett medical records, including imaging and billing |
| Southern Gastroenterology medical records, including imaging and billing |
| St. Luke's medical records, including imaging and billing |
| Northside Hospital medical records, including imaging and billing |
| Paragon Emergency medical records, including imaging and billing |
| Thai, Phu, MD medical records, including imaging and billing |
| Turton IME imaging medical records, including imaging and billing |
| Vascular Institute of Georgia medical records, including imaging and billing |
| Walgreens pharmacy records, including billing |
| Vergis, Lois, MS, RD medical records, including imaging and billing |