# EXHIBIT A

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1 | | IFU - Cook Celect Filter Set for Femoral Vein Approach (I-CELECT-PERM-FEM-0805-349-01EN) | CookMDL2570_0091665 | CookMDL2570_0091676 |
| 2-11 | | INTENTIONALLY LEFT EMPTY | | |
| 12 | | Exemplar of Celect Filter with delivery system | | |
| 13 | | Tulip Exemplar | | |
| 14-23 | | INTENTIONALLY LEFT EMPTY | | |
| 24 | | Appendix XVIII-Product Samples | CookMDL2570_0160660 | CookMDL2570_0160660 |
| 25 | | Renewal-Vena Cava Filter Sets-Part One | CookMDL2570_0160661 | CookMDL2570_0160661 |
| 26 | | Appendix XII- Assessment of Compaints | CookMDL2570_0160662 | CookMDL2570_0160662 |
| 27 | | Appendix IX- Risk Analysis | CookMDL2570_0160663 | CookMDL2570_0160663 |
| 28 | | 5.0 Design Verification | CookMDL2570_0160667 | CookMDL2570_0160668 |
| 29 | | New Introducer Technical File | CookMDL2570_0160674 | CookMDL2570_0160675 |
| 30 | | Appendix V-Instructions for Use | CookMDL2570_0160676 | CookMDL2570_0160678 |
| 31 | | Appendix XIV- Flow Chart | CookMDL2570_0160679 | CookMDL2570_0160688 |
| 32 | | Design Dossier Review | CookMDL2570_0160689 | CookMDL2570_0160703 |
| 33 | | Appendix I-Leaflet | CookMDL2570_0160704 | CookMDL2570_0160716 |
| 34 | | Appendix X- Clinical Evidence Report | CookMDL2570_0160743 | CookMDL2570_0160743 |
| 35 | | Appendix IV- Labels | CookMDL2570_0160747 | CookMDL2570_0160748 |
| 36 | | New Introducer Technical File | CookMDL2570_0160767 | CookMDL2570_0160768 |
| 37 | | Design Dossier-New Introducer | CookMDL2570_0160769 | CookMDL2570_0160770 |
| 38 | | 2.0- List of Appendices | CookMDL2570_0160771 | CookMDL2570_0160772 |
| 39 | | Appendix VI | CookMDL2570_0160773 | CookMDL2570_0160773 |
| 40 | | 5.2- Quality Control | CookMDL2570_0160774 | CookMDL2570_0160775 |
| 41 | | Table of Contents | CookMDL2570_0160776 | CookMDL2570_0160777 |
| 42 | | Appendix XIII- Evaluation of Sterilization | CookMDL2570_0160778 | CookMDL2570_0160783 |
| 43 | | New Introducer Technical File Sections 10-11 | CookMDL2570_0160788 | CookMDL2570_0160788 |
| 44 | | Appendix II-Certificates | CookMDL2570_0160794 | CookMDL2570_0160798 |
| 45 | | 5.6 Assessment of complaints | CookMDL2570_0160799 | CookMDL2570_0160800 |
| 46 | | Appendix VII- Product Verification and Validation | CookMDL2570_0160801 | CookMDL2570_0160801 |
| 47 | | Appendix IX-Biological Evaluation | CookMDL2570_0160805 | CookMDL2570_0160824 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 48 | | Appendix XIV-Flow Chart | CookMDL2570_0160829 | CookMDL2570_0160835 |
| 49 | | Appendix XV- Checklist of Compliance with the Essential Requirements of the Medical Device Directive | CookMDL2570_0160839 | CookMDL2570_0160881 |
| 50 | | Update to the clinical evidence report for the Cook Celect Filter | CookMDL2570_0160882 | CookMDL2570_0160897 |
| 51 | | New Introducer Technical File - Section 5.1.1 Components | CookMDL2570_0160900 | CookMDL2570_0160901 |
| 52 | | 8.0 Compliance with Regulations | CookMDL2570_0160902 | CookMDL2570_0160902 |
| 53 | | Appendix VIII - Packaging Statement | CookMDL2570_0160903 | CookMDL2570_0160904 |
| 54 | | Appendix III-Materials | CookMDL2570_0160905 | CookMDL2570_0160924 |
| 55 | | Appendix XVI-Declaration of Conformity | CookMDL2570_0160925 | CookMDL2570_0160926 |
| 56 | | Appendix XV- Drawings | CookMDL2570_0160927 | CookMDL2570_0160933 |
| 57 | | Appendix V-Instructions for Use | CookMDL2570_0160934 | CookMDL2570_0160934 |
| 58 | | Appendix VI-Design Verification Summary | CookMDL2570_0160935 | CookMDL2570_0160951 |
| 59 | | Appendix I-Pictures | CookMDL2570_0160972 | CookMDL2570_0160976 |
| 60 | | New Introducer Technical File - Pictures | CookMDL2570_0160977 | CookMDL2570_0160978 |
| 61 | | Product Verification and Validation | CookMDL2570_0160979 | CookMDL2570_0161044 |
| 62 | | Appendix XI- XVIII | CookMDL2570_0161045 | CookMDL2570_0161045 |
| 63 | | Assessment of Complaints | CookMDL2570_0161047 | CookMDL2570_0161096 |
| 64 | | Design Dossier- Addendum Cover Page | CookMDL2570_0161115 | CookMDL2570_0161115 |
| 65 | | Appendix VIII-Packaging Statement | CookMDL2570_0161116 | CookMDL2570_0161118 |
| 66 | | Appendix IV-Labels | CookMDL2570_0161122 | CookMDL2570_0161124 |
| 67 | | New Introducer Technical File - Table 1 - Relevant Products and Section 5.1 Device Description | CookMDL2570_0161125 | CookMDL2570_0161126 |
| 68 | | Appendix III-Drawings- Specifications | CookMDL2570_0161127 | CookMDL2570_0161141 |
| 69 | | Appendix XVII- List of Change in the years 2002-2007 and Correspondence covering these changes | CookMDL2570_0161142 | CookMDL2570_0161176 |
| 70 | | Produktfrigivelse | CookMDL2570_0161177 | CookMDL2570_0161188 |
| 71 | | Failure Modes, Effects, and Critically Analysis | CookMDL2570_0161189 | CookMDL2570_0161277 |
| 72 | | When to file a 510(k) | CookMDL2570_0161286 | CookMDL2570_0161287 |
| 73 | | Appendix VII-QC Statement on Product Test | CookMDL2570_0161288 | CookMDL2570_0161302 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 74 | | Styring af aendringer | CookMDL2570_0161310 | CookMDL2570_0161317 |
| 75 | | Appendix XVII-Present Certificate EC Design Examination Certificate | CookMDL2570_0161318 | CookMDL2570_0161327 |
| 76 | 7/31/2009 | Email to Henriette Strodal Christiansen from Annette Elisabeth Monrad re: Navalign | CookMDL2570_0161328 | CookMDL2570_0161329 |
| 77 | | Catalog Numbers | CookMDL2570_0161330 | CookMDL2570_0161331 |
| 78 | | Appendix V- Complaint Assessments | CookMDL2570_0161332 | CookMDL2570_0161338 |
| 79 | 2/22/2002 | 4.2-Sterilization of Product | CookMDL2570_0161339 | CookMDL2570_0161339 |
| 80 | | Appendix XVI- Checklist of Compliance with the Essential Requirements | CookMDL2570_0161340 | CookMDL2570_0161379 |
| 81 | | Clinical Evidence Report Cook Celect Filter | CookMDL2570_0161380 | CookMDL2570_0161499 |
| 82 | | Appendix XI- Assessment of Complaints | CookMDL2570_0161500 | CookMDL2570_0161519 |
| 83 | 7/30/2009 | Email to Jacob Lund Clausen from Anna Bjerg Jessen re: Navalign | CookMDL2570_0161520 | CookMDL2570_0161521 |
| 84 | | Certificate Renewal Report for William Cook- ApS | CookMDL2570_0161522 | CookMDL2570_0161531 |
| 85 | | Appendix II-Materials | CookMDL2570_0161532 | CookMDL2570_0161537 |
| 86 | | Appendix X-Biological Evaluation | CookMDL2570_0161538 | CookMDL2570_0161555 |
| 87 | | Appendix III- QC Statement on Product Test | CookMDL2570_0161556 | CookMDL2570_0161560 |
| 88 | | Post-Marketing Clinical Evidence Report for the COOK Gunther Temporary Vena Cava Filter | CookMDL2570_0161561 | CookMDL2570_0161590 |
| 89 | | Appendix XVII-Declaration of Conformity | CookMDL2570_0161591 | CookMDL2570_0161592 |
| 90 | | Appendix XI- Clinical Evidence Report | CookMDL2570_0161609 | CookMDL2570_0161609 |
| 91 | | 1.0-Identification | CookMDL2570_0161610 | CookMDL2570_0161611 |
| 92 | | 2.3- Materials | CookMDL2570_0161612 | CookMDL2570_0161613 |
| 93 | 9/10/2009 | Email to John Andrews from Anna Bjerg Jessen re: discontinuation of sales of IGTCFS-/-Tulip-CI and IGTCFS-/-Celect-CI | CookMDL2570_0161614 | CookMDL2570_0161617 |
| 94 | 4/19/2005 | WCE Letter to LRQA Center re: Technical File ID No. 050-200 | CookMDL2570_0161618 | CookMDL2570_0161621 |
| 95 | | Appendix II-Instructions for Use | CookMDL2570_0161622 | CookMDL2570_0161623 |
| 96 | | Appendix VI- Clinical Evaluation | CookMDL2570_0161624 | CookMDL2570_0161650 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 97 | | Instructions for Use (IFU) - For Celect and Tulip using various approaches (2009) (IGTCFS-65-2-FEM-TULIP-0903-362-01, IGTCFS-65-2-JUG-TULIP-0903-363-01, IGTCFS-65-2-UNI -TULIP-0903-364-01, IGTCFS-65-2-FEM-CELECT-0903-365-01, IGTCFS-65-2-JUG CELECT-0903-366-01, IGTCFS-65-2-UNI CELECT-0903-367-01) | CookMDL2570_0161651 | CookMDL2570_0161720 |
| 98 | | Design Input Requirements | CookMDL2570_0161721 | CookMDL2570_0161823 |
| 99 | | 2.0 General Description | CookMDL2570_0161824 | CookMDL2570_0161825 |
| 100 | | Testing | CookMDL2570_0161826 | CookMDL2570_0161827 |
| 101 | | Appendix I-Leaflets | CookMDL2570_0161828 | CookMDL2570_0161829 |
| 102 | | Appendix VII- Risk Assessments | CookMDL2570_0161830 | CookMDL2570_0161835 |
| 103 | | Testing | CookMDL2570_0161836 | CookMDL2570_0161837 |
| 104 | 3/4/2009 | WCE's Letter to Lloyd's Register Quality Assurance enclosing Design Dossier Addendum for Technical File No. 050-200 | CookMDL2570_0161838 | CookMDL2570_0161838 |
| 105 | | 3.2 Quality Control | CookMDL2570_0161839 | CookMDL2570_0161840 |
| 106 | | Appendix VIII _ Statement on Sterilization | CookMDL2570_0161841 | CookMDL2570_0161842 |
| 107 | | Appendix IV- Statement on Packaging | CookMDL2570_0161843 | CookMDL2570_0161845 |
| 108 | | Clinical Evidence Report Update on Design Changes | CookMDL2570_0161846 | CookMDL2570_0161961 |
| 109 | | Appendix X- Check List | CookMDL2570_0161962 | CookMDL2570_0161994 |
| 110 | 7/25/2005 9/12/2005 | WCE Letters to LRQA Center | CookMDL2570_0161995 | CookMDL2570_0162032 |
| 111 | | Declaration of Conformity | CookMDL2570_0162033 | CookMDL2570_0162033 |
| 112 | | 4.2 Sterilization of Product | CookMDL2570_0162034 | CookMDL2570_0162035 |
| 113 | | Manufacturer's Declaration of Conformity | CookMDL2570_0162036 | CookMDL2570_0162036 |
| 114 | | Appendix IX- Flow Chart | CookMDL2570_0162037 | CookMDL2570_0162041 |
| 115 | | Appendix XI- List of Changes | CookMDL2570_0162042 | CookMDL2570_0162043 |
| 116 | | New introducer- Class III- Part 2 | CookMDL2570_0162044 | CookMDL2570_0162044 |
| 117 | | Permanent Productions Stop | CookMDL2570_0162045 | CookMDL2570_0162048 |
| 118 | | Clinical Evidence Report Update on Design Changes to COOK CELECT Filter | CookMDL2570_0162049 | CookMDL2570_0162162 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 119 | | EC Design Examination Certificate | CookMDL2570_0162163 | CookMDL2570_0162182 |
| 120 | | 2.0 List of Appendices | CookMDL2570_0162183 | CookMDL2570_0162184 |
| 121 | | New Introducer Technical File No. 050-200, Sections 5.3 - 6.1 | CookMDL2570_0162185 | CookMDL2570_0162186 |
| 122 | | Renewal of Design Dossier - Description of Catalogue Numbers of Filters | CookMDL2570_0162187 | CookMDL2570_0162188 |
| 123 | 7/29/2002 | Letter-Ref. No. 020729009MAJ-IGTCFS--UNI, Class III | CookMDL2570_0162189 | CookMDL2570_0162222 |
| 124 | | List of changes to the products in Technical File ID No. 050-200 during the past five years | CookMDL2570_0162223 | CookMDL2570_0162223 |
| 125 | | Appendix XII- Risk Analysis | CookMDL2570_0162224 | CookMDL2570_0162326 |
| 126 | | Clinical Evidence Report Cook Gunther Tulip Vena Cava MReye Filter | CookMDL2570_0162327 | CookMDL2570_0162415 |
| 127 | | Renewal of Design Dossier Class III-Cover Page | CookMDL2570_0162416 | CookMDL2570_0162416 |
| 128 | | Renewal of Design Dossier | CookMDL2570_0162417 | CookMDL2570_0162418 |
| 129 | | Appendix XIII-Evaluation of Ethylene Oxide Sterilization | CookMDL2570_0162419 | CookMDL2570_0162423 |
| 130 | 3/1/2007 | Letter from Cook to LRQA Center enclosing updated Design Dossier for Technical File ID No. 050-200 | CookMDL2570_0162424 | CookMDL2570_0162622 |
| 131 | 3/6/2003 | Email from Arne Molgaard-Nielsen to A. Hoffa and B. Bates re Filter with photographs of filters | CookMDL2570_0435484 | CookMDL2570_0435484 |
| 132 | 3/31/2010 | Email to Gerneen Gardiner from Anita Kvistgaard re TGA inquiry | CookMDL2570_0465948 | CookMDL2570_0465948 |
| 133 | 2/3/2003 | Email from Jesper Thyregod Nielsen to Brian Bates re Vedr with attachments | CookMDL2570_0483309 | CookMDL2570_0483312 |
| 134 | 2/3/2003 | Email from Arne Molgaard-Nielsen to Brian Bates re Vedr | CookMDL2570_0483348 | CookMDL2570_0483349 |
| 135 | 7/3/2003 | Email from Arne Molgaard-Nielsen to Per Hendriksen re Svar: New Tulip design, with attachments | CookMDL2570_0483741 | CookMDL2570_0483747 |
| 136 | 3/12/2003 | Email from Arne Molgaard-Nielsen to Leif Hansen re Tulip-naeste generation with attachments (photographs) | CookMDL2570_0565313 | CookMDL2570_0565315 |
| 137 | 10/26/2009 | Email from Arne Molgaard-Nielsen to Leif Hansen re Tulip-naeste generation with attachments (photographs) | CookMDL2570_0779210 | CookMDL2570_0779212 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 138 | 4/3/2008 | Email from Arne Molgaard-Nielson to Darrell Talbert, Brian Bates, Per Hendriksen re Action item from the meeting, Celect Solutions | CookMDL2570_1028327 | CookMDL2570_1028329 |
| 139 | | Surgeon General's Call to Action to Prevent DVT and PE | | |
| 140 | 5/30/2013 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 15 | CookMDL2570_0020208 | CookMDL2570_0020270 |
| 141 | 11/9/2011 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 7 | CookMDL2570_0020271 | CookMDL2570_0020300 |
| 142 | 6/4/2013 | Risk Management Report (RMR) - Celect and Celect Platinum, Revision 12 | CookMDL2570_0020442 | CookMDL2570_0020450 |
| 143 | 11/1/2011 | Risk Management Report (RMR) - Celect, Revision 1 | CookMDL2570_0020451 | CookMDL2570_0020455 |
| 144 | 5/17/2005 | Design Input Requirements - Celect, Revision 3 | CookMDL2570_0049347 | CookMDL2570_0049361 |
| 145 | 8/29/2006 | Design Verification Summary - Celect, Revision 1 | CookMDL2570_0049362 | CookMDL2570_0049379 |
| 146 | 7/20/2004 | TR 1718-00 Electrochemical Corrosion Testing of Vena Cava Filters Study No. TS040020 | CookMDL2570_0049381 | CookMDL2570_0049390 |
| 147 | 11/1/2009 | TR 3089 MRI Test Performed on the Cook Celect Vena Cava Filter (Lot E2357525 | CookMDL2570_0049399 | CookMDL2570_0049433 |
| 148 | 12/13/2010 | TR 3412 Magnetically induced displacement force in a Magnetic Resonance Environment FS100123 revision 1 | CookMDL2570_0049434 | CookMDL2570_0049446 |
| 149 | 3/16/2012 | TR 3828 Measurement of Radio Frequency Induced Heating During MRI  - Celect Filter TS120025-R | CookMDL2570_0049447 | CookMDL2570_0049468 |
| 150 | 12/17/2010 | TR 5022 Artifact calculation of Cook Celect Vena Cava Filter IGTF-30-Celect | CookMDL2570_0049528 | CookMDL2570_0049531 |
| 151 | 6/2/2004 | TR 01605 Test Report - Vena Cava Filter - Test of Busing for the New Vena Cava Filter | CookMDL2570_0049536 | CookMDL2570_0049537 |
| 152 | 12/15/2004 | TR 1792 Abaqus Technical Report AC TR P04-080 Next Generation Vena Cava Filter Wire Bending Analysis - new wire bending FEA | CookMDL2570_0049558 | CookMDL2570_0049574 |
| 153 | 12/17/2004 | TR 1793 Abaqus Technical Report AC TR P04-080 FEA of Next Generation Vena Cava Crimping Process - new crimping FEA | CookMDL2570_0049575 | CookMDL2570_0049585 |
| 154 | 3/2/2012 | TR 3767 Tensile test of filter attachment to NavAlign filter introducer with flexible tip P110929WCE | CookMDL2570_0049586 | CookMDL2570_0049595 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 155 | 4/26/2005 | TR 1892 Flat Plate Fatigue Testing of Vena Cava Filters Study No. TS040160 | CookMDL2570_0049597 | CookMDL2570_0049603 |
| 156 | 8/28/2006 | P030118D-01A Animal study to test the safety and performance of a prototype vena cava filter in sheep MED Institute Study No. TS040008 Revision 2 | CookMDL2570_0049631 | CookMDL2570_0049640 |
| 157 | | P030118D-02P - Acute Animal Migration Test - Dotter Institute - Vena Cava Filter Redesign Project File 076-06-03 (Mark Frye) | CookMDL2570_0049661 | CookMDL2570_0049662 |
| 158 | 7/22/2011 | QC Statement on Product Test - Technical File 050-200 - Cook Celect Vena Cava Filter Set | CookMDL2570_0049664 | CookMDL2570_0049672 |
| 159 | 11/9/2011 | Design Failure Modes, Effects and Criticality Analysis dFMECA - Celect, Revision 7 | CookMDL2570_0049674 | CookMDL2570_0049703 |
| 160 | 12/21/2011 | Process Failure Modes, Effects and Criticality Analysis pFMECA Celect, Revision 3 | CookMDL2570_0049704 | CookMDL2570_0049725 |
| 161 | 11/1/2011 | November 2011 Risk Management Report (RMR) Celect, Revision 1 | CookMDL2570_0049726 | CookMDL2570_0049730 |
| 162 | | Celect Lot Specific DMR and DHR records | CookMDL2570_0049731 | CookMDL2570_0049813 |
| 163 | | Celect DMR and Drawing records | CookMDL2570_0049814 | CookMDL2570_0049827 |
| 164 | | P030118D Project File records | CookMDL2570_0049829 | CookMDL2570_0050879 |
| 165 | | P030118D Project Requirement Specification records | CookMDL2570_0050880 | CookMDL2570_0051194 |
| 166 | | P030118D Project  records | CookMDL2570_0051195 | CookMDL2570_0051599 |
| 167 | | Docket - Celect 2nd Generation Vena Cava Filter K042067 | CookMDL2570_0060856 | CookMDL2570_0060857 |
| 168 | 6/1/2004 | FDA User Fee Paid for K042067 | CookMDL2570_0060651 | CookMDL2570_0060653 |
| 169 | 7/30/2004 | K042067 Cook Original 510k Premarket Notification Cover Letter | CookMDL2570_0060699 | CookMDL2570_0060702 |
| 170 | 7/30/2004 | K042067 Table of Contents and Submission | CookMDL2570_0061277 | CookMDL2570_0061307 |
| 171 | 7/30/2004 | K042067 Original Submission: Exhibit 1 - IFU Statement | CookMDL2570_0060859 | CookMDL2570_0060860 |
| 172 | 7/30/2004 | K042067 Original Submission: Exhibit 2 - Draft Labeling | CookMDL2570_0060959 | CookMDL2570_0060977 |
| 173 | 7/30/2004 | K042067 Original Submission: Exhibit 3 - Deployment and Introducer Sheath Suitability Testing | CookMDL2570_0060688 | CookMDL2570_0060693 |
| 174 | 7/30/2004 | K042067 Original Submission: Exhibit 4 - Animal Study (TS040008 Interim Report at 30 days in sheep) | CookMDL2570_0061429 | CookMDL2570_0061476 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 175 | 7/30/2004 | K042067 Original Submission: Exhibit 5 - Migration-Clot Trapping (Acute Animal Study) Dotter Inst. | CookMDL2570_0061477 | CookMDL2570_0061479 |
| 176 | 7/30/2004 | K042067 Original Submission: Exhibit 6 - Clot Trapping (Bench Test) P030118D-01P | CookMDL2570_0061235 | CookMDL2570_0061274 |
| 177 | 7/30/2004 | K042067 Original Submission: Exhibit 7 - Corrosion Test TS040020 | CookMDL2570_0061332 | CookMDL2570_0061341 |
| 178 | 7/30/2004 | K042067 Original Submission: Exhibit 8 - Aged Tensile Test | CookMDL2570_0060665 | CookMDL2570_0060670 |
| 179 | 7/30/2004 | K042067 Original Submission: Exhibit 9 - Fatigue Test  Flat Plate Fatigue Testing Final Report TS040080 | CookMDL2570_0060846 | CookMDL2570_0060852 |
| 180 | 7/30/2004 | K042067 Original Submission: Exhibit 10 - FEA Analysis (AC TR P03-099 Abaqus Central Inc.) | CookMDL2570_0060979 | CookMDL2570_0060992 |
| 181 | 7/30/2004 | K042067 Original Submission: Exhibit 11 - Radial Force Test | CookMDL2570_0061343 | CookMDL2570_0061376 |
| 182 | 7/30/2004 | K042067 Original Submission: Exhibit 12 - Force of Extraction Test (Study 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, Tests 2431 and 2432) | CookMDL2570_0061419 | CookMDL2570_0061428 |
| 183 | 7/30/2004 | K042067 Original Submission: Exhibit 13 - MRI Testing | CookMDL2570_0060896 | CookMDL2570_0060918 |
| 184 | 7/30/2004 | K042067 Original Submission: Exhibit 14 - Biocompatibility - Vessel Dilator | CookMDL2570_0061379 | CookMDL2570_0061418 |
| 185 | 7/30/2004 | K042067 Original Submission: Exhibit 15 - Predicate Device Labeling | CookMDL2570_0061552 | CookMDL2570_0061576 |
| 186 | 7/30/2004 | K042067 Original Submission: Exhibit 16 -510k Summary | CookMDL2570_0061152 | CookMDL2570_0061153 |
| 187 | 8/2/2004 | K042067 FDA Letter re: Receipt of 510k | CookMDL2570_0061183 | CookMDL2570_0061183 |
| 188 | 8/11/2004 | K042067 Cook Letter to FDA Providing Sample Filter Sent | CookMDL2570_0060648 | CookMDL2570_0060648 |
| 189 | 8/13/2004 | K042067 Record of Telephone Contact re FDA Request for 1 More Color Copies of Submission | CookMDL2570_0060657 | CookMDL2570_0060657 |
| 190 | 8/16/2004 | K042067 Cook Letter Providing Two Additional Color Copies of Submission to FDA | CookMDL2570_0060709 | CookMDL2570_0060709 |
| 191 | 8/18/2004 | K042067 Record of Telephone Contact re: FDA Request for Additional Information - animal study histographs, micrographs or photos, and histopathology data in color | CookMDL2570_0060858 | CookMDL2570_0060858 |
| 192 | 8/19/2004 | K042067 Cook Email to FDA providing requested animal study histopathology data | CookMDL2570_0060866 | CookMDL2570_0060866 |
| 193 | 8/19/2004 | K042967  FDA Email confirming receipt of additional requested animal study data | CookMDL2570_0060646 | CookMDL2570_0060646 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 194 | 8/19/2004 | K042067 Record of Telephone Contact with FDA confirming animal study color photos and histopathology data provided to FDA | CookMDL2570_0060656 | CookMDL2570_0060656 |
| 195 | 8/20/2004 | K042067 - S001 - Cook Submission of additional animal study data, color photos and histopathology data requested by FDA | CookMDL2570_0060755 | CookMDL2570_0060834 |
| 196 | 8/24/2004 | K042067 Record of Telephone Contact re: FDA Request Additional Information on fatigue study | CookMDL2570_0060843 | CookMDL2570_0060843 |
| 197 | 8/24/2004 | K042067 FDA Email requesting additional information re: FEA and fatigue data | CookMDL2570_0060855 | CookMDL2570_0060855 |
| 198 | 8/24/2004 | K042067 Cook Email confirming FDA's additional requested information re: FEA and fatigue data | CookMDL2570_0060647 | CookMDL2570_0060647 |
| 199 | 8/24/2004 | K042067 FDA Email requesting additional information re: FEA and fatigue test raw data | CookMDL2570_0060662 | CookMDL2570_0060663 |
| 200 | 8/26/2004 | K042067 Cook Email Providing Response (S002) to FDA Request for Additional Information re: FEA and fatigue test data | CookMDL2570_0060698 | CookMDL2570_0060698 |
| 201 | 8/26/2004 | K042067 - S002 - Cook Letter Transmitting Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data | CookMDL2570_0060854 | CookMDL2570_0060854 |
| 202 | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data (sent via email) | CookMDL2570_0060752 | CookMDL2570_0060754 |
| 203 | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data | CookMDL2570_0060682 | CookMDL2570_0060686 |
| 204 | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information - Exhibit 1 - Fatigue Testing TS040080 | CookMDL2570_0061669 | CookMDL2570_0061817 |
| 205 | 8/26/2004 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information - Exhibit 2 - Work Orders for Filter Testing | CookMDL2570_0061814 | CookMDL2570_0061817 |
| 206 | 8/30/2004 | K042067 Record of Telephone Contact re: FDA Request Additional Information on corrosion testing protocol | CookMDL2570_0060861 | CookMDL2570_0060861 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 207 | 8/30/2004 | K042067 Cook Email Providing Additional Information Requested by FDA re: corrosion testing protocol | CookMDL2570_0060867 | CookMDL2570_0060867 |
| 208 | 8/31/2004 | K042067 FDA Email re: Clarification on Additional Information requested on corrosion testing protocol | CookMDL2570_0060645 | CookMDL2570_0060645 |
| 209 | 8/31/2004 | K042067 Cook Email responding to FDA's Clarification on Additional Information requested on corrosion testing protocol | CookMDL2570_0060654 | CookMDL2570_0060655 |
| 210 | 8/31/2004 | K042067 FDA Email acknowledging Cook's Clarification on Additional Information on corrosion testing protocol | CookMDL2570_0060680 | CookMDL2570_0060681 |
| 211 | 9/2/2004 | K042067 Record of Telephone Contact re: FDA notice of additional questions | CookMDL2570_0060697 | CookMDL2570_0060697 |
| 212 | 9/9/2004 | K042067 Record of Telephone Contact re: FDA notice of additional question on animal testing | CookMDL2570_0060742 | CookMDL2570_0060742 |
| 213 | 9/9/2004 | K042067 Record of Telephone Contact re: FDA clarification of additional information requested on animal study re: study being carried out to 360 days | CookMDL2570_0060649 | CookMDL2570_0060649 |
| 214 | 9/9/2004 | K042067 Record of Telephone Contact re: Cook Response to Request for Additional Information on animal study - intent of data at 30 days vs. 360 days | CookMDL2570_0060661 | CookMDL2570_0060661 |
| 215 | 9/21/2004 | K042067 Record of Telephone Contact re: FDA Request for Additional Information on 510k sponsor, European marketing and OUS clinical data availability | CookMDL2570_0060687 | CookMDL2570_0060687 |
| 216 | 9/23/2004 | K042067 FDA Letter re: Request for Additional Information | CookMDL2570_0060703 | CookMDL2570_0060708 |
| 217 | 10/21/2004 | K042067 Cook Letter re: Request for 45 Day Extension to respond to FDA's request for additional information | CookMDL2570_0060736 | CookMDL2570_0060741 |
| 218 | 10/22/2004 | K042067 FDA Letter re: Extension to respond to FDA's request for additional information is granted) | CookMDL2570_0060650 | CookMDL2570_0060650 |
| 219 | 12/28/2004 | K042067 - S003 - Cook Letter Transmitting Submission in response to FDA's request for additional information | CookMDL2570_0060664 | CookMDL2570_0060664 |
| 220 | 12/28/2004 | K042067 - S003 - Cook shipping label re: Submission in response to FDA's request for additional information | CookMDL2570_0061342 | CookMDL2570_0061342 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 221 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information | CookMDL2570_0060868 | CookMDL2570_0060895 |
| 222 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 1 - Clip Bushing Diagram | CookMDL2570_0060844 | CookMDL2570_0060845 |
| 223 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 2 - Material Specifications for Wire | CookMDL2570_0060862 | CookMDL2570_0060865 |
| 224 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 3 - Acute Feasibility Animal Study CI-VCDM | CookMDL2570_0060718 | CookMDL2570_0060735 |
| 225 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 4 - Filter Wire Bend Analysis Abaqus AC TR P04-080 | CookMDL2570_0060920 | CookMDL2570_0060937 |
| 226 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 5 - FEA of Vena Cava Crimping Process Abaqus AC TR P04-080 | CookMDL2570_0061012 | CookMDL2570_0061023 |
| 227 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - MED Animal Testing TS040008 | CookMDL2570_0060853 | CookMDL2570_0060853 |
| 228 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Protocol P030118D-01A TS040008 | CookMDL2570_0061111 | CookMDL2570_0061151 |
| 229 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - MED Animal Testing Summary | CookMDL2570_0060676 | CookMDL2570_0060679 |
| 230 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Data Forms) | CookMDL2570_0060743 | CookMDL2570_0060751 |
| 231 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit - Animal Study Interim Data Analysis CI-VCA1 (TS040008) | CookMDL2570_0060938 | CookMDL2570_0060944 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 232 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 30 Day Histopathology | CookMDL2570_0061059 | CookMDL2570_0061085 |
| 233 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 60 Day Histopathology | CookMDL2570_0061188 | CookMDL2570_0061216 |
| 234 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 90 Day Histopathology | CookMDL2570_0061024 | CookMDL2570_0061056 |
| 235 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Table 1 | CookMDL2570_0060919 | CookMDL2570_0060919 |
| 236 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Photomicrographs | CookMDL2570_0060999 | CookMDL2570_0061011 |
| 237 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal testing Procedure Log | CookMDL2570_0061086 | CookMDL2570_0061087 |
| 238 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Implant Records | CookMDL2570_0061480 | CookMDL2570_0061551 |
| 239 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Follow-Up Records | CookMDL2570_0061577 | CookMDL2570_0061668 |
| 240 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal X-Rays | CookMDL2570_0060995 | CookMDL2570_0060998 |
| 241 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Necropsy Records | CookMDL2570_0061217 | CookMDL2570_0061234 |
| 242 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Off-Site Personnel Forms | CookMDL2570_0061329 | CookMDL2570_0061331 |
| 243 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study QA Compliance Statement | CookMDL2570_0061378 | CookMDL2570_0061378 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 244 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 7 - Hydrophilic Coating Information | CookMDL2570_0060950 | CookMDL2570_0060958 |
| 245 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 8 - Sensitization and Pyrogen Test | CookMDL2570_0061166 | CookMDL2570_0061182 |
| 246 | 12/28/2004 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 9 - Revised Draft Labeling | CookMDL2570_0061308 | CookMDL2570_0061328 |
| 247 | 12/29/2004 | K042067 - S003 - Cook Submission Shipping Label | CookMDL2570_0061377 | CookMDL2570_0061377 |
| 248 | 12/29/2004 | K042067 FDA Letter Acknowledging Receipt of Additional Information Submission S003 | CookMDL2570_0060945 | CookMDL2570_0060945 |
| 249 | 1/3/2005 | K042067 Record of Telephone Contact re: FDA Request for 2 Additional Copies of S003 Submission | CookMDL2570_0060946 | CookMDL2570_0060947 |
| 250 | 1/3/2005 | K042067 Cook Letter transmitting 2 Additional Copies of S003 Submission requested by FDA | CookMDL2570_0060993 | CookMDL2570_0060994 |
| 251 | 1/24/2005 | K042067 FDA Email Request to Send Electronic Copy of S003 Submission | CookMDL2570_0061058 | CookMDL2570_0061058 |
| 252 | 1/25/2005 | K042067 Cook Email Providing Electronic Copy of S003 Submission to FDA | CookMDL2570_0060948 | CookMDL2570_0060949 |
| 253 | 1/25/2005 | K042067 Record of Telephone Contact re: FDA Request for additional information on animal histopathology data | CookMDL2570_0060978 | CookMDL2570_0060978 |
| 254 | 1/26/2005 | K042067 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0061093 | CookMDL2570_0061094 |
| 255 | 1/26/2005 | K042067 Record of Telephone Contact re: Cook request for review timeline information | CookMDL2570_0061097 | CookMDL2570_0061097 |
| 256 | 1/27/2005 | K042067 Cook Email requesting Conference Call with FDA | CookMDL2570_0061101 | CookMDL2570_0061101 |
| 257 | 1/27/2005 | K042067 Cook Email requesting Conference Call with FDA prior to FDA's additional information request letter | CookMDL2570_0061107 | CookMDL2570_0061107 |
| 258 | 1/27/2005 | K042067 Record of Telephone Contact re: FDA Availability for Teleconference | CookMDL2570_0061057 | CookMDL2570_0061057 |
| 259 | 1/27/2005 | K042067 Record of Telephone Contact re: arrangements for teleconference with FDA | CookMDL2570_0061092 | CookMDL2570_0061092 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 260 | 1/27/2005 | K042067 Cook Email following-up with FDA on dates for requested conference call | CookMDL2570_0061095 | CookMDL2570_0061096 |
| 261 | 1/31/2005 | K042067 Record of Telephone Contact re: FDA information on animal data and need for clinical data | CookMDL2570_0061099 | CookMDL2570_0061100 |
| 262 | 2/1/2005 | K042067 Record of Telephone Contact re: FDA information on device classification with 2/1/2005 NSE Letter | CookMDL2570_0061088 | CookMDL2570_0061089 |
| 263 | 2/1/2005 | K042067 FDA's NSE Letter | CookMDL2570_0061090 | CookMDL2570_0061091 |
| 264 | 2/1/2005 | K042067 Record of Telephone Contact re: Cook request for telephone call with FDA | CookMDL2570_0061098 | CookMDL2570_0061098 |
| 265 | 2/2/2005 | K042067 FDA Fax cover sheet for NSE Letter | CookMDL2570_0061102 | CookMDL2570_0061102 |
| 266 | 2/2/2005 | K042067 Record of Telephone Contact re: information for conference call with FDA | CookMDL2570_0061108 | CookMDL2570_0061108 |
| 267 | 2/2/2005 | K042067 Record of Telephone Contact re: Conference Call with FDA about NSE Letter | CookMDL2570_0061154 | CookMDL2570_0061155 |
| 268 | 2/3/2005 | K042067 FDA Email to Cook providing Notes from Conference Call | CookMDL2570_0061163 | CookMDL2570_0061165 |
| 269 | 2/4/2005 | K042067 Record of Telephone Contact re: analysis of FDA's NSE decision | CookMDL2570_0061105 | CookMDL2570_0061106 |
| 270 | 2/4/2005 | K042067 Cook Draft of the FDA Phone Conference minutes | CookMDL2570_0061109 | CookMDL2570_0061110 |
| 271 | 2/8/2005 | K042067 FDA's 2/1/2005 NSE Letter received by Cook | CookMDL2570_0061161 | CookMDL2570_0061162 |
| 272 | 2/25/2005 | K042067 FDA Email to Cook transmitting Revisions to 2/3/2005 teleconference meeting minutes | CookMDL2570_0061275 | CookMDL2570_0061276 |
| 273 | 3/7/2005 | K042067 Cook Email to FDA re: incorporating FDA's revision to Draft Minutes of 2/3/2005 Teleconference | CookMDL2570_0061103 | CookMDL2570_0061104 |
| 274 | 3/10/2005 | K042067 Cook Letter to FDA Transmitting Final 2/3/2005 Meeting Notes for file | CookMDL2570_0061156 | CookMDL2570_0061160 |
| 275 | 3/21/2005 | K042067 Cook Letter to FDA Transmitting Revised Final 2/3/2005 Meeting Notes for file | CookMDL2570_0061184 | CookMDL2570_0061187 |
| 276 | 6/26/2006 | K061815 Cook Celect Vena Cava Filter Traditional 510(k) Submission | CookMDL2570_0008525 | CookMDL2570_0008615 |
| 277 | 6/26/2006 | K061815 Cook 510(k) Summary | CookMDL2570_0008616 | CookMDL2570_0008618 |
| 278 | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 30 days Interim and Dotter Inst. Migration study report | CookMDL2570_0008619 | CookMDL2570_0008796 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 279 | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 60 and 90 days Interim | CookMDL2570_0008797 | CookMDL2570_0009153 |
| 280 | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 180 days Interim | CookMDL2570_0009154 | CookMDL2570_0009353 |
| 281 | 6/26/2006 | K061815 Cook Submission Appendix C - Animal Testing – 360 days final report TS040008 | CookMDL2570_0009354 | CookMDL2570_0009793 |
| 282 | 6/26/2006 | K061815 Cook Submission - Appendix A – Device Drawing | CookMDL2570_0009794 | CookMDL2570_0009795 |
| 283 | 6/26/2006 | K061815 Cook Submission - Appendix B – Bench Testing | CookMDL2570_0009796 | CookMDL2570_0009958 |
| 284 | 6/26/2006 | K061815 Cook Submission - Appendix D – Sterilization Testing and Shelf Life | CookMDL2570_0009959 | CookMDL2570_0009973 |
| 285 | 6/26/2006 | K061815 Cook Submission - Appendix E – Biocompatibility Testing | CookMDL2570_0009974 | CookMDL2570_0010396 |
| 286 | 4/10/2007 | K061815 Cook Submission in Response to FDA request for additional information | CookMDL2570_0010397 | CookMDL2570_0010438 |
| 287 | 2/26/2007 | K061815 Cook Submission in Response to FDA request for additional information | CookMDL2570_0010439 | CookMDL2570_0010717 |
| 288 | 4/20/2007 | K061815 FDA Approval and marketing clearance letter | CookMDL2570_0010718 | CookMDL2570_0010720 |
| 289 | | K061815 Docket - Celect Vena Cava Filter Traditional 510k for Permanent Indication | CookMDL2570_0064672 | CookMDL2570_0064673 |
| 290 | 6/26/2006 | K061815 Traditional 510k Original Submission | CookMDL2570_0064921 | CookMDL2570_0065011 |
| 291 | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix A - Device Drawing.pdf | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 292 | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix B - Bench Testing | CookMDL2570_0065014 | CookMDL2570_0065175 |
| 293 | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix C - Animal Testing | CookMDL2570_0065176 | CookMDL2570_0066349 |
| 294 | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix D - Sterility and Shelf Life Testing | CookMDL2570_0066350 | CookMDL2570_0066364 |
| 295 | 6/26/2006 | K061815 Traditional 510k Original Submission - Appendix E - Biocompatibility Testing | CookMDL2570_0066365 | CookMDL2570_0066783 |
| 296 | 6/28/2006 | K061815 FDA Letter re: Receipt and Assignment of Document Control Number | CookMDL2570_0064674 | CookMDL2570_0064679 |
| 297 | 7/14/2006 | K061815 Record of Telephone Contact re: FDA Request for More Information | CookMDL2570_0064680 | CookMDL2570_0064680 |
| 298 | 7/14/2006 | K061815 FDA Email Requesting biocompatibility table | CookMDL2570_0064681 | CookMDL2570_0064683 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 299 | 7/14/2006 | K061815 Cook Email confirming receipt of FDA's request for biocompatibility table | CookMDL2570_0064684 | CookMDL2570_0064684 |
| 300 | 7/17/2006 | K061815 FDA Email requesting additional materials (electronic animal studies, imaging and sample devices) | CookMDL2570_0064685 | CookMDL2570_0064686 |
| 301 | 7/18/2006 | K061815 Email Follow-Up to Phone Call - animal studies from MED Inst. | CookMDL2570_0064687 | CookMDL2570_0064687 |
| 302 | 7/18/2006 | K061815 Email Follow-Up re FDA Device Request | CookMDL2570_0064688 | CookMDL2570_0064688 |
| 303 | 7/18/2006 | K061815 Cook Email to FDA re: Reply to Request for electronic animal studies and sample devices | CookMDL2570_0064689 | CookMDL2570_0064690 |
| 304 | 7/18/2006 | K061815 FDA Email confirming Cook status on Request for electronic animal studies and sample devices | CookMDL2570_0064691 | CookMDL2570_0064693 |
| 305 | 7/25/2006 | K061815 Cook Email confirming provision of Electronic Copies of Animal studies to FDA | CookMDL2570_0064694 | CookMDL2570_0064696 |
| 306 | 7/25/2006 | K061815 FDA Email in reply to Cook status updates on FDA's requests for information | CookMDL2570_0064697 | CookMDL2570_0064700 |
| 307 | 7/25/2006 | K061815 Cook shipping label to FDA | CookMDL2570_0064701 | CookMDL2570_0064701 |
| 308 | 7/31/2006 | K061815 Cook Email providing status update on Biocompatibility Tables requested by FDA | CookMDL2570_0064702 | CookMDL2570_0064707 |
| 309 | 7/31/2006 | K061815 Cook Email confirming provision of sample devices and IFU Statement Revised | CookMDL2570_0064708 | CookMDL2570_0064713 |
| 310 | 7/31/2006 | K061815 FDA Email confirming receipt of sample devices | CookMDL2570_0064714 | CookMDL2570_0064720 |
| 311 | 7/31/2006 | K061815 Cook Email confirming FDA reply re: receipt of sample devices | CookMDL2570_0064721 | CookMDL2570_0064727 |
| 312 | 7/31/2006 | K061815 FDA Email confirming receipt of modified IFU page adding extra space | CookMDL2570_0064728 | CookMDL2570_0064734 |
| 313 | 7/31/2006 | K061815 Cook Email confirming FDA reply re: receipt of modified IFU page format | CookMDL2570_0064735 | CookMDL2570_0064741 |
| 314 | 7/31/2006 | K061815 FDA Email confirming receipt of all additional materials requested by FDA except biocompatibility tables | CookMDL2570_0064742 | CookMDL2570_0064748 |
| 315 | 7/31/2006 | K061815 Cook Email confirming FDA reply re: receipt of requested materials excluding biocompatibility tables | CookMDL2570_0064749 | CookMDL2570_0064756 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 316 | 8/1/2006 | K061815 Cook Email providing FDA with status on requested Biocompatibility Tables | CookMDL2570_0064757 | CookMDL2570_0064764 |
| 317 | 8/1/2006 | K061815 FDA Email confirming Cook status on requested Biocompatibility Tables | CookMDL2570_0064765 | CookMDL2570_0064772 |
| 318 | 8/1/2006 | K061815 Cook Email providing Biocompatibility Tables requested by FDA | CookMDL2570_0064773 | CookMDL2570_0064780 |
| 319 | 8/1/2006 | K061815 Cook Email providing additional Biocompatibility Tables requested by FDA | CookMDL2570_0064781 | CookMDL2570_0064829 |
| 320 | 9/1/2006 | K061815 FDA Fax Letter requesting additional  information (animal study data, sterilization and packaging, and labeling information) | CookMDL2570_0064830 | CookMDL2570_0064835 |
| 321 | 9/1/2006 | K061815 Cook receipt of FDA Faxed letter requesting additional information | CookMDL2570_0064836 | CookMDL2570_0064840 |
| 322 | 9/20/2006 | K061815 Cook Email to FDA requesting advice to respond to request for additional information and attaching April 2005 meeting minutes | CookMDL2570_0064841 | CookMDL2570_0064848 |
| 323 | 10/2/2006 | K061815 FDA Letter re: Extension Granted to Submit Additional Requested Information | CookMDL2570_0064849 | CookMDL2570_0064849 |
| 324 | 10/19/2006 | K061815 Cook Email to FDA re: Follow-Up to 9/22/2006 Phone Conversation on animal study and clinical data response guidance | CookMDL2570_0064850 | CookMDL2570_0064850 |
| 325 | 10/24/2006 | K061815 Cook Letter to FDA Requesting additional extension to respond to request for additional information | CookMDL2570_0064851 | CookMDL2570_0064852 |
| 326 | 10/25/2006 | K061815 FDA Letter granting additional extension to provide additional requested information | CookMDL2570_0064853 | CookMDL2570_0064853 |
| 327 | 11/27/2006 | K061815 Cook Letter to FDA Requesting additional extension to respond to request for additional information in follow-up to 11/14/2006 telephone conversation | CookMDL2570_0064854 | CookMDL2570_0064855 |
| 328 | 11/28/2006 | K061815 FDA Letter granting additional extension to provide additional requested information | CookMDL2570_0064856 | CookMDL2570_0064856 |
| 329 | 12/8/2006 | K061815 FDA email confirming receipt of Cook's minutes of 11/14/2006 Teleconference and OUS study information | CookMDL2570_0064857 | CookMDL2570_0064860 |
| 330 | 2/9/2007 | K061815 Cook Email confirming Submission of additional Animal Study Responses to FDA | CookMDL2570_0064861 | CookMDL2570_0064862 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 331 | 2/9/2007 | K061815 FDA Email confirming receipt of Cook Submission of additional Animal Study Responses | CookMDL2570_0064863 | CookMDL2570_0064864 |
| 332 | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Cover Letter and Table of Contents | CookMDL2570_0066784 | CookMDL2570_0066787 |
| 333 | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Response Section 1 | CookMDL2570_0066788 | CookMDL2570_0066805 |
| 334 | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Response Section 2  Summaries of Animal Study Reports | CookMDL2570_0066806 | CookMDL2570_0066975 |
| 335 | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Response Section 3 Summary of Available Clinical Data | CookMDL2570_0066976 | CookMDL2570_0066993 |
| 336 | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Attachment A - OUS Study Clinical Protocol | CookMDL2570_0066994 | CookMDL2570_0067041 |
| 337 | 2/26/2007 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Attachment B - Revised IFUs | CookMDL2570_0067042 | CookMDL2570_0067062 |
| 338 | 2/27/2007 | K061815 FDA Letter confirming receipt of Additional Information | CookMDL2570_0064865 | CookMDL2570_0064866 |
| 339 | 3/14/2007 | K061815 FDA Letter Confirming Holding Premarket Notification for 30 Days pending receipt of additional requested information | CookMDL2570_0064867 | CookMDL2570_0064868 |
| 340 | 3/14/2007 | K061815 FDA Email confirming receipt and review additional information (S001) provided 2/26/2007, and request for additional information | CookMDL2570_0064869 | CookMDL2570_0064871 |
| 341 | 3/16/2007 | K061815 Cook Email confirming receipt of FDA's request for additional information | CookMDL2570_0064872 | CookMDL2570_0064876 |
| 342 | 3/16/2007 | K061815 FDA Email providing Revised List of Questions | CookMDL2570_0064877 | CookMDL2570_0064880 |
| 343 | 3/16/2007 | K061815 FDA Email re: additional questions | CookMDL2570_0064881 | CookMDL2570_0064885 |
| 344 | 3/16/2007 | K061815 Cook Email re: confirmation of FDA's additional questions | CookMDL2570_0064886 | CookMDL2570_0064891 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 345 | 4/3/2007 | K061815 FDA Email re: Change Wording for MRI-Conditional Products | CookMDL2570_0064894 | CookMDL2570_0064896 |
| 346 | 4/3/2007 | K061815 FDA Email providing FDA's comments to Proposed Labeling for Celect Filter | CookMDL2570_0064897 | CookMDL2570_0064897 |
| 347 | 4/4/2007 | K061815 Cook Email to FDA re: FDA Comments on the IFU | CookMDL2570_0064898 | CookMDL2570_0064898 |
| 348 | 4/10/2007 | K061815 FDA Email re: Follow-up on upcoming Response Submission | CookMDL2570_0064899 | CookMDL2570_0064900 |
| 349 | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Cover Letter | CookMDL2570_0067063 | CookMDL2570_0067063 |
| 350 | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions | CookMDL2570_0067064 | CookMDL2570_0067074 |
| 351 | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment A - Dr. Timperman Letter re: Question 1c | CookMDL2570_0067075 | CookMDL2570_0067076 |
| 352 | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment B - Dr. Van Alstine Letter re: Question 3 | CookMDL2570_0067077 | CookMDL2570_0067081 |
| 353 | 4/10/2007 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment C - Revised Draft Instructions for Use with Clinical Summary | CookMDL2570_0067082 | CookMDL2570_0067104 |
| 354 | 4/11/2007 | K061815 Cook Email confirming shipment of S002 submission received at FDA | CookMDL2570_0064901 | CookMDL2570_0064901 |
| 355 | 4/11/2007 | K061815 FDA Email confirming receipt of S002 submission | CookMDL2570_0064902 | CookMDL2570_0064903 |
| 356 | 4/13/2007 | K061815 FDA Email re: question on S002 submission.pdf | CookMDL2570_0064904 | CookMDL2570_0064904 |
| 357 | 4/16/2007 | K061815 Cook email chain re: FDA follow-up question and patient form from HCRI | CookMDL2570_0064905 | CookMDL2570_0064906 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 358 | 4/16/2007 | K061815 Cook email re: Contacted the CEC Management to obtain adjudication form in response to FDA follow-up question | CookMDL2570_0064907 | CookMDL2570_0064908 |
| 359 | 4/16/2007 | K061815 Cook email to FDA re: adjudication information requested by FDA | CookMDL2570_0064909 | CookMDL2570_0064909 |
| 360 | 4/17/2007 | K061815 Cook email responding to 4/16/2007 FDA request re: Compare Testing of GT to Celect for radial force compressive loads | CookMDL2570_0064910 | CookMDL2570_0064911 |
| 361 | 4/18/2007 | K061815 FDA Email re: information provided Cook's Response to Labeling question | CookMDL2570_0064912 | CookMDL2570_0064912 |
| 362 | 4/19/2007 | K061815 Cook Email providing revised labeling in response to FDA request re: MRI language | CookMDL2570_0064913 | CookMDL2570_0064914 |
| 363 | 4/19/2007 | K061815 FDA Email confirming receipt of revised labeling | CookMDL2570_0064915 | CookMDL2570_0064915 |
| 364 | | K061815 - FDA comments to DRAFT IFU | CookMDL2570_0746263 | |
| 365 | 4/11/2007 | K061815 FDA Letter Confirming Receipt of S002 Response to Request for Additional Information (confirmation letter received by Cook 4/25/2007) | CookMDL2570_0064916 | CookMDL2570_0064917 |
| 366 | 4/20/2007 | K061815 FDA Approval and marketing clearance letter approval letter received by Cook 4/25/2007) | CookMDL2570_0064918 | CookMDL2570_0064920 |
| 367 | 2/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Cook Celect Filter (February 2009) | CookMDL2570_0019580 | CookMDL2570_0019693 |
| 368 | 8/28/2006 | Clinical Evidence Report (CER) Cook Celect Filter (August 2006) | CookMDL2570_0019778 | CookMDL2570_0019897 |
| 369 | 2/28/2007 | Update to the Clinical Evidence Report (CER) for the Cook Celect Filter | CookMDL2570_0140789 | CookMDL2570_0140804 |
| 370 | 1/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Cook Celect Filter (January 2009) | CookMDL2570_0455443 | CookMDL2570_0455545 |
| 371 | | Total PR Listing - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0014999 | CookMDL2570_0015048 |
| 372 | | PR Listing - Celect Reportable Complaints 10/1/2008 - 9/132013 | CookMDL2570_0015049 | CookMDL2570_0015061 |
| 373 | | PR Listing - Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/12/2013 | CookMDL2570_0015062 | CookMDL2570_0015064 |
| 374 | | PR Listing - Celect Trend Code 907 - Perforation 10/1/2008 - 9/13/2013 | CookMDL2570_0015065 | CookMDL2570_0015068 |
| 375 | | PR Listing - Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0015069 | CookMDL2570_0015069 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 376 | | Total Complaint Listing Summary – Celect - 10/1/2008 - 9/13/2013 | CookMDL2570_0015070 | CookMDL2570_0015192 |
| 377 | | Total Complaint Listing Detail - Celect - 10/1/2008 - 9/13/2013 | CookMDL2570_0015193 | CookMDL2570_0015860 |
| 378 | | Complaint Listing Detail - Celect Trend 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0015861 | CookMDL2570_0015927 |
| 379 | | Complaint Listing Detail - Celect Trend Code 907 - Perforation 10/1/2008 - 9/13/2013 | CookMDL2570_0015928 | CookMDL2570_0016024 |
| 380 | | Complaint Listing Detail - Celect Trend Code 913 Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0016025 | CookMDL2570_0016033 |
| 381 | | Complaint Listing Summary - Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0016034 | CookMDL2570_0016041 |
| 382 | | Complaint Listing Summary - Celect Trend Code 907 - Perforation 10/1/2008 - 9/13/2013 | CookMDL2570_0016042 | CookMDL2570_0016049 |
| 383 | | Complaint Listing Summary - Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0016050 | CookMDL2570_0016051 |
| 384 | | Trend Codes - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0016052 | CookMDL2570_0016063 |
| 385 | | REG07 – Celect Sales by Country 10/1/2008 - 9/13/2013 | CookMDL2570_0016064 | CookMDL2570_0016068 |
| 386 | | Complaint Listing Detail Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0017121 | CookMDL2570_0017187 |
| 387 | | Complaint Listing Detail Celect Trend Code 632 - Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0017188 | CookMDL2570_0017194 |
| 388 | | Complaint Listing Detail Celect Trend Code 901 - perforation device 10/1/2008 - 9/13/2013 | CookMDL2570_0017195 | CookMDL2570_0017205 |
| 389 | | Complaint Listing Detail Celect Trend Code 907 - Perforation Vessel 10/1/2008 - 9/13/2013 | CookMDL2570_0017206 | CookMDL2570_0017429 |
| 390 | | Complaint Listing Detail Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0017430 | CookMDL2570_0017438 |
| 391 | | Complaint Listing Detail Celect Trend Code 1025 - Unable to Hold Position 10/1/2008 - 9/13/2013 | CookMDL2570_0017439 | CookMDL2570_0017443 |
| 392 | | Complaint Listing Summary Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0017444 | CookMDL2570_0017451 |
| 393 | | Complaint Listing Summary Celect Trend Code 632 - Broken 10/1/2008-9/13/2013 | CookMDL2570_0017452 | CookMDL2570_0017453 |
| 394 | | Complaint Listing Summary Celect Trend Code 901 - Perforation device 10/1/2008 - 9/13/2013 | CookMDL2570_0017454 | CookMDL2570_0017455 |
| 395 | | Complaint Listing Summary Celect Trend Code 907 - Perforation Vessel 10/1/2008 - 9/13/2013 | CookMDL2570_0017456 | CookMDL2570_0017483 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 396 | | Complaint Listing Summary Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0017484 | CookMDL2570_0017485 |
| 397 | | Complaint Listing Summary Celect Trend Code 1025 - Unable to Hold Position 10/1/2008 - 9/13/2013 | CookMDL2570_0017486 | CookMDL2570_0017486 |
| 398 | | Final Trend Codes 10/1/2008 - 9/13/2013 | CookMDL2570_0017487 | CookMDL2570_0017498 |
| 399 | | PR Listing Celect Reportable Complaints 10/1/2008 - 9/13/2013 | CookMDL2570_0017499 | CookMDL2570_0017511 |
| 400 | | PR Listing Celect Reportable Complaints 10/1/2008 - 9/13/2013 - part 2 | CookMDL2570_0017512 | CookMDL2570_0017514 |
| 401 | | PR Listing Celect Trend Code 605 - Wire Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0017515 | CookMDL2570_0017517 |
| 402 | | PR Listing Celect Trend Code 632 - Broken 10/1/2008 - 9/13/2013 | CookMDL2570_0017518 | CookMDL2570_0017518 |
| 403 | | PR Listing Celect Trend Code 901 - Perforation device 10/1/2008 - 9/13/2013 | CookMDL2570_0017519 | CookMDL2570_0017519 |
| 404 | | PR Listing Celect Trend Code 907 - Perforation Vessel 10/1/2008 - 9/13/2013 | CookMDL2570_0017520 | CookMDL2570_0017532 |
| 405 | | PR Listing Celect Trend Code 913 - Migration 10/1/2008 - 9/13/2013 | CookMDL2570_0017533 | CookMDL2570_0017533 |
| 406 | | PR Listing Celect Trend Code 1025 - Unable to Hold Position 10/1/2008 - 9/13/2013 | CookMDL2570_0017534 | CookMDL2570_0017534 |
| 407 | | REG07 -Celect Sales by Country 10/1/2008 - 9/13/2013 | CookMDL2570_0017535 | CookMDL2570_0017541 |
| 408 | | Summary - Final Trend Codes Celect - 10/1/2008 - 9/13/2013 | CookMDL2570_0017542 | CookMDL2570_0017542 |
| 409 | | Table - Final Trend Codes Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0017543 | CookMDL2570_0017545 |
| 410 | | Total Complaint Listing Detail - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0017546 | CookMDL2570_0018229 |
| 411 | | Total Complaint Listing Summary - Celect 1-1/2008 - 9/13/2013 | CookMDL2570_0018230 | CookMDL2570_0018353 |
| 412 | | Total PR Listing - Celect 10/1/2008 - 9/13/2013 | CookMDL2570_0018354 | CookMDL2570_0018404 |
| 413 | | Complaint Listing Detail Celect - Code 605 Wire Broken - 9/14/2013 - 3/14/2014 | CookMDL2570_0021625 | CookMDL2570_0021650 |
| 414 | | Complaint Listing Detail Celect - Code 901 Perforation, Device - 9/14/2013 - 3/14/2014 | CookMDL2570_0021651 | CookMDL2570_0021654 |
| 415 | | Complaint Listing Detail Celect - Code 907 Perforation, Vessel - 9/14/2013 - 3/14/2014 | CookMDL2570_0021655 | CookMDL2570_0021669 |
| 416 | | Complaint Listing Detail Celect - Code 913 Migration - 9/14/2013 - 3/14/2014 | CookMDL2570_0021670 | CookMDL2570_0021671 |
| 417 | | Complaint Listing Summary Celect - Code 605 Wire Broken - 9/14/2013 - 3/14/2014 | CookMDL2570_0021672 | CookMDL2570_0021673 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 418 | | Complaint Listing Summary Celect - Code 901 Perforation, Device - 9/14/2013 - 3/14/2014 | CookMDL2570_0021674 | CookMDL2570_0021674 |
| 419 | | Complaint Listing Summary Celect - Code 907 Perforation, Vessel - 9/14/2013 - 3/14/2014 | CookMDL2570_0021675 | CookMDL2570_0021675 |
| 420 | | Complaint Listing Summary Celect - Code 913 Migration - 9/14/2013 - 3/14/2014 | CookMDL2570_0021676 | CookMDL2570_0021676 |
| 421 | | PR Listing Celect - Code 605 Wire Broken - 9/14/2013 - 3/14/2014 | CookMDL2570_0021677 | CookMDL2570_0021677 |
| 422 | | PR Listing Celect - Code 901 Perforation, Device - 9/14/2013 - 3/14/2014 | CookMDL2570_0021678 | CookMDL2570_0021678 |
| 423 | | PR Listing Celect - Code 907 Perforation, Vessel - 9/14/2013 - 3/14/2014 | CookMDL2570_0021679 | CookMDL2570_0021679 |
| 424 | | PR Listing Celect - Code 913 Migration - 9/14/2013 - 3/14/2014 | CookMDL2570_0021680 | CookMDL2570_0021680 |
| 425 | | Sales Celect 9/14/2013 - 3/14/2014 | CookMDL2570_0021681 | CookMDL2570_0021685 |
| 426 | | Total Complaint Listing Detail Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021686 | CookMDL2570_0021772 |
| 427 | | Total Complaint Listing Summary Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021773 | CookMDL2570_0021784 |
| 428 | | Total Final Trend Code - 9/14/2013 - 3/14/2014 | CookMDL2570_0021785 | CookMDL2570_0021788 |
| 429 | | Total PR Listing Celect - 9/14/2013 - 3/14/2014 | CookMDL2570_0021789 | CookMDL2570_0021793 |
| 430 | | Celect Final Trend Codes: 10/1/2008 - 3/14/2014 | CookMDL2570_0021967 | CookMDL2570_0021984 |
| 431 | | Total Final Trend Code Celect - 9/14/2013 - 3/14/2014 Summary | CookMDL2570_0021999 | CookMDL2570_0022000 |
| 432 | 11/17/2005 | MED Institute Animal Testing - Final Report - Safety and Performance of the Cook Second Generation Vena Cava Filter for 360 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0020629 | CookMDL2570_0020843 |
| 433 | 9/7/2004 | MED Institute Animal Testing - Interim Report - Safety and Performance of the Cook Second Generation Vena Cava Filter Implanted for 60 and 90 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0020844 | CookMDL2570_0021200 |
| 434 | 11/14/2005 | MED Institute Animal Testing - Interim Report - Safety and Performance of the Cook Second Generation Vena Cava Filter Implanted for 180 Days in Sheep - Study No. TS040008 (VCA1) | CookMDL2570_0021201 | CookMDL2570_0021397 |
| 435 | 9/22/2011 | Safety and Performance of the Cook Second Generation Vena Cava Filter for 360 Days in Sheep - Study No. TS040008 (VCA1) - Miscellaneous Data | CookMDL2570_0021398 | CookMDL2570_0021514 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 436 | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507 | CookMDL2570_0021515 | CookMDL2570_0021537 |
| 437 | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix A: Patient List | CookMDL2570_0021538 | CookMDL2570_0021541 |
| 438 | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix B: Ethics Committee Information | CookMDL2570_0021542 | CookMDL2570_0021542 |
| 439 | 3/7/2007 | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix C: Clinical Investigation Plan (CIP) Protocol | CookMDL2570_0021543 | CookMDL2570_0021592 |
| 440 | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix D: Summary Information and Adjudication on Patient Nos. 0202023 and 0502001 | CookMDL2570_0021593 | CookMDL2570_0021598 |
| 441 | | September 2009 OUS Final Report: Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Study Protocol 05-507, Appendix E: Study Monitors | CookMDL2570_0021599 | CookMDL2570_0021599 |
| 442 | 3/14/2012 | GLP Study for Safety and Performance of Prototype Cook Celect Filter with Inside Barbs Implanted in Sheep for 90 Days - Study CI-VCIB Protocol No. TS090184-R | CookMDL2570_0012148 | CookMDL2570_0012278 |
| 443 | 12/13/2010 | GLP Study for Safety and Performance of Prototype Cook Celect Filter with Radiopaque Markers Implanted in Sheep for 90 Days - Study CI-VCRM Protocol No. TS090183-R | CookMDL2570_0187664 | CookMDL2570_0187788 |
| 444 | 9/26/2006 | LRQA EC Design Examination Certificate | CookMDL2570_0012675 | CookMDL2570_0012677 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 445 | 9/4/2006 | LRQA Design Dossier Review for WCE | CookMDL2570_0012678 | CookMDL2570_0012686 |
| 446 | 8/30/2006 | WCE Letter to LRQA transmitting Design Dossier Addendum for Celect for review | CookMDL2570_0012687 | CookMDL2570_0012700 |
| 447 | | Cover to August 2006 Design Dossier Addendum for Celect | CookMDL2570_0012701 | CookMDL2570_0012701 |
| 448 | | Table of Contents to August 2006 Design Dossier Addendum for Celect | CookMDL2570_0012702 | CookMDL2570_0012702 |
| 449 | | August 2006 Design Dossier Addendum for Celect | CookMDL2570_0012703 | CookMDL2570_0012712 |
| 450 | | August 2006 Design Dossier Addendum for Celect - Appendix 1 - Leaflet / Pictures | CookMDL2570_0012713 | CookMDL2570_0012716 |
| 451 | | August 2006 Design Dossier Addendum for Celect - Appendix 2 - List of Materials | CookMDL2570_0012717 | CookMDL2570_0012719 |
| 452 | | August 2006 Design Dossier Addendum for Celect - Appendix 3 - Drawings / Specifications | CookMDL2570_0012720 | CookMDL2570_0012723 |
| 453 | | August 2006 Design Dossier Addendum for Celect - Appendix 4 - Label | CookMDL2570_0012724 | CookMDL2570_0012727 |
| 454 | | August 2006 Design Dossier Addendum for Celect - Appendix 5 - Instructions for Use (IFU) | CookMDL2570_0012728 | CookMDL2570_0012757 |
| 455 | 5/17/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 6 - Celect Design Input Requirements | CookMDL2570_0012758 | CookMDL2570_0012773 |
| 456 | | August 2006 Design Dossier Addendum for Celect - Appendix 7 - QC Statement on Product Tests | CookMDL2570_0012774 | CookMDL2570_0012783 |
| 457 | | August 2006 Design Dossier Addendum for Celect - Appendix 8 - QC Statement on Packaging Processes | CookMDL2570_0012784 | CookMDL2570_0012786 |
| 458 | | August 2006 Design Dossier Addendum for Celect - Appendix 9 - Biological Evaluation | CookMDL2570_0012787 | CookMDL2570_0012792 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 459 | 8/28/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 10 - Celect Clinical Evidence Report (CER) | CookMDL2570_0012793 | CookMDL2570_0012913 |
| 460 | | August 2006 Design Dossier Addendum for Celect - Appendix 11 - Assessment of Complaints | CookMDL2570_0012914 | CookMDL2570_0012922 |
| 461 | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 12 - Risk Analysis Celect dFMECA | CookMDL2570_0012923 | CookMDL2570_0012964 |
| 462 | 3/24/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 13 - Risk Analysis Celect pFMECA | CookMDL2570_0012965 | CookMDL2570_0013007 |
| 463 | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 14 - Design Verification Summary Celect | CookMDL2570_0013008 | CookMDL2570_0013024 |
| 464 | | August 2006 Design Dossier Addendum for Celect - Appendix 15 - Statement on Sterility | CookMDL2570_0013025 | CookMDL2570_0013026 |
| 465 | | August 2006 Design Dossier Addendum for Celect - Appendix 16 - Flow Chart for Celect | CookMDL2570_0013027 | CookMDL2570_0013031 |
| 466 | 3/8/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 17 - Checklist of Compliance with the Essential Requirements of the Medical Device Directive | CookMDL2570_0013032 | CookMDL2570_0013043 |
| 467 | | August 2006 Design Dossier Addendum for Celect - Appendix 18 - Declaration of Conformity | CookMDL2570_0013044 | CookMDL2570_0013045 |
| 468 | | August 2006 Design Dossier Addendum for Celect - Appendix 19 - Statement on Classification | CookMDL2570_0013046 | CookMDL2570_0013047 |
| 469 | | August 2006 Design Dossier Addendum for Celect - Appendix 20 - Example of Product | CookMDL2570_0013048 | CookMDL2570_0013048 |
| 470 | | August 2006 Design Dossier Addendum for Celect - Appendix 21 - CD with Bench Test Reports | CookMDL2570_0013079 | CookMDL2570_0013079 |
| 471 | 8/28/2006 | August 2006 Design Dossier Addendum for Celect - Study TS040008 Report: Animal Study to Test the Safety and Performance of a Prototype Vena Cava Filter in Sheep (Dr. Smouse) | CookMDL2570_0013049 | CookMDL2570_0013058 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 472 | 7/5/2004 | August 2006 Design Dossier Addendum for Celect - P030118D-01P Final Study Report: Performance Test Clot Trapping Ability (Dr. Gunther) | CookMDL2570_0013059 | CookMDL2570_0013078 |
| 473 | 5/24/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01593 Vena Cava Filter  Performance test of new design | CookMDL2570_0013092 | CookMDL2570_0013093 |
| 474 | 3/15/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01605 – Vena Cava Filter – Test of bushing for the new vena cava filter design | CookMDL2570_0013094 | CookMDL2570_0013095 |
| 475 | 6/9/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01606 – Simulated transportation test of the new vena cava filter design | CookMDL2570_0013096 | CookMDL2570_0013100 |
| 476 | 8/25/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01681 – Appendix – simulated transport test of IGTFS | CookMDL2570_0013101 | CookMDL2570_0013103 |
| 477 | 9/7/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01681 – Simulated transport test of IGTFS | CookMDL2570_0013104 | CookMDL2570_0013105 |
| 478 | 10/14/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01686 – Performance test of new design | CookMDL2570_0013106 | CookMDL2570_0013109 |
| 479 | 9/13/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01688 – Additional performance test of filter with 7F peel away sheath | CookMDL2570_0013110 | CookMDL2570_0013111 |
| 480 | 7/23/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01717 – Flat plate fatigue test final study report TS040080 | CookMDL2570_0013112 | CookMDL2570_0013255 |
| 481 | 7/20/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01718 – Electrochemical Corrosion Testing final study report TS040020 | CookMDL2570_0013256 | CookMDL2570_0013308 |
| 482 | 5/12/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01719 – CI Radial force test - evaluation of forces required to Compress Constrained filters | CookMDL2570_0013309 | CookMDL2570_0013327 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 483 | 3/25/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01720 – MRI artifact test | CookMDL2570_0013328 | CookMDL2570_0013335 |
| 484 | 3/19/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01721 – MRI test | CookMDL2570_0013336 | CookMDL2570_0013349 |
| 485 | 7/23/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01722 – FEA 85 million cycles, Forming and Subsequent Flat Plate Fatigue Analysis Abaqus AC TR P03-099 | CookMDL2570_0013350 | CookMDL2570_0013362 |
| 486 | 9/27/2000 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01726 – Shelf life age testing  of IGTFS femoral sets | CookMDL2570_0013363 | CookMDL2570_0013367 |
| 487 | 11/17/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01732 – Additional Testing for crossed leg of Celect filter | CookMDL2570_0013368 | CookMDL2570_0013369 |
| 488 | 11/15/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01740 – Test of Tyvek pouches | CookMDL2570_0013370 | CookMDL2570_0013371 |
| 489 | 12/15/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-1792 – new wire bending fea - Exhibit B Abaqus wire bending analysis AC TR P04-080 | CookMDL2570_0013372 | CookMDL2570_0013388 |
| 490 | 12/17/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-1793 – new crimping fea - Exhibit C Abaqus AC TR P04-080 FEA of next generation vena cava crimping process | CookMDL2570_0013389 | CookMDL2570_0013399 |
| 491 | 10/10/2003 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01794 – Vena Cava Pull Out Force Test in Sheep 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 | CookMDL2570_0013400 | CookMDL2570_0013419 |
| 492 | 4/26/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01892 – Flat plate fatigue test final study report TS040160 | CookMDL2570_0013420 | CookMDL2570_0013426 |
| 493 | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01911 – Transportation test | CookMDL2570_0013427 | CookMDL2570_0013428 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 494 | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-01976 – Transportation test | CookMDL2570_0013429 | CookMDL2570_0013430 |
| 495 | 8/29/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02012 – Creep test for Celect vena cava filter | CookMDL2570_0013431 | CookMDL2570_0013432 |
| 496 | 11/20/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02060 – Measuring of Angle of Primary Legs | CookMDL2570_0013438 | CookMDL2570_0013440 |
| 497 | 8/30/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02114 – Creep test of Celect, 1 month | CookMDL2570_0013441 | CookMDL2570_0013447 |
| 498 | 1/26/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02124 – Justification Note Tyvek pouches sealing barrier | CookMDL2570_0013448 | CookMDL2570_0013449 |
| 499 | 8/28/2006 | August 2006 Design Dossier Addendum for Celect - Appendix 21 - P030118D-01A - TS040008 Sheep Study | CookMDL2570_0013450 | CookMDL2570_0013459 |
| 500 | 7/5/2004 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - P030118D-01P – Performance Test Clot Trapping | CookMDL2570_0013460 | CookMDL2570_0013479 |
| 501 | | August 2006 Design Dossier Addendum for Celect - Appendix 21 - P030118D-02P - Dotter Inst. Acute Animal Migration Test 076-06-03 | CookMDL2570_0013480 | CookMDL2570_0013481 |
| 502 | 9/4/2006 | LRQA Design Dossier Review Report for WCE | CookMDL2570_0013080 | CookMDL2570_0013090 |
| 503 | 9/28/2006 | LRQA Letter to WCE re: Certification for Celect | CookMDL2570_0013091 | CookMDL2570_0013091 |
| 504 | | November 2011 Design Dossier - Appendix 3 - Leaflets Celect | CookMDL2570_0013551 | CookMDL2570_0013552 |
| 505 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-FEM-Celect | CookMDL2570_0013687 | CookMDL2570_0013688 |
| 506 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-JUG-Celect | CookMDL2570_0013692 | CookMDL2570_0013693 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 507 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-UNI-Celect | CookMDL2570_0013696 | CookMDL2570_0013698 |
| 508 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-FEM-Celect | CookMDL2570_0013704 | CookMDL2570_0013705 |
| 509 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-JUG-Celect | CookMDL2570_0013709 | CookMDL2570_0013711 |
| 510 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-UNI-Celect | CookMDL2570_0013715 | CookMDL2570_0013717 |
| 511 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-FEM-CELECT | CookMDL2570_0013718 | CookMDL2570_0013718 |
| 512 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-JUG-CELECT | CookMDL2570_0013720 | CookMDL2570_0013721 |
| 513 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-UNI-CELECT | CookMDL2570_0013724 | CookMDL2570_0013725 |
| 514 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-FEM-CELECT | CookMDL2570_0013729 | CookMDL2570_0013729 |
| 515 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-JUG-CELECT | CookMDL2570_0013731 | CookMDL2570_0013731 |
| 516 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-UNI-CELECT | CookMDL2570_0013734 | CookMDL2570_0013735 |
| 517 | | November 2011 Design Dossier - Appendix 8 IFU - I-IGTCFS-65-2-UNI-CELECT | CookMDL2570_0013751 | CookMDL2570_0013760 |
| 518 | | November 2011 Design Dossier - Appendix 8 IFU - IGTCFS-UNI-CELECT | CookMDL2570_0013784 | CookMDL2570_0013794 |
| 519 | 7/22/2011 | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Product Verification and Validation) for Celect 1_2_3 | CookMDL2570_0013795 | CookMDL2570_0013840 |
| 520 | | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Test Stat) for Celect | CookMDL2570_0013875 | CookMDL2570_0013883 |
| 521 | 11/17/2009 | November 2011 Design Dossier - Appendix 10 - Design Input Requirements Celect 1_2_3 | CookMDL2570_0013890 | CookMDL2570_0013915 |
| 522 | 5/17/2005 | November 2011 Design Dossier - Appendix 10 - Design Input Requirements Celect | CookMDL2570_0013916 | CookMDL2570_0013930 |
| 523 | 11/10/2011 | November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Celect | CookMDL2570_0013959 | CookMDL2570_0013959 |
| 524 | 11/10/2011 | November 2011 Design Dossier - November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Celect 1_2_3 | CookMDL2570_0013960 | CookMDL2570_0013960 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 525 | 10/12/2011 | November 2011 Design Dossier - Appendix 15 - dFMECA Celect 1_2_3 Design Failure Modes, Effects and Criticality Analysis | CookMDL2570_0013976 | CookMDL2570_0014003 |
| 526 | 11/9/2011 | November 2011 Design Dossier - Appendix 15 dFMECA Celect Design Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014004 | CookMDL2570_0014033 |
| 527 | 11/1/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Celect | CookMDL2570_0014093 | CookMDL2570_0014097 |
| 528 | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Celect 1_2_3 | CookMDL2570_0014098 | CookMDL2570_0014103 |
| 529 | | November 2011 Design Dossier - Appendix 22 - Example of Product IGTCFS-65-S-JUG-CELECT | CookMDL2570_0014248 | CookMDL2570_0014248 |
| 530 | 5/3/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-1-CELECT 3/1/2009 - 4/1/2012 | CookMDL2570_0014740 | CookMDL2570_0014741 |
| 531 | 5/3/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-2-CELECT 3/1/2009 - 4/1/2012 | CookMDL2570_0014742 | CookMDL2570_0014743 |
| 532 | 5/2/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-CELECT 9/26/2006 - 4/1/2012 | CookMDL2570_0014744 | CookMDL2570_0014746 |
| 533 | 5/2/2012 | July 2012 Design Dossier Addendum - Appendix 12 - Assessment of Complaints IGTCFS-65-CELECT-PERM 9/26/2006 - 4/1/2012 | CookMDL2570_0014747 | CookMDL2570_0014749 |
| 534 | | Cook Celect Filter Set for Femoral and Jugular Vein Approach - Instructions for Use (IFU) I-IGTCFS-65-2-UNI-CELECT (2011) | CookMDL2570_0333704 | CookMDL2570_0333713 |
| 535 | 11/21/2007 | Evaluation of Potential Venous Perforations: Celect Filter - Executive Summary | CookMDL2570_0377729 | CookMDL2570_0377759 |
| 536 | | EXHIBIT OMITTED | | |
| 537 | 9/8/2004 | Checklist for the Initial Meeting of the DSMB for the Cook 2nd Generation Vena Cava Filter Study | CookMDL2570_0400595 | CookMDL2570_0400604 |
| 538 | 5/11/2005 | Prospective Study of the Cook Celect Filter, including Permanent and Retrievable Use Data Safety Monitoring Board Meeting | CookMDL2570_0401024 | CookMDL2570_0401033 |
| 539 | 3/24/2010 | Email from Susan Sahlgren to Jacob Clausen re VS: Celect filter | CookMDL2570_0456361 | CookMDL2570_0456361 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 540 | 4/29/2005 | Draft Minutes from FDA/Cook Incorporated/MED Institute, Inc. Meeting Discussion of the Cook Celect Vena Cava Filter Reference: Pre-IDE I050158 | CookMDL2570_0487734 | CookMDL2570_0487734 |
| 541 | 3/15/2006 | Analysis of Migration Risk in the Celect Vena Cava Filter | CookMDL2570_0579217 | CookMDL2570_0579223 |
| 542 | | Clinical Evidence Report Update on Design Changes to Cook Celect Filter, Tech File ID No. 050-200 (February 2009) | CookMDL2570_0636660 | CookMDL2570_0636773 |
| 543 | 3/14/2012 | WCE Approval of Non-WCE Documentation, Longitudinal Fatigue Testing Cook Celect Vena Cava Filters with Radiopaque Markers, (Study TS100156-R) | CookMDL2570_0686204 | CookMDL2570_0686211 |
| 544 | 3/14/2012 | WCE Approval of Non-WCE Documentation, Electrochemical Corrosion Testing Celect Vena Cava Filter Legs with Radiopaque Markers, (Study TS100129-R) | CookMDL2570_0686361 | CookMDL2570_0686372 |
| 545 | 3/13/2013 | Email from Bruce Fleck to Dennis Windsor FW: Successful Celect Retrieval at 4 yrs | CookMDL2570_0718886 | CookMDL2570_0718888 |
| 546 | 7/10/2013 | Email from Bruce Fleck to Susan Brackney Re: Celect Platinum Clinical Launch Webcase | CookMDL2570_0721366 | CookMDL2570_0721367 |
| 547 | 7/10/2013 | Email from Susan Brackney to Bruce Fleck Re: Celect Platinum Clinical Launch Webcase | CookMDL2570_0721368 | CookMDL2570_0721369 |
| 548 | | Smouse, et al., *A 180-Day Update on the Safety and Performance of a Second-Generation, Optional Vena Cava Filter in the Ovine Model*, abstract | CookMDL2570_0761737 | CookMDL2570_0761737 |
| 549 | 3/23/2010 | Email from Susan Sahlgren to Jacob Clausen re VS: Celect Filter Removal after 661 days | CookMDL2570_0779044 | CookMDL2570_0779044 |
| 550 | | A 180-day Update on the Safety and Performance of a Second-Generation, Optional Vena Cava Filter in the Ovine Model | CookMDL2570_1279242 | CookMDL2570_1279242 |
| 551 | 11/17/2005 | The Final Report for the Nonclinical Laboratory Study on MED Institute Animal Testing - Safety and Performance of the Cook Second Generation Vena Cava Filter (IGTF-30-P030118D) Implanted for 360 Days in Sheep, Study Number: TS040008 | Cook IVCF 014064 | Cook IVCF 014278 |
| 552 | 9/7/2004 | MED Institute Animal Testing Safety and Performance of the Cook Second Generation Vena Cava Filter (IGTF-30-P030118D) Implanted for 60 & 90 Days in Sheep, Study No. TS040008 | Cook IVCF 014279 | Cook IVCF 014635 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 553 | 11/14/2005 | MED Institute Animal Testing Safety and Performance of the Cook Second Generation Vena Cava Filter (IGTF-30-P030118D) Implanted for 180 Days in Sheep, Study No. TS040008 | Cook IVCF 014636 | Cook IVCF 014832 |
| 554 | 3/13/2012 | Memo from Madalina Florea to FS080105 (CI-VCA3) re Feasibility of Study of the Safety and Performance of Prototype Celect Vena Cava Filters in Sheep with Retrieval 3 Months Following Implantation (FS080105) | CookMDL2570_0188776 | CookMDL2570_0189038 |
| 555 | | Spreadsheet re: REG01 - Global Sales Shipments - Celect - 1/1/2006 -11/30/2016 | CookMDL2570_1281050 | CookMDL2570_1281050 |
| 556 | | IFU - Cook Celect Filter Set for Femoral and Jugular Vein Approach (I-IGTCFS-65-1-UNI-CELECT-0906-359-01EN) | CookMDL2570_0098618 | CookMDL2570_0098633 |
| 557 | | IFU - Cook Celect Filter Set for Femoral Vein Approach (I-IGTCFS-1108-357-02EN) | CookMDL2570_0105332 | CookMDL2570_0105343 |
| 558 | | IFU - Cook Celect Filter Set for Jugular Vein Approach (I-IGTCFS-65-1-JUG-CELECT-0906-358-01EN) | CookMDL2570_0110321 | CookMDL2570_0110332 |
| 559 | | IFU - Cook Celect Filter Set for Femoral Vein Approach (I-IGTCFS-1203-396-01EN) | CookMDL2570_0166880 | CookMDL2570_0166887 |
| 560 | 5/4/2012 | Memorandum from Madalina Florea, MED Institute Inc. to File TS090024 re GLP Study for Safety and Performance of a Prototype Cook Celect Filter with Radiopaque Markers Implanted in Sheep for 90 Days (TS090024, CI-VCOB) | CookMDL2570_1276105 | CookMDL2570_1276494 |
| 561 | | Celect Engineering Drawing | CookMDL2570_1282783 | CookMDL2570_1282783 |
| 562 | | Celect-RFSummary | CookMDL2570_1282893 | CookMDL2570_1282893 |
| 563 | 1/6/2011 | WCE Item Specification A43577 - IGTF-30(-CELECT) | CookMDL2570_T0102352 | CookMDL2570_T0102353 |
| 564 | 10/3/2007 | WCE Packaging Instructions Specification No A43257 IGTF-30-CELECT | CookMDL2570_T0944029 | CookMDL2570_T0944029 |
| 565 | 5/14/2009 | WCE QC Instruction Doc. Number A43590 Version 4 CR No. 325-4-09 Cook Celect Filter | CookMDL2570_T0944043 | CookMDL2570_T0944048 |
| 566 | 6/19/2008 | WCE Printed Matter Specification No. I-351 WCE-704 P4 I-CELECT-PERM-UNI-0805-351-01EN IFU | CookMDL2570_T0944056 | CookMDL2570_T0944056 |
| 567 | 12/6/2007 | WCE Documentation Overview INC-QC Specification No. A43709 Celect | CookMDL2570_T0944272 | CookMDL2570_T0944272 |
| 568 | 4/25/2006 | WCE Engineering Drawing Cook Celect Filter | CookMDL2570_T0944275 | CookMDL2570_T0944275 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 569 | 1/5/2010 | WCE Manufacturing Instruction A43625 CR No. 692-9-09 Welding and Inspection of Secondary Leg for Cook Celect Filter | CookMDL2570_T0944328 | CookMDL2570_T0944333 |
| 570 | 5/7/2010 | WCE Item Specification A43577 - IGTF-30(-CELECT) | CookMDL2570_T0944337 | CookMDL2570_T0944338 |
| 571 | 4/16/2012 | E-mail transmission from Annette Luneborg to FDA's Jenny Liu RN MSN re RPN IGTCFS-65-1-FEM-CELECT | CookMDL2570_0773691 | CookMDL2570_0773691 |
| 572 | | | | |
| 573 | 4/25/2006 | Device Drawing - Cook Celect Filter | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 574 | | IFU - Cook Celect Filter Set for Jugular Vein Approach (I-CELECT-PERM-JUG-0805-350-01EN) 2008 | CookMDL2570_0094581 Cook IVCF 005801 | CookMDL2570_0094592 Cook IVCF 005812 |
| 575 | | Cook Celect Filter Set, Instructions for Use (IFU) | CookMDL2570_0445420 | CookMDL2570_0445434 |
| 576 | | Final Report (OUS Study) September 2009 - Prospective Study of the Cook Celect Filter Including Permanent and Retrievable Use, Study Protocol 05-507 (with appendices) | CookMDL2570_0168637 | CookMDL2570_0168770 |
| 577 | | Instruction for Use (IFU) - Cook Celect Filter Set For Femoral and Jugular Vein Approach, I-CELECT-PERM-UNI-0805-351-01EN | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 578 | 7/5/2004 | P030118D-01P - Performance Test Clot trapping ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change around the filter - comparison of 2nd generation filter to Tulip (Dr. Gunther) | CookMDL2570_0049641 | CookMDL2570_0049660 |
| 579 | 6/3/2013 | Failure Modes, Effects and Criticality Analysis FMECA - Tulip, Revision 7 | CookMDL2570_0020301 | CookMDL2570_0020338 |
| 580 | 11/9/2011 | Failure Modes, Effects and Criticality Analysis FMECA - Tulip, Revision 1 | CookMDL2570_0020339 | CookMDL2570_0020371 |
| 581 | 1/11/2013 | Process Failure Modes, Effects and Criticality Analysis pFMECA - Tulip and Celect, Revision 7 | CookMDL2570_0020372 | CookMDL2570_0020412 |
| 582 | 2/7/2011 | Process Failure Modes, Effects and Criticality Analysis pFMECA - Tulip and Celect, Revision 4 | CookMDL2570_0020413 | CookMDL2570_0020441 |
| 583 | 3/25/2004 | TR 1720-00 Evaluation of Magnetic Resonance Imaging (MRI) Artifacts at 3.0-Tesla for the Gunther Tulip Vena Cava MReye Filter and New Filter | CookMDL2570_0049391 | CookMDL2570_0049398 |
| 584 | 2/23/2012 | TR 3831 Analysis of Radio Frequency Induced Heating of Celect and Tulip Filters During MRI FS120033 | CookMDL2570_0049469 | CookMDL2570_0049498 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 585 | 3/19/2012 | TR 3831-01 Analysis of Radio Frequency Induced heating during MRI - Tulip and Celect FS120033 Revision 1 | CookMDL2570_0049499 | CookMDL2570_0049527 |
| 586 | 9/22/2011 | TR 5024 Maximum Spatial gradient calculation of Celect and Tulip Filters | CookMDL2570_0049532 | CookMDL2570_0049535 |
| 587 | 6/27/2012 | TR 1719 LabREP 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 Evaluation of the Forces Required to Compress Constrained Gunther Tulip Filters - Comparison of current and proposed designs | CookMDL2570_0049538 | CookMDL2570_0049557 |
| 588 | 11/13/2008 | TR-2487 -P050633WCE Creep test of the Cook Celect Filter and the Gunther Tulip Vena Cava Filter Preloaded in Peek Sheaths and in 7Fr. Femoral cup holders | CookMDL2570_0049604 | CookMDL2570_0049620 |
| 589 | 11/4/2005 | TR 2059 Test Report - Tensile Force of Tulip and Celect Vena Cava Filters from a Porcine Vena Cava | CookMDL2570_0049621 | CookMDL2570_0049623 |
| 590 | 11/30/2007 | K073374 Cook 510k Submission for Celect and Tulip Retrieval Set | CookMDL2570_0010721 | CookMDL2570_0010865 |
| 591 | | K073374 Cook Submission in Response to FDA's 1/31/2008 request for additional information | CookMDL2570_0010866 | CookMDL2570_0010907 |
| 592 | 3/7/2008 | K073374 FDA approval and marketing clearance letter | CookMDL2570_0010908 | CookMDL2570_0010911 |
| 593 | | K0730374 Celect and Tulip Vena Cava Filter Retrieval Set - Docket | CookMDL2570_0067842 | CookMDL2570_0067842 |
| 594 | 11/30/2007 | K0730374 Original Submission with Cover Letter | CookMDL2570_0067933 | CookMDL2570_0067979 |
| 595 | 11/30/2007 | K0730374 Original Submission - Appendix A - Clinical Report | CookMDL2570_0067980 | CookMDL2570_0067990 |
| 596 | 11/30/2007 | K0730374 Original Submission - Appendix B - FDA Form 3454 financial interests and arrangements of clinical investigators | CookMDL2570_0067991 | CookMDL2570_0067992 |
| 597 | 11/30/2007 | K0730374 Original Submission - Appendix C - comparison of devices | CookMDL2570_0067993 | CookMDL2570_0067994 |
| 598 | 11/30/2007 | K0730374 Original Submission - Appendix D - list of materials | CookMDL2570_0067995 | CookMDL2570_0067996 |
| 599 | 11/30/2007 | K0730374 Original Submission - Appendix E - substantial equivalence | CookMDL2570_0067997 | CookMDL2570_0067999 |
| 600 | 11/30/2007 | K0730374 Original Submission - Appendix F - proposed labeling | CookMDL2570_0068000 | CookMDL2570_0068035 |
| 601 | 11/30/2007 | K0730374 Original Submission - Appendix G - predicate device labeling | CookMDL2570_0068036 | CookMDL2570_0068074 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 602 | 11/30/2007 | K0730374 Original Submission - Appendix H - packaging and sterilization information | CookMDL2570_0068075 | CookMDL2570_0068078 |
| 603 | 12/3/2007 | K0730374 FDA Letter Confirming Receipt and Assignment of Document Control Number | CookMDL2570_0067843 | CookMDL2570_0067845 |
| 604 | 1/8/2008 | K0730374 FDA Email re: Confirmation of Receipt of 510k | CookMDL2570_0067846 | CookMDL2570_0067847 |
| 605 | 1/31/2008 | K0730374 Record of Telephone Contact re: Request for Additional Information on Labeling | CookMDL2570_0067848 | CookMDL2570_0067848 |
| 606 | 1/31/2008 | K0730374 FDA Email re: Request for Additional Information on Testing | CookMDL2570_0067849 | CookMDL2570_0067849 |
| 607 | 2/1/2008 | K0730374 FDA Faxed Letter re: Hold Notice Pending Receipt of Additional Information | CookMDL2570_0067850 | CookMDL2570_0067852 |
| 608 | 2/1/2008 | K0730374 FDA Letter re: Hold Notice Pending Receipt of Additional Information | CookMDL2570_0067853 | CookMDL2570_0067854 |
| 609 | 2/5/2008 | K0730374 Record of Telephone Contact re: FDA request for addition of histogram in labeling | CookMDL2570_0067855 | CookMDL2570_0067855 |
| 610 | 2/11/2008 | K0730374 Cook Submission in Response to FDA Request for Additional Information | CookMDL2570_0068079 | CookMDL2570_0068082 |
| 611 | 2/11/2008 | K0730374 Cook Submission in Response to FDA Request for Additional Information - Appendix A - longitudinal force non-clinical test report no. 2240 | CookMDL2570_0068083 | CookMDL2570_0068090 |
| 612 | 2/11/2008 | K0730374 Cook Submission in Response to FDA Request for Additional Information - Appendix B - revised labeling containing histogram | CookMDL2570_0068091 | CookMDL2570_0068120 |
| 613 | 2/12/2008 | K0730374 Cook Email confirming shipment and electronic transmission of Additional Information Requested | CookMDL2570_0067856 | CookMDL2570_0067857 |
| 614 | 2/12/2008 | K0730374 FDA Email confirming receipt of electronic submission | CookMDL2570_0067858 | CookMDL2570_0067859 |
| 615 | 2/12/2008 | K0730374 Cook Email confirming FDA receipt of electronic submission | CookMDL2570_0067860 | CookMDL2570_0067861 |
| 616 | 2/13/2008 | K0730374 FDA Faxed Letter Confirming Receipt of Additional Information | CookMDL2570_0067862 | CookMDL2570_0067863 |
| 617 | 2/13/2008 | K0730374 FDA Letter Confirming Receipt of Additional Information | CookMDL2570_0067864 | CookMDL2570_0067865 |
| 618 | 3/3/2008 | K0730374 Cook Email on status of receipt and review of additional information submitted to FDA | CookMDL2570_0067866 | CookMDL2570_0067867 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 619 | 3/3/2008 | K0730374 FDA Email re: confirmation of receipt and status of review of additional information | CookMDL2570_0067868 | CookMDL2570_0067869 |
| 620 | 3/3/2008 | K0730374 Cook Email confirming receipt of FDA status of review of additional information | CookMDL2570_0067870 | CookMDL2570_0067872 |
| 621 | 3/6/2008 | K0730374 FDA Email providing clarification of revised Labeling Request re: addition of Celect Histogram | CookMDL2570_0067873 | CookMDL2570_0067875 |
| 622 | 3/6/2008 | K0730374 Cook Email confirming FDA clarification of revised Labeling Request | CookMDL2570_0067876 | CookMDL2570_0067879 |
| 623 | 3/6/2008 | K0730374 FDA Email providing clarification of revised Labeling Request re: addition of Celect Histogram | CookMDL2570_0067880 | CookMDL2570_0067883 |
| 624 | 3/6/2008 | K0730374 Cook Email providing FDA with requested revised Tulip retrieval set labeling | CookMDL2570_0067884 | CookMDL2570_0067887 |
| 625 | 3/6/2008 | K0730374 FDA Email confirming receipt of requested revised Tulip retrieval set labeling | CookMDL2570_0067888 | CookMDL2570_0067892 |
| 626 | 3/7/2008 | K0730374 Cook Email confirming FDA's status of review | CookMDL2570_0067893 | CookMDL2570_0067897 |
| 627 | 3/7/2008 | K0730374 Cook Email providing FDA with revised Tulip retrieval set labeling (Revised for Consistency with Celect labeling) | CookMDL2570_0067898 | CookMDL2570_0067902 |
| 628 | 3/7/2008 | K0730374 FDA Email confirming receipt of revised Tulip retrieval set labeling | CookMDL2570_0067903 | CookMDL2570_0067907 |
| 629 | 3/7/2008 | K0730374 Cook Email confirming receipt of FDA's revised label swap | CookMDL2570_0067908 | CookMDL2570_0067913 |
| 630 | 3/7/2008 | K0730374 FDA Email confirming revised label swap communication | CookMDL2570_0067914 | CookMDL2570_0067919 |
| 631 | 3/7/2008 | K0730374 Cook Email confirming revised label swap communication | CookMDL2570_0067920 | CookMDL2570_0067925 |
| 632 | 3/7/2008 | K0730374 FDA Fax Letter re: Approval and marketing clearance | CookMDL2570_0067926 | CookMDL2570_0067929 |
| 633 | 3/7/2008 | K0730374 FDA  Letter re: Approval and marketing clearance | CookMDL2570_0067930 | CookMDL2570_0067932 |
| 634 | 1/16/2009 | K090140 Cook 510k Original Submission (with Attachments 1 - 9) | CookMDL2570_0010912 | CookMDL2570_0010953 |
| 635 | 1/16/2009 | K090140 Cook 510k Original Submission  - Attachments 8 and 9 (signed Truth and Accurate Statement and signed Declaration of Conformity with Design Controls) | CookMDL2570_0010954 | CookMDL2570_0010955 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 636 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-FEM-CELECT-0901-357-01EN) | CookMDL2570_0010956 | CookMDL2570_0010966 |
| 637 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-FEM-TULIP-0901-338-01EN) | CookMDL2570_0010967 | CookMDL2570_0010978 |
| 638 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-JUG-CELECT-0901-358-01EN) | CookMDL2570_0010979 | CookMDL2570_0010988 |
| 639 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-JUG-TULIP-0901-339-01EN) | CookMDL2570_0010989 | CookMDL2570_0010999 |
| 640 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-UNI-CELECT-0901-359-01EN) | CookMDL2570_0011000 | CookMDL2570_0011013 |
| 641 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix A - IFU (I-IGTCFS-65-1-UNI-TULIP-0901-356-01EN) | CookMDL2570_0011014 | CookMDL2570_0011028 |
| 642 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix B - Tulip Clinical Data Summary | CookMDL2570_0011029 | CookMDL2570_0011060 |
| 643 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (12/23/2009 Rev. 8 Design Failure Modes, Effects and Criticality Analysis Celect dFMECA) | CookMDL2570_0011061 | CookMDL2570_0011085 |
| 644 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (1/12/2009 Rev. 7 Design Failure Modes, Effects and Criticality Analysis Celect dFMECA) | CookMDL2570_0011086 | CookMDL2570_0011110 |
| 645 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (12/23/2009 Rev. 2 Failure Modes, Effects and Criticality Analysis Tulip FMECA) | CookMDL2570_0011111 | CookMDL2570_0011135 |
| 646 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (Preliminary Hazard Analysis PHA P050633WCE Rev. 0 femoral deployment system and farm handle implementation) | CookMDL2570_0011136 | CookMDL2570_0011142 |
| 647 | 1/16/2009 | K090140 Cook 510k Original Submission - Appendix C - Risk Analysis (1/12/2009 Rev. 1  Failure Modes, Effects and Criticality Analysis Tulip FMECA) | CookMDL2570_0011143 | CookMDL2570_0011166 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 648 | 2/13/2009 | K090140 FDA Letter Requesting Additional Information | CookMDL2570_0011167 | CookMDL2570_0011174 |
| 649 | 3/9/2009 | K090140 Cook Response to FDA Request for Additional Information | CookMDL2570_0011175 | CookMDL2570_0011182 |
| 650 | 4/3/2009 | Clearance Letter | CookMDL2570_0011183 | CookMDL2570_0011185 |
| 651 | | K090140 Cook Original 510k Submission Celect and Tulip Device Modification - Docket | CookMDL2570_0068121 | CookMDL2570_0068121 |
| 652 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission | CookMDL2570_0068176 | CookMDL2570_0068205 |
| 653 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 1 - Indications for Use | CookMDL2570_0068206 | CookMDL2570_0068207 |
| 654 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 2 - Draft Labels and Instructions for Use | CookMDL2570_0068208 | CookMDL2570_0068216 |
| 655 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 3 - Device Description | CookMDL2570_0068217 | CookMDL2570_0068219 |
| 656 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 4 - Summary of Design Control Activities | CookMDL2570_0068220 | CookMDL2570_0068226 |
| 657 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 5 - Substantial Equivalence Information | CookMDL2570_0068227 | CookMDL2570_0068232 |
| 658 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 6 - Packaging and Sterilization | CookMDL2570_0068233 | CookMDL2570_0068234 |
| 659 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 7 - 510k Summary | CookMDL2570_0068235 | CookMDL2570_0068238 |
| 660 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 8 - Truthful and Accurate Statement | CookMDL2570_0068239 | CookMDL2570_0068240 |
| 661 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Attachment 9 - Declaration of Conformity with Design Controls | CookMDL2570_0068241 | CookMDL2570_0068242 |
| 662 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Appendix A - Instructions for Use | CookMDL2570_0068243 | CookMDL2570_0068321 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 663 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Appendix B - Tulip Clinical Data Summary | CookMDL2570_0068322 | CookMDL2570_0068354 |
| 664 | 1/16/2009 | K090140 Cook Special 510k Premarket Notification Original Submission - Appendix C - Risk Analyses | CookMDL2570_0068355 | CookMDL2570_0068406 |
| 665 | 1/22/2009 | K090140 FDA Faxed Letter re: Receipt of 510k and assignment of document control number | CookMDL2570_0068122 | CookMDL2570_0068124 |
| 666 | 1/22/2009 | K090140 FDA  Letter re: Receipt of 510k and assignment of document control number | CookMDL2570_0068125 | CookMDL2570_0068126 |
| 667 | 1/30/2009 | K090140 Cook Letter re: Adding User Fee Cover Sheet to submission | CookMDL2570_0068127 | CookMDL2570_0068128 |
| 668 | 1/30/2009 | K090140 Record of Telephone Contact re: FDA comments on initial submission | CookMDL2570_0068129 | CookMDL2570_0068129 |
| 669 | 1/30/2009 | K090140 FDA Email re: Follow-up summarizing information discussed in telephone call | CookMDL2570_0068130 | CookMDL2570_0068130 |
| 670 | 2/3/2009 | K090140 Cook Email describing rationale for bundling and transmitting related FDA guidance document | CookMDL2570_0068131 | CookMDL2570_0068146 |
| 671 | 2/4/2009 | K090140 Record of Telephone Contact re: Discussion with FDA on bundling and clinical data | CookMDL2570_0068147 | CookMDL2570_0068148 |
| 672 | 2/4/2009 | K090140 Cook Email seeking clarification from FDA on bundling clinical data update | CookMDL2570_0068149 | CookMDL2570_0068150 |
| 673 | 2/5/2009 | K090140 FDA Email re: confirmation that submission can remain bundled if clinical data update is withdrawn | CookMDL2570_0068151 | CookMDL2570_0068153 |
| 674 | 2/13/2009 | K090140 FDA Faxed Letter re: request for additional information | CookMDL2570_0068154 | CookMDL2570_0068161 |
| 675 | 2/13/2009 | K090140 FDA Letter re: request for additional information | CookMDL2570_0068162 | CookMDL2570_0068168 |
| 676 | 3/9/2009 | K090140 Cook Response to FDA request for additional information dated 2/13/2009 | CookMDL2570_0068407 | CookMDL2570_0068414 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 677 | 3/9/2009 | K090140 Cook Response to FDA request for additional information - Appendix A - Instructions for Use | CookMDL2570_0068415 | CookMDL2570_0068473 |
| 678 | 3/18/2009 | K090140 FDA Letter confirming receipt of requested additional information | CookMDL2570_0068169 | CookMDL2570_0068169 |
| 679 | 4/3/2009 | K090140 FDA Faxed Letter Substantially equivalent approval and marketing clearance | CookMDL2570_0068170 | CookMDL2570_0068172 |
| 680 | 4/3/2009 | K090140 FDA  Letter Substantially equivalent approval and marketing clearance | CookMDL2570_0068173 | CookMDL2570_0068175 |
| 681 | 4/4/2012 | K121057 Cook Original Special 510k Device Modification Submission for Celect and Tulip - Medical Device User Fee Cover Sheet | CookMDL2570_0011186 | CookMDL2570_0011186 |
| 682 | 4/4/2012 | K121057 Cook Original Submission -  CDRH Premarket Review Submission Cover Sheet Form 3514 | CookMDL2570_0011187 | CookMDL2570_0011191 |
| 683 | 4/4/2012 | K121057 Cook Original Submission - FDA Form 3514 Attachment A - Indications from Labeling | CookMDL2570_0011192 | CookMDL2570_0011193 |
| 684 | 4/4/2012 | K121057 Cook Original Submission - Cook Cover letter | CookMDL2570_0011194 | CookMDL2570_0011196 |
| 685 | 4/4/2012 | K121057 Cook Original Submission - Sections 1-18 | CookMDL2570_0011197 | CookMDL2570_0011278 |
| 686 | 4/4/2012 | K121057 Cook Original Submission - Appendix A - Risk Analysis - Celect dFMECA Design Failure Modes, Effects and Criticality Analysis 3/30/2012 | CookMDL2570_0011279 | CookMDL2570_0011316 |
| 687 | 4/4/2012 | K121057 Cook Original Submission - Appendix A - Risk Analysis - Tulip FMECA  Failure Modes, Effects and Criticality Analysis 3/30/2012 | CookMDL2570_0011317 | CookMDL2570_0011353 |
| 688 | 4/4/2012 | K121057 Cook Original Submission - Appendix B - Declaration of Conformity with Design Controls | CookMDL2570_0011354 | CookMDL2570_0011354 |
| 689 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Femoral Label | CookMDL2570_0011355 | CookMDL2570_0011355 |
| 690 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Universal Label | CookMDL2570_0011356 | CookMDL2570_0011356 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 691 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Femoral IFU | CookMDL2570_0011357 | CookMDL2570_0011364 |
| 692 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Universal IFU | CookMDL2570_0011365 | CookMDL2570_0011372 |
| 693 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Celect Patient Card | CookMDL2570_0011373 | CookMDL2570_0011376 |
| 694 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Femoral Label | CookMDL2570_0011377 | CookMDL2570_0011377 |
| 695 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Universal Label | CookMDL2570_0011378 | CookMDL2570_0011378 |
| 696 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Femoral IFU | CookMDL2570_0011379 | CookMDL2570_0011386 |
| 697 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Proposed Labeling - Gunther Tulip Universal IFU | CookMDL2570_0011387 | CookMDL2570_0011394 |
| 698 | 4/4/2012 | K121057 Cook Original Submission - Appendix C - Gunther Tulip Patient Card | CookMDL2570_0011395 | CookMDL2570_0011398 |
| 699 | 4/4/2012 | K121057 Cook Original Submission - Appendix D - Shelf Life and Shipping Protocol Celect | CookMDL2570_0011399 | CookMDL2570_0011407 |
| 700 | 4/4/2012 | K121057 Cook Original Submission - Appendix D - Shelf Life and Shipping Protocol Gunther Tulip | CookMDL2570_0011408 | CookMDL2570_0011416 |
| 701 | 4/4/2012 | K121057 Cook Original Submission - Appendix D - Shelf Life and Shipping - Aging Protocol.pdf | CookMDL2570_0011417 | CookMDL2570_0011438 |
| 702 | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Cytotoxicity | CookMDL2570_0011439 | CookMDL2570_0011456 |
| 703 | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Sensitization | CookMDL2570_0011457 | CookMDL2570_0011486 |
| 704 | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Intracutaneous Irritation | CookMDL2570_0011487 | CookMDL2570_0011508 |
| 705 | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Acute Systemic Toxicity | CookMDL2570_0011509 | CookMDL2570_0011529 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 706 | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility - Hemolysis | CookMDL2570_0011530 | CookMDL2570_0011548 |
| 707 | 4/4/2012 | K121057 Cook Original Submission - Appendix E - Biocompatibility Material-mediated Pyrogenicity | CookMDL2570_0011549 | CookMDL2570_0011567 |
| 708 | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Celect Deployment | CookMDL2570_0011568 | CookMDL2570_0011579 |
| 709 | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Gunther Tulip Deployment | CookMDL2570_0011580 | CookMDL2570_0011591 |
| 710 | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Trackability | CookMDL2570_0011592 | CookMDL2570_0011603 |
| 711 | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Tensile Filter Attachment | CookMDL2570_0011604 | CookMDL2570_0011613 |
| 712 | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Tensile Joints | CookMDL2570_0011614 | CookMDL2570_0011620 |
| 713 | 4/4/2012 | K121057 Cook Original Submission - Appendix F - Performance Bench Test Report - Tensile and compression | CookMDL2570_0011621 | CookMDL2570_0011628 |
| 714 | 4/4/2012 | K121057 Cook Original Submission - Appendix G - Standards Data Report | CookMDL2570_0011629 | CookMDL2570_0011643 |
| 715 | 5/4/2012 | K121057 FDA Approval and Clearance Letter packet | CookMDL2570_0011644 | CookMDL2570_0011651 |
| 716 | 7/22/2011 | K112119 Cook Original Special 510k Submission Cover Letter | CookMDL2570_0166562 | CookMDL2570_0166564 |
| 717 | 7/22/2011 | K112119 Original Submission USIVC Filter Set - Sections 1-17 | CookMDL2570_0145317 | CookMDL2570_0145317 |
| 718 | 7/22/2011 | K112119 Original Submission - FDA Form 3514 - Attachment A - indications from labeling | CookMDL2570_0145377 | CookMDL2570_0145378 |
| 719 | 7/22/2011 | K112119 Original Submission - Appendix A - Risk Analysis - Design Failure Modes, Effects and Criticality Analysis Celect dFMECA 7/20/2011) | CookMDL2570_0145403 | CookMDL2570_0145434 |
| 720 | 7/22/2011 | K112119 Original Submission - Appendix B - Declaration of Conformity with Design Controls | CookMDL2570_0145445 | CookMDL2570_0145445 |
| 721 | 7/22/2011 | K112119 Original Submission - Appendix C - Gunther Tulip Label | CookMDL2570_0145482 | CookMDL2570_0145482 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 722 | 7/22/2011 | K112119 Original Submission - Appendix C - Celect Label | CookMDL2570_0145491 | CookMDL2570_0145491 |
| 723 | 7/22/2011 | K112119 Original Submission - Appendix D - Celect - IFU | CookMDL2570_0145331 | CookMDL2570_0145338 |
| 724 | 7/22/2011 | K112119 Original Submission - Appendix D - Celect Label | CookMDL2570_0145309 | CookMDL2570_0145309 |
| 725 | 7/22/2011 | K112119 Original Submission - Appendix D - Gunther Tulip Label | CookMDL2570_0145375 | CookMDL2570_0145375 |
| 726 | 7/22/2011 | K112119 Original Submission - Appendix D - Celect - Patient Card | CookMDL2570_0145379 | CookMDL2570_0145382 |
| 727 | 7/22/2011 | K112119 Original Submission - Appendix D - Gunther Tulip IFU | CookMDL2570_0145389 | CookMDL2570_0145396 |
| 728 | 7/22/2011 | K112119 Original Submission - Appendix D - Gunther Tulip Patient Card | CookMDL2570_0145398 | CookMDL2570_0145401 |
| 729 | 7/22/2011 | K112119 Original Submission - Appendix E - 1 year Sheath Shelf Life Protocol | CookMDL2570_0145435 | CookMDL2570_0145444 |
| 730 | 7/22/2011 | K112119 Original Submission - Appendix E - 1 year - Sheath Clip Shelf Life Protocol | CookMDL2570_0145448 | CookMDL2570_0145457 |
| 731 | 7/22/2011 | K112119 Original Submission - Appendix F - Thrombogenicity | CookMDL2570_0145458 | CookMDL2570_0145481 |
| 732 | 7/22/2011 | K112119 Original Submission - Appendix F - Acute Systemic Toxicity | CookMDL2570_0145492 | CookMDL2570_0145513 |
| 733 | 7/22/2011 | K112119 Original Submission - Appendix F - Intracutaneous Irritation | CookMDL2570_0145524 | CookMDL2570_0145545 |
| 734 | 7/22/2011 | K112119 Original Submission - Appendix F - Cytotoxicity | CookMDL2570_0145549 | CookMDL2570_0145567 |
| 735 | 7/22/2011 | K112119 Original Submission - Appendix F - Pyrogenicity | CookMDL2570_0145571 | CookMDL2570_0145589 |
| 736 | 7/22/2011 | K112119 Original Submission - Appendix F - Complement Activation | CookMDL2570_0145595 | CookMDL2570_0145622 |
| 737 | 7/22/2011 | K112119 Original Submission - Appendix F - Sensitization | CookMDL2570_0145623 | CookMDL2570_0145653 |
| 738 | 7/22/2011 | K112119 Original Submission - Appendix F - Hemolysis | CookMDL2570_0145654 | CookMDL2570_0145672 |
| 739 | 7/22/2011 | K112119 Original Submission - Appendix G - 3547 Introducer Sheath Performance | CookMDL2570_0145514 | CookMDL2570_0145523 |
| 740 | 7/22/2011 | K112119 Original Submission - Appendix G - 3583 Sheath Tip Echo-opacity | CookMDL2570_0145546 | CookMDL2570_0145548 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 741 | 7/22/2011 | K112119 Original Submission - Appendix G - Sheath Tip Echo-opacity Report | CookMDL2570_0145568 | CookMDL2570_0145570 |
| 742 | 7/22/2011 | K112119 Original Submission - Appendix G - Sheath Tip Radio-opacity Report | CookMDL2570_0145590 | CookMDL2570_0145594 |
| 743 | 7/22/2011 | K112119 Original Submission - Appendix G - 3427 Sheath Clip Performance | CookMDL2570_0145483 | CookMDL2570_0145490 |
| 744 | 7/26/2011 | K112119 FDA confirmation of receipt of new submission | CookMDL2570_0168109 | CookMDL2570_0168111 |
| 745 | 8/23/2011 | K112119 FDA Email confirming conversion of special 510k to traditional 510k | CookMDL2570_0168112 | CookMDL2570_0168112 |
| 746 | 9/23/2011 | K112119 FDA Email providing additional information on conversion of special 510k to traditional 510k | CookMDL2570_0168430 | CookMDL2570_0168434 |
| 747 | 9/26/2011 | K112119 FDA Letter requesting additional information | CookMDL2570_0145311 | CookMDL2570_0145316 |
| 748 | 10/25/2011 | K112119 Cook Cover letter for submission in response to FDA's 9/26/2011 request for additional information | CookMDL2570_0145319 | CookMDL2570_0145320 |
| 749 | 10/25/2011 | K112119 Cook Responses to FDA's request for additional information dated 9/26/2011 | CookMDL2570_0145339 | CookMDL2570_0145373 |
| 750 | 11/10/2011 | K112119 FDA Letter requesting additional information | CookMDL2570_0145384 | CookMDL2570_0145387 |
| 751 | 12/8/2011 | K112119 Cook Cover letter for submission in response to FDA's 11/10/2011 request for additional information | CookMDL2570_0166704 | CookMDL2570_0166705 |
| 752 | 12/8/2011 | K112119 Cook Responses to FDA's request for additional information dated 11/10/2011 | CookMDL2570_0145321 | CookMDL2570_0145330 |
| 753 | 12/16/2011 | K112119 Cook Letter re: Request for extension to provide FDA with remainder of information requested on 11/10/2011 | CookMDL2570_0166811 | CookMDL2570_0166811 |
| 754 | 12/20/2011 | K112119 FDA letter granting request for extension of time to respond | CookMDL2570_0166878 | CookMDL2570_0166878 |
| 755 | 1/27/2012 | K112119 Cook Letter re: Request for second extension of time to provide FDA with remainder of MR information requested on 11/10/2011 | CookMDL2570_0145310 | CookMDL2570_0145310 |
| 756 | 1/30/2012 | K112119 FDA letter granting Cook second request for extension of time to respond | CookMDL2570_0145293 | CookMDL2570_0145293 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 757 | 3/20/2012 | K112119 Cook Cover Letter for additional responses to FDA's request for additional information dated 11/10/2011 | CookMDL2570_0145446 | CookMDL2570_0145447 |
| 758 | 3/20/2012 | K112119 Cook Additional Responses to FDA's request for additional information dated 11/10/2011 | CookMDL2570_0145294 | CookMDL2570_0145308 |
| 759 | 3/21/2012 | K112119 FDA letter confirming receipt of additional requested information | CookMDL2570_0168115 | CookMDL2570_0168115 |
| 760 | 3/26/2012 | K112119 FDA Email requesting telephone call to address additional requested information | CookMDL2570_0168164 | CookMDL2570_0168166 |
| 761 | 3/26/2012 | K112119 Cook Email re: setting up telephone call requested by FDA to discuss additional requested information | CookMDL2570_0168167 | CookMDL2570_0168170 |
| 762 | 3/27/2012 | K112119 Record of Telephone Contact re: FDA request for additional information on titanium dioxide particles | CookMDL2570_0145318 | CookMDL2570_0145318 |
| 763 | 3/27/2012 | K112119 FDA Email re request for status on obtaining requested information on titanium dioxide particles | CookMDL2570_0168138 | CookMDL2570_0168141 |
| 764 | 3/27/2012 | K112119 FDA Email providing additional discussion re: request for additional titanium dioxide particle information | CookMDL2570_0168159 | CookMDL2570_0168163 |
| 765 | 3/28/2012 | K112119 FDA Email re: status of requested titanium dioxide particle information | CookMDL2570_0168116 | CookMDL2570_0168121 |
| 766 | 3/28/2012 | K112119 FDA Email requesting updated 510k summary and Indications for Use statements | CookMDL2570_0168142 | CookMDL2570_0168146 |
| 767 | 3/28/2012 | K112119 FDA Email providing additional background re: request for additional titanium dioxide particle information | CookMDL2570_0168171 | CookMDL2570_0168175 |
| 768 | 3/28/2012 | K112119 Cook Email confirming FDA's information in connection with requested titanium dioxide particle information | CookMDL2570_0168147 | CookMDL2570_0168152 |
| 769 | 3/29/2012 | K112119 Cook Email transmitting titanium dioxide particle information requested by FDA | CookMDL2570_0168122 | CookMDL2570_0168128 |
| 770 | 3/28/2012 | K112119 Cook response re: information on titanium dioxide particles requested by FDA | CookMDL2570_0145374 | CookMDL2570_0145374 |
| 771 | 3/28/2012 | K112119 Cook Email transmitting updated 510k summary and Indications for Use statements requested by FDA | CookMDL2570_0168153 | CookMDL2570_0168158 |
| 772 | 3/28/2012 | K112119 Cook's updated 510k summary statement in response to FDA request | CookMDL2570_0145397 | CookMDL2570_0145397 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 773 | 3/28/2012 | K112119 Cook's updated Indications for Use statement in response to FDA request | CookMDL2570_0145402 | CookMDL2570_0145402 |
| 774 | 3/30/2012 | K112119 FDA Approval and Marketing Clearance Letter | CookMDL2570_0168430 | CookMDL2570_0168434 |
| 775 | | August 2010: CDRH Preliminary Internal Evaluations Vol. 1 - 510k Working Group | | |
| 776 | 7/15/2014 | FDA Draft Guidance for Industry: Benefit-Risk Factors to Consider When Determining Substantial Equivalence in Premarket Notifications (510k) with Different Technological Characteristics | | |
| 777 | 11/26/1999 | FDA Guidance for Industry: Guidance for Cardiovascular Intravascular Filter 510k Submissions | | |
| 778 | 4/1/2005 | FDA Establishment Inspection Report (EIR) January 2005 inspection to L. Milling | CookMDL2570_0917166 | CookMDL2570_0917178 |
| 779 | 7/6/2007 | FDA Establishment Inspection Report (EIR) April 2007 inspection to L. Milling | CookMDL2570_1027065 | CookMDL2570_1027078 |
| 780 | 10/29/2009 | FDA Establishment Inspection Report (EIR) May 2009 inspection to L. Milling | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 781 | 11/21/2011 | FDA Establishment Inspection Report (EIR) August 2011 inspection to L. Milling | CookMDL2570_0145259 | CookMDL2570_0145269 |
| 782 | 7/8/2016 | WCE Letter to FDA re: Alternative Summary Reporting (ASR) program request for retrospective summary reporting (RSR) | CookMDL2570_1282770 | CookMDL2570_1282772 |
| 783 | 8/3/2016 | FDA Response Letter to WCE re: response to retrospective summary reporting (RSR) request | CookMDL2570_1039502 | CookMDL2570_1039502 |
| 784 | | FDA Guidance for the Submission of 510k Premarket Notifications for Cardiovascular Intravascular Filters (Undated) | CookMDL2570_1281349 | CookMDL2570_1281358 |
| 785 | 1/28/1997 | FDA Draft Guidance Document: Guidance for the Submission of 510k Premarket Notifications for Cardiovascular Intravascular Filters (V. Price) | CookMDL2570_1281359 | CookMDL2570_1281369 |
| 786 | 7/28/2014 | FDA Guidance for Industry: The 510k Program - Evaluating Substantial Equivalence in Premarket Notifications (510k) | CookMDL2570_1281370 | CookMDL2570_1281411 |
| 787 | 8/14/1996 | FDA Memo from Office of Surveillance to V. Price re: Adverse Event Review Request - Filter MDR count as of 8/8/1996 | CookMDL2570_1281412 | CookMDL2570_1281412 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 788 | 12/2/1996 | FDA Memo from V. Price re: Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1281413 | CookMDL2570_1281422 |
| 789 | 8/11/2004 | FDA Memo from V: Price re Reclassification of Cardiovascular Intravascular Filters - Attachment 1: Bibliography | CookMDL2570_1281423 | CookMDL2570_1281434 |
| 790 | 8/11/2004 | FDA Memo from V: Price re Reclassification of Cardiovascular Intravascular Filters - Attachment 2: Bibliography for Historical Control Studies | CookMDL2570_1281435 | CookMDL2570_1281437 |
| 791 | 8/11/2004 | FDA Memo from V: Price re Reclassification of Cardiovascular Intravascular Filters - Attachment 3: Referenced Articles | CookMDL2570_1281438 | CookMDL2570_1281523 |
| 792 | 8/11/2004 | FDA Memo from V: Price re Reclassification of Cardiovascular Intravascular Filters - Attachment 4: Complication Rates | CookMDL2570_1281524 | CookMDL2570_1281528 |
| 793 | 8/11/2004 | FDA Memo from V: Price re Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1281529 | CookMDL2570_1281538 |
| 794 | 7/22/1996 | Nitinol Petition Submission to FDA re: reclassification of filters | CookMDL2570_1281539 | CookMDL2570_1281579 |
| 795 | | FDA - Device Labeling, available at https://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/Overview/DeviceLabeling/ucm2005422.htm | | |
| 796 | | FDA - FDA Activities: Essure, available at https://www.fda.gov/medicaldevices/productsandmedicalprocedures/implantsandprosthetics/essurepermanentbirthcontrol/ucm452254.htm | | |
| 797 | | FDA - FDA Form 483 Frequently Asked Questions, available at https://www.fda.gov/ICECI/Inspections/ucm256377.htm | | |
| 798 | | FDA - Guidance for Cardiovascular Intravascular Filters 510(k) Submissions, available at https://www.fda.gov/downloads/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm073777.pdf | | |
| 799 | 7/29/2010 | FDA - Guidance for Industry and FDA Staff: General Considerations for Animal Studies for Cardiovascular Devices, available at https://www.fda.gov/MedicalDevices/ucm220760.htm | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 800 | | FDA - Guidance Responding to Unsolicited Requests for Off-Label Information about Prescription Drugs and Medical Devices, December 2011, available at https://www.fda.gov/downloads/drugs/guidances/ucm285145.pdf | | |
| 801 | | FDA - How to Prepare a Special 510(k), available at https://www.fda.gov/MedicalDevices/DeviceRegulationandGuidance/HowtoMarketYourDevice/PremarketSubmissions/PremarketNotification510k/ucm134573.htm | | |
| 802 | | FDA - MAUDE - Manufacturer and User Facility Device Experience, available at https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfMAUDE/search.CFM | | |
| 803 | | FDA - Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication, available at https://www.fda.gov/medicaldevices/safety/alertsandnotices/ucm396377.htm | | |
| 804 | 7/28/2014 | FDA - The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k), available at https://www.fda.gov/downloads/MedicalDevices/.../UCM284443.pdf | | |
| 805 | 9/11/2012 | Clinical Evidence Report (CER) Update on Gunther Tulip and Cook Celect Vena Cava Filter Sets Revision 2 | CookMDL2570_0012453 | CookMDL2570_0012560 |
| 806 | 3/6/2012 | Clinical Evidence Report (CER) on Design Changes to the Femoral Introducer Included in the Gunther Tulip Vena Cava and Celect Filter Sets - Femoral Introducer with Flexible Tip | CookMDL2570_0019898 | CookMDL2570_0020002 |
| 807 | 2/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Gunther Tulip Vena Cava MReye Filter (February 2009) | CookMDL2570_0020003 | CookMDL2570_0020118 |
| 808 | 2/28/2007 | Clinical Evidence Report (CER) Cook Gunther Vena Cava MReye Filter | CookMDL2570_0020119 | CookMDL2570_0020207 |
| 809 | 12/10/2013 | Clinical Evidence Report (CER) Cook Celect Platinum Filter Revision 2 | CookMDL2570_0063973 | CookMDL2570_00634069 |
| 810 | 11/11/2011 | Clinical Evidence Report (CER) Update on Gunther Tulip and Cook Celect Filter Sets | CookMDL2570_0064070 | CookMDL2570_0064177 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 811 | 7/22/2005 | Non-Published Clinical Data: Dr. Binkert - Retrieval of the Tulip Filter; McDonald, Lyon, et al. - Retrievable Gunther Tulip Filter Experience in 188 Cases; Cook Inc. IDE G000242 Pilot Study on Retrieval of the Gunther Tulip Filter | CookMDL2570_0064178 | CookMDL2570_0064184 |
| 812 | 7/22/2005 | Physician Statement by Dr. Graham Plant: Retrieval of Gunther Tulip Filter | CookMDL2570_0064185 | CookMDL2570_0064188 |
| 813 | 7/22/2005 | Literature Review: Extended Retrieval Time of the Gunther Tulip Vena Cava Filter | CookMDL2570_0141393 | CookMDL2570_0141449 |
| 814 | 2/28/2007 | Post-Marketing Clinical Evidence (CER) Report for the Cook Gunther Temporary Vena Cava Filter | CookMDL2570_0161561 | CookMDL2570_0161590 |
| 815 | 1/1/2009 | Clinical Evidence Report (CER) Update on Design Changes to Cook Gunther Tulip Vena Cava MReye Filter (January 2009) | CookMDL2570_0455546 | CookMDL2570_0455650 |
| 816 | 11/11/2011 | Clinical Evidence Report (CER) Update on Gunther Tulip and Cook Celect Vena Cava Filter Sets Revision 1 | CookMDL2570_0644092 | CookMDL2570_0644201 |
| 817 | 1/1/2007 | Clinical Evidence Report (CER) for the Gunther Tulip MReye Filter Retrieval Set January 2007 Revision 1 | CookMDL2570_0811963 | CookMDL2570_0812002 |
| 818 | 6/30/2016 | Clinical Evidence Report (CER) for Gunther Tulip Vena Cava, Cook Celect Vena Cava, Cook Celect Platinum Vena Cava Filters | CookMDL2570_1276497 | CookMDL2570_1276604 |
| 819 | 3/23/2017 | Clinical Evidence Report (CER) for Gunther Tulip Vena Cava, Cook Celect Vena Cava, Cook Celect Platinum Vena Cava Filters - Revision 2 | CookMDL2570_1276756 | CookMDL2570_1276890 |
| 820 | | August 2016 Cook Medical IVC Filter Data Summary | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 821 | | August 2016 Cook Medical IVC Filter Data Summary - Appendix A: IVC Filter Clinical Practice Guidelines | CookMDL2570_1276694 | CookMDL2570_1276698 |
| 822 | | August 2016 Cook Medical IVC Filter Data Summary - Appendix B: MHRA 2013 Safety Alert | CookMDL2570_1276699 | CookMDL2570_1276703 |
| 823 | | August 2016 Cook Medical IVC Filter Data Summary - Appendix C: November 2014 Cook Health Care Provider Letter re: Field Safety Notice (FSN) - Updated Product Information | CookMDL2570_1276704 | CookMDL2570_1276704 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 824 | 8/9/2010 | August 2016 Cook Medical IVC Filter Data Summary - Appendix D: FDA 2010 Safety Communication | CookMDL2570_1276705 | CookMDL2570_1276706 |
| 825 | 5/6/2014 | August 2016 Cook Medical IVC Filter Data Summary - Appendix E: FDA 2014 Safety Communication | CookMDL2570_1276707 | CookMDL2570_1276708 |
| 826 | 7/25/2016 | August 2016 Cook Medical IVC Filter Data Summary - Appendix F: 2016 Health Canada Communication | CookMDL2570_1276709 | CookMDL2570_1276711 |
| 827 | | August 2016 Cook Medical IVC Filter Data Summary - Appendix G-1: Cook Celect Platinum Vena Cava Filter Set for Femoral Vein Approach Instructions for Use (IFU) I-IGTCFS-US-1203-425-01 (2012) | CookMDL2570_1276712 | CookMDL2570_1276723 |
| 828 | | August 2016 Cook Medical IVC Filter Data Summary - Appendix G-2: Draft Cook Celect Platinum Vena Cava Filter Set for Femoral and Jugular Vein Approach Instructions for Use (Draft IFU) I-IGTCFS-US-423-02EN | CookMDL2570_1276724 | CookMDL2570_1276740 |
| 829 | | August 2016 Cook Medical IVC Filter Data Summary - Appendix H: Literature Search Protocols and Reports | CookMDL2570_1276741 | CookMDL2570_1276755 |
| 830 | 8/30/2016 | IVC Filter Data Summary Meeting Notes Minutes | Kaufman00000116 | Kaufman00000136 |
| 831 | | Email Chain between J. Gardner, D. Talbert, B. McDermott, and J. Versluis regarding JVIR | CookMDL2570_0379327 | CookMDL2570_0379330 |
| 832 | | November 2008 Final Report - A Non-Randomized Prospective Study of IVC Filter Retrieval Out to 12 Weeks Without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter - Study Protocol No. 04-507 | CookMDL2570_0021615 | CookMDL2570_0021659 |
| 833 | 12/31/2003 | Animal Study - Prototype Stents in Pigs - Safety and Performance of the Paclitaxel-Coated Gunther Tulip Vena Cava MReye Filter at 4, 6 and 8 Weeks in Miniature Swine - CI-PGFA Study No. TS020068 | CookMDL2570_0630262 | CookMDL2570_0630484 |
| 834 | | Meeting slides: Cook Celect Filter - A Modification of the Gunther Tulip Vena Cava Filter to Improve Retrievability | CookMDL2570_0012433 | CookMDL2570_0012452 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 835 | | PowerPoint pre-IDE slide presentation: Celect Vena Cava Filter - A Modification of the Gunther Tulip Vena Cava Filter to Improve Retrievability | CookMDL2570_0761922 | CookMDL2570_0761922 |
| 836 | 11/20/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02059 – Tensile Force of Tulip and Celect filters from porcine vena cava | CookMDL2570_0013433 | CookMDL2570_0013435 |
| 837 | 11/30/2005 | August 2006 Design Dossier Addendum for Celect - Appendix 21 Bench Test - TR-02060 – Appendix – Comparison of the hook for Tulip and Celect | CookMDL2570_0013436 | CookMDL2570_0013437 |
| 838 | 11/22/2011 | LRQA Design Examination Certificate Renewal Review | CookMDL2570_0013482 | CookMDL2570_0013504 |
| 839 | 11/14/2011 | Cook Letter transmitting Design Dossier for Renewal Review by LRQA | CookMDL2570_0013505 | CookMDL2570_0013505 |
| 840 | 11/14/2011 | November 2011 Design Dossier Renewal for Vena Cava Filter Sets | CookMDL2570_0013506 | CookMDL2570_0013523 |
| 841 | | November 2011 Design Dossier - Appendix 1 - List of Standards Vena Cava Filter Sets | CookMDL2570_0013524 | CookMDL2570_0013527 |
| 842 | 11/16/2011 | November 2011 Design Dossier - Appendix 2 - Essential Requirements Vena Cava Filter Sets | CookMDL2570_0013528 | CookMDL2570_0013550 |
| 843 | | November 2011 Design Dossier - Appendix 3 - Leaflets Tulips | CookMDL2570_0013553 | CookMDL2570_0013556 |
| 844 | | November 2011 Design Dossier - Appendix 3 - Vena Cava Filter Leaflets | CookMDL2570_0013557 | CookMDL2570_0013576 |
| 845 | 11/11/2011 | November 2011 Design Dossier - Appendix 4 - Clinical Evidence Report Update (CER) Tulip and Celect | CookMDL2570_0013577 | CookMDL2570_0013686 |
| 846 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-FEM-Tulip | CookMDL2570_0013689 | CookMDL2570_0013691 |
| 847 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-JUG-Tulip | CookMDL2570_0013694 | CookMDL2570_0013695 |
| 848 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-2-UNI-Tulip | CookMDL2570_0013699 | CookMDL2570_0013701 |
| 849 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-FEM Tulip | CookMDL2570_0013702 | CookMDL2570_0013703 |
| 850 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-JUG Tulip | CookMDL2570_0013706 | CookMDL2570_0013708 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 851 | | November 2011 Design Dossier - Appendix 5 - Registrations Drawing IGTCFS-65-UNI Tulip | CookMDL2570_0013712 | CookMDL2570_0013714 |
| 852 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-FEM-TULIP | CookMDL2570_0013719 | CookMDL2570_0013719 |
| 853 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-JUG-TULIP | CookMDL2570_0013722 | CookMDL2570_0013723 |
| 854 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-2-UNI-TULIP | CookMDL2570_0013726 | CookMDL2570_0013727 |
| 855 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-FEM Tulip | CookMDL2570_0013728 | CookMDL2570_0013728 |
| 856 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-JUG Tulip | CookMDL2570_0013730 | CookMDL2570_0013730 |
| 857 | | November 2011 Design Dossier - Appendix 6 - Material List IGTCFS-65-UNI Tulip | CookMDL2570_0013732 | CookMDL2570_0013733 |
| 858 | 11/3/2011 | November 2011 Design Dossier - Appendix 7 - Biological Evaluation Statement Tulip Celect 1_2_3 | CookMDL2570_0013736 | CookMDL2570_0013743 |
| 859 | 11/3/2011 | November 2011 Design Dossier - Appendix 7 - Biological Evaluation Statement Tulip Celect | CookMDL2570_0013744 | CookMDL2570_0013750 |
| 860 | | November 2011 Design Dossier - Appendix 8 IFU - I-IGTCFS-65-2-UNI-TULIP | CookMDL2570_0013761 | CookMDL2570_0013770 |
| 861 | | November 2011 Design Dossier - Appendix 8 IFU - I-IGTCFS-UNI Tulip | CookMDL2570_0013771 | CookMDL2570_0013783 |
| 862 | 7/22/2011 | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Product Verification and Validation) for Tulip 1_2_3 | CookMDL2570_0013841 | CookMDL2570_0013874 |
| 863 | | November 2011 Design Dossier - Appendix 9 Statement on Product Testing (Test Stat) for Tulip | CookMDL2570_0013884 | CookMDL2570_0013888 |
| 864 | | November 2011 Design Dossier - Appendix 10 - Design Input/Output Statement Tulip | CookMDL2570_0013889 | CookMDL2570_0013889 |
| 865 | 11/17/2009 | November 2011 Design Dossier - Appendix 10 Design Input Requirements Tulip 1_2_3 | CookMDL2570_0013931 | CookMDL2570_0013956 |
| 866 | 10/6/2011 | November 2011 Design Dossier - Appendix 11 - Statement on Product Sterilization | CookMDL2570_0013957 | CookMDL2570_0013958 |
| 867 | 11/10/2011 | November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Tulip | CookMDL2570_0013961 | CookMDL2570_0013961 |
| 868 | 11/10/2011 | November 2011 Design Dossier - Appendix 11 - Sterility Assurance Qualification - Tulip 1_2_3 | CookMDL2570_0013962 | CookMDL2570_0013962 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 869 | 4/16/2010 | November 2011 Design Dossier - Appendix 12 Packaging Description and Stability Statement | CookMDL2570_0013963 | CookMDL2570_0013963 |
| 870 | | November 2011 Design Dossier - Appendix 14 - Labels | CookMDL2570_0013964 | CookMDL2570_0013975 |
| 871 | 10/13/2011 | November 2011 Design Dossier - Appendix 15 - FMECA Tulip 1_2_3 Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014034 | CookMDL2570_0014059 |
| 872 | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - FMECA Tulip Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014060 | CookMDL2570_0014092 |
| 873 | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Tulip | CookMDL2570_0014104 | CookMDL2570_0014108 |
| 874 | 11/9/2011 | November 2011 Design Dossier - Appendix 15 - Risk Management Report Tulip 1_2_3 | CookMDL2570_0014109 | CookMDL2570_0014115 |
| 875 | | November 2011 Design Dossier - Appendix 16 - Manufacturing flowchart | CookMDL2570_0014116 | CookMDL2570_0014116 |
| 876 | 12/1/2009 | November 2011 Design Dossier - Appendix 17 - Certificate of Approval (ISO 13485:2003) | CookMDL2570_0014117 | CookMDL2570_0014117 |
| 877 | 11/14/2011 | November 2011 Design Dossier - Appendix 18 - Manufacturer's Declaration of Conformity - Full Quality Assurance | CookMDL2570_0014118 | CookMDL2570_0014119 |
| 878 | 3/1/2007 5/14/2009 | November 2011 Design Dossier - Appendix 19 - Current EC Design Certificates | CookMDL2570_0014120 | CookMDL2570_0014123 |
| 879 | | November 2011 Design Dossier - Appendix 20 - List of Changes to Tech File 050-200 | CookMDL2570_0014124 | CookMDL2570_0014124 |
| 880 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Nagata, et al., 2007 | CookMDL2570_0014125 | CookMDL2570_0014133 |
| 881 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Grams, et al., 2007 | CookMDL2570_0014134 | CookMDL2570_0014139 |
| 882 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Tasse, et al., 2011 | CookMDL2570_0014140 | CookMDL2570_0014142 |
| 883 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Wang, et al., 2010 | CookMDL2570_0014143 | CookMDL2570_0014145 |
| 884 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Akerman, et al., 2008 | CookMDL2570_0014146 | CookMDL2570_0014148 |
| 885 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Warhauser, et al., 2007 | CookMDL2570_0014149 | CookMDL2570_0014152 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 886 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Hartung, et al., 2009 | CookMDL2570_0014153 | CookMDL2570_0014159 |
| 887 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Nael, et al., 2009 | CookMDL2570_0014160 | CookMDL2570_0014165 |
| 888 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Barshes, et al., 2007 | CookMDL2570_0014166 | CookMDL2570_0014173 |
| 889 | | November 2011 Design Dossier - Appendix 21 - CER Articles: O'Sullivan, et al., 2007 | CookMDL2570_0014174 | CookMDL2570_0014177 |
| 890 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Bakken, et al., 2007 | CookMDL2570_0014178 | CookMDL2570_0014185 |
| 891 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Koebel, et al., 2008 | CookMDL2570_0014186 | CookMDL2570_0014193 |
| 892 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Bagul, et al., 2008 | CookMDL2570_0014194 | CookMDL2570_0014197 |
| 893 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Nascimbene and Angelini, 2011 | CookMDL2570_0014198 | CookMDL2570_0014201 |
| 894 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Da Ines, et al., 2010 | CookMDL2570_0014202 | CookMDL2570_0014205 |
| 895 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Jacob and Mohamad, 2009 | CookMDL2570_0014206 | CookMDL2570_0014206 |
| 896 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Carnevale, et al., 2010 | CookMDL2570_0014207 | CookMDL2570_0014210 |
| 897 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Alonso, et al., 2009 | CookMDL2570_0014211 | CookMDL2570_0014212 |
| 898 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Gasparis, et al., 2009 | CookMDL2570_0014213 | CookMDL2570_0014218 |
| 899 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Warren, et al., 2008 | CookMDL2570_0014219 | CookMDL2570_0014221 |
| 900 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Baccin and Haskal, 2008 | CookMDL2570_0014222 | CookMDL2570_0014226 |
| 901 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Kondruweit, et al., 2008 | CookMDL2570_0014227 | CookMDL2570_0014228 |
| 902 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Reza, et al., 2007 | CookMDL2570_0014229 | CookMDL2570_0014231 |
| 903 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Garcia-Delgado, et al., 2007 | CookMDL2570_0014232 | CookMDL2570_0014234 |
| 904 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Mursato, et al., 2007 | CookMDL2570_0014235 | CookMDL2570_0014240 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 905 | | November 2011 Design Dossier - Appendix 21 - CER Articles: Morales, et al., 2007 | CookMDL2570_0014241 | CookMDL2570_0014247 |
| 906 | 3/1/2012 4/30/2012 7/25/2012 | EC Design Examination Certificates | CookMDL2570_0014249 | CookMDL2570_0014251 |
| 907 | 7/9/2012 7/20/2012 | LRQA Design Dossier Addendum Review | CookMDL2570_0014252 | CookMDL2570_0014281 |
| 908 | 7/3/2012 | Cook Letter Providing Design Dossier Addendum to LRQA for review | CookMDL2570_0014282 | CookMDL2570_0014283 |
| 909 | | July 2012 Design Dossier Addendum for Vena Cava Filters Tech File 050-200 - Cook Celect Platinum Filter | CookMDL2570_0014284 | CookMDL2570_0014303 |
| 910 | 6/25/2012 | July 2012 Design Dossier Addendum - Appendix 1 - List of Standards | CookMDL2570_0014304 | CookMDL2570_0014308 |
| 911 | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 2 - Essential Requirements | CookMDL2570_0014309 | CookMDL2570_0014333 |
| 912 | | July 2012 Design Dossier Addendum - Appendix 3 - Instructions for Use - Celect Platinum Femoral.pdf | CookMDL2570_0014334 | CookMDL2570_0014341 |
| 913 | | July 2012 Design Dossier Addendum - Appendix 3 - Instructions for Use - Celect Platinum Jugular | CookMDL2570_0014342 | CookMDL2570_0014349 |
| 914 | | July 2012 Design Dossier Addendum - Appendix 3 - Instructions for Use - Celect Platinum Universal | CookMDL2570_0014350 | CookMDL2570_0014357 |
| 915 | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 4 - Clinical Evidence Report (CER) for Celect Platinum Filter | CookMDL2570_0014358 | CookMDL2570_0014441 |
| 916 | | July 2012 Design Dossier Addendum  - Appendix 5 - Drawing - Celect Platinum Femoral | CookMDL2570_0014442 | CookMDL2570_0014443 |
| 917 | | July 2012 Design Dossier Addendum  - Appendix 5 - Drawing - Celect Platinum Jugular | CookMDL2570_0014444 | CookMDL2570_0014445 |
| 918 | | July 2012 Design Dossier Addendum  - Appendix 5 - Drawing - Celect Platinum Universal | CookMDL2570_0014446 | CookMDL2570_0014448 |
| 919 | | July 2012 Design Dossier Addendum - Appendix 6 - List of Materials - Celect Platinum Femoral | CookMDL2570_0014449 | CookMDL2570_0014449 |
| 920 | | July 2012 Design Dossier Addendum - Appendix 6 - List of Materials - Celect Platinum Jugular | CookMDL2570_0014450 | CookMDL2570_0014450 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 921 | | July 2012 Design Dossier Addendum - Appendix 6 - List of Materials - Celect Platinum Universal | CookMDL2570_0014451 | CookMDL2570_0014451 |
| 922 | 5/22/2012 | July 2012 Design Dossier Addendum - Appendix 7 - Statement on Biological Evaluation | CookMDL2570_0014452 | CookMDL2570_0014462 |
| 923 | 5/15/2012 | July 2012 Design Dossier Addendum - Appendix 8 - Design Input Requirements.pdf | CookMDL2570_0014463 | CookMDL2570_0014500 |
| 924 | 6/15/2012 | July 2012 Design Dossier Addendum - Appendix 8 - Design Verification and Validation Traceability Table | CookMDL2570_0014501 | CookMDL2570_0014542 |
| 925 | 6/27/2012 | July 2012 Design Dossier Addendum - Appendix 9 - Product Verification and Validation (PVV) Part 1 | CookMDL2570_0014543 | CookMDL2570_0014647 |
| 926 | 6/27/2012 | July 2012 Design Dossier Addendum - Appendix 9 - Product Verification and Validation (PVV) Part 2 | CookMDL2570_0014648 | CookMDL2570_0014735 |
| 927 | 3/20/2012 | July 2012 Design Dossier Addendum - Appendix 10 - Statement on Product Sterilization | CookMDL2570_0014736 | CookMDL2570_0014737 |
| 928 | 6/28/2012 | July 2012 Design Dossier Addendum - Appendix 10 - Sterilization Assurance Qualification (SAQ) Certificate of Analysis | CookMDL2570_0014738 | CookMDL2570_0014738 |
| 929 | 4/16/2010 | July 2012 Design Dossier Addendum - Appendix 11 - Packaging Description and Packaging Stability Data Report | CookMDL2570_0014739 | CookMDL2570_0014739 |
| 930 | | July 2012 Design Dossier Addendum - Appendix 13 - Label - Celect Platinum Femoral | CookMDL2570_0014750 | CookMDL2570_0014750 |
| 931 | | July 2012 Design Dossier Addendum - Appendix 13 - Label - Celect Platinum Jugular | CookMDL2570_0014751 | CookMDL2570_0014751 |
| 932 | | July 2012 Design Dossier Addendum - Appendix 13 - Label - Celect Platinum Universal | CookMDL2570_0014752 | CookMDL2570_0014752 |
| 933 | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 14 - dFMECA Design Failure Modes, Effects and Criticality Analysis | CookMDL2570_0014753 | CookMDL2570_0014812 |
| 934 | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 14 - Risk Management Report Celect and Celect Platinum | CookMDL2570_0014813 | CookMDL2570_0014820 |
| 935 | 6/22/2012 | July 2012 Design Dossier Addendum - Appendix 15 - Manufacturing Process Flowchart | CookMDL2570_0014821 | CookMDL2570_0014828 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 936 | 12/1/2009 | July 2012 Design Dossier Addendum - Appendix 16 - Certificate of Approval (ISO 13485:2003) | CookMDL2570_0014829 | CookMDL2570_0014829 |
| 937 | 6/29/2012 | July 2012 Design Dossier Addendum - Appendix 17 - Manufacturer's Declaration of Conformity - Full Quality Assurance | CookMDL2570_0014830 | CookMDL2570_0014831 |
| 938 | 3/1/2012 4/30/2012 | July 2012 Design Dossier Addendum - Appendix 18 - EC Design Examination Certificates | CookMDL2570_0014832 | CookMDL2570_0014833 |
| 939 | | July 2012 Design Dossier Addendum - CER Articles - 1. Murphy et al. (2001) | CookMDL2570_0014834 | CookMDL2570_0014837 |
| 940 | | July 2012 Design Dossier Addendum - CER Articles - 2. Apitz et al. (2006) | CookMDL2570_0014838 | CookMDL2570_0014841 |
| 941 | | July 2012 Design Dossier Addendum - CER Articles - 3. Subramanian et al. (2005) | CookMDL2570_0014842 | CookMDL2570_0014845 |
| 942 | | July 2012 Design Dossier Addendum - CER Articles - 4. Sigiu et al. (2004) | CookMDL2570_0014846 | CookMDL2570_0014850 |
| 943 | | July 2012 Design Dossier Addendum - CER Articles - 5. Tshomba et al. (2002) | CookMDL2570_0014851 | CookMDL2570_0014855 |
| 944 | | July 2012 Design Dossier Addendum - CER Articles - 6. Buheitel et al. (2001) | CookMDL2570_0014856 | CookMDL2570_0014858 |
| 945 | | July 2012 Design Dossier Addendum - CER Articles - 1. Lyon et al. (2009) | CookMDL2570_0014859 | CookMDL2570_0014866 |
| 946 | | July 2012 Design Dossier Addendum - CER Articles - 10. Given et al. (2008) | CookMDL2570_0014867 | CookMDL2570_0014872 |
| 947 | | July 2012 Design Dossier Addendum - CER Articles - 11. Marquess et al. (2008) | CookMDL2570_0014873 | CookMDL2570_0014879 |
| 948 | | July 2012 Design Dossier Addendum - CER Articles - Sag et al. (2008) | CookMDL2570_0014880 | CookMDL2570_0014887 |
| 949 | | July 2012 Design Dossier Addendum - CER Articles - 13. Yamagami et al. (2008) | CookMDL2570_0014888 | CookMDL2570_0014894 |
| 950 | | July 2012 Design Dossier Addendum - CER Articles - 14. Kocher et al. (2009) | CookMDL2570_0014895 | CookMDL2570_0014899 |
| 951 | | July 2012 Design Dossier Addendum - CER Articles - 15. Ota et al. (2008) | CookMDL2570_0014900 | CookMDL2570_0014905 |
| 952 | | July 2012 Design Dossier Addendum - CER Articles - 16. Piano et al. (2007) | CookMDL2570_0014906 | CookMDL2570_0014910 |
| 953 | | July 2012 Design Dossier Addendum - CER Articles - 17. Yamagami et al. (2006) | CookMDL2570_0014911 | CookMDL2570_0014916 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 954 | | July 2012 Design Dossier Addendum - CER Articles - De Gregorio et al. (2006) | CookMDL2570_0014917 | CookMDL2570_0014925 |
| 955 | | July 2012 Design Dossier Addendum - CER Articles - Looby et al. (2007) | CookMDL2570_0014926 | CookMDL2570_0014932 |
| 956 | | July 2012 Design Dossier Addendum - CER Articles - 2. Sangwaiya et al. (2009) | CookMDL2570_0014933 | CookMDL2570_0014937 |
| 957 | | July 2012 Design Dossier Addendum - CER Articles - 20. Yamagami et al. (2006) | CookMDL2570_0014938 | CookMDL2570_0014945 |
| 958 | | July 2012 Design Dossier Addendum - CER Articles - 21. Hoppe et al. (2006) | CookMDL2570_0014946 | CookMDL2570_0014952 |
| 959 | | July 2012 Design Dossier Addendum - CER Articles - 3. Doody et al. (2009) | CookMDL2570_0014953 | CookMDL2570_0014958 |
| 960 | | July 2012 Design Dossier Addendum - CER Articles - Durack et al. (2011) | CookMDL2570_0014959 | CookMDL2570_0014968 |
| 961 | | July 2012 Design Dossier Addendum - CER Articles - 5. Shelgikar et al. (2010) | CookMDL2570_0014969 | CookMDL2570_0014973 |
| 962 | | July 2012 Design Dossier Addendum - CER Articles - Rosenthal et al. (2009) | CookMDL2570_0014974 | CookMDL2570_0014979 |
| 963 | | July 2012 Design Dossier Addendum - CER Articles - 7. Doody et al. (2008) | CookMDL2570_0014980 | CookMDL2570_0014984 |
| 964 | | July 2012 Design Dossier Addendum - CER Articles - 8. Smouse et al. (2009) | CookMDL2570_0014985 | CookMDL2570_0014991 |
| 965 | | July 2012 Design Dossier Addendum - CER Articles - 9. Turba et al. (2010) | CookMDL2570_0014992 | CookMDL2570_0014998 |
| 966 | | Chart of External WCE Audits | CookMDL2570_0917134 | CookMDL2570_0917134 |
| 967 | 6/26/2011 | ANVISA Certificate of GMP - 2011 | CookMDL2570_0145255 | CookMDL2570_0145258 |
| 968 | 5/18/2005 | LRQA Surveillance Report - May 2005 | CookMDL2570_0917271 | CookMDL2570_0917271 |
| 969 | 11/3/2005 | LRQA Surveillance Report - November 2005 | CookMDL2570_0917272 | CookMDL2570_0917272 |
| 970 | 6/2/2006 | LRQA Surveillance Audit Report - June 2006 | CookMDL2570_0145270 | CookMDL2570_0145291 |
| 971 | 11/10/2006 | LRQA Certificate Renewal Report - November 2006 | CookMDL2570_0597691 | CookMDL2570_0597712 |
| 972 | 3/6/2007 | LRQA Certificate Renewal Report - March 2007 | CookMDL2570_0161522 | CookMDL2570_0161531 |
| 973 | 6/22/2007 | LRQA Surveillance Report - June 2007 | CookMDL2570_0917279 | CookMDL2570_0917279 |
| 974 | 11/14/2007 | LRQA Surveillance Report - November 2007 | CookMDL2570_0917283 | CookMDL2570_0917283 |
| 975 | 5/9/2008 | LRQA Surveillance Report - May 2008 | CookMDL2570_0917287 | CookMDL2570_0917287 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 976 | 10/5/2008 | LRQA Surveillance Report - October 2008 | CookMDL2570_0917289 | CookMDL2570_0917289 |
| 977 | 3/11/2009 | LRQA Design Dossier Review Report - March 2009 | CookMDL2570_0743405 | CookMDL2570_0743419 |
| 978 | 5/7/2009 | LRQA Certificate Renewal Planning Audit Report - May 2009 | CookMDL2570_0917293 | CookMDL2570_0917293 |
| 979 | 10/30/2009 | LRQA Certificate Renewal Report - October 2009 | CookMDL2570_0917296 | CookMDL2570_0917296 |
| 980 | 9/17/2010 | LRQA Surveillance Report - September 2010 | CookMDL2570_0598256 | CookMDL2570_0598256 |
| 981 | 11/22/2010 | LRQA Surveillance Report - November 2010 | CookMDL2570_0743504 | CookMDL2570_0743504 |
| 982 | 5/16/2011 | LRQA Surveillance Report - May 2011 | CookMDL2570_0917307 | CookMDL2570_0917307 |
| 983 | 11/28/2011 | LRQA Surveillance Report - November 2011 | CookMDL2570_0917309 | CookMDL2570_0917309 |
| 984 | 4/25/2012 | LRQA Focus Visit Report - April 2012 | CookMDL2570_0917314 | CookMDL2570_0917314 |
| 985 | 9/10/2012 | LRQA Certificate Renewal Report - September 2012 | CookMDL2570_0435390 | CookMDL2570_0435424 |
| 986 | 5/1/2013 | LRQA 1st Surveillance Report - May 2013 | CookMDL2570_0917323 | CookMDL2570_0917323 |
| 987 | 11/5/2013 | LRQA 2nd Surveillance Report - November 2013 | CookMDL2570_0917334 | CookMDL2570_0917334 |
| 988 | 5/19/2014 | LRQA 3rd Surveillance Report - May 2014 | CookMDL2570_0917350 | CookMDL2570_0917323 |
| 989 | 11/24/2014 | LRQA 4th Surveillance Report - November 2014 | CookMDL2570_0917359 | CookMDL2570_0917359 |
| 990 | 11/14/2014 | ANVISA WCE Self-Inspection Report - November 14, 2014 | CookMDL2570_0917137 | CookMDL2570_0917137 |
| 991 | 11/18/2014 | ANVISA WCE Self-Inspection Report - November 18, 2014 | CookMDL2570_0917138 | CookMDL2570_0917138 |
| 992 | | Gunther Tulip Vena Cava Filter Set for Femoral and Jugular Vein Approach - Instructions for Use (IFU) I-IGTCFS-65-2-UNI-TULIP (2010) | CookMDL2570_0333694 | CookMDL2570_0333703 |
| 993 | | Retrievable IVC Filter Clinical Trial Comparison | CookMDL2570_0433799 | CookMDL2570_0433799 |
| 994 | | Quality Management System (QMS) Set-Up for Cook Medical Europe (CMEU) - January 2011 | CookMDL2570_0601218 | CookMDL2570_0601218 |
| 995 | 2/14/2013 | Management Review Meeting Minutes | CookMDL2570_0709137 | CookMDL2570_0709249 |
| 996 | 6/27/2003 | New IVC Filter Animal Study Parameters & Questions | CookMDL2570_0728934 | CookMDL2570_0728934 |
| 997 | | Engineering, Design & Development forms and instructions - EN.01 and EN.02 | CookMDL2570_0022003 | CookMDL2570_0022614 |
| 998 | | Operational Processes -  OP.01 to OP.16 | CookMDL2570_0022615 | CookMDL2570_0024555 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 999 | | Organizational Chart | CookMDL2570_0024556 | CookMDL2570_0024557 |
| 1000 | | Process Model Image | CookMDL2570_0024558 | CookMDL2570_0024560 |
| 1001 | | Quality Assurance - QA.01 to QA.08 | CookMDL2570_0024561 | CookMDL2570_0025227 |
| 1002 | | Quality Policy Manual | CookMDL2570_0025228 | CookMDL2570_0025309 |
| 1003 | | Regulatory Assessment - RA.01 to RA.05 | CookMDL2570_0025310 | CookMDL2570_0025454 |
| 1004 | 11/5/2003 | WCE Kvalitetsmanual Quality Manual Rev. C (Danish and English-translated versions) | CookMDL2570_0157662 | CookMDL2570_0157665 |
| 1005 | 12/6/2005 | WCE Kvalitetsmanual Quality Manual Rev. E (Danish and English-translated versions) | CookMDL2570_0157666 | CookMDL2570_0157677 |
| 1006 | 9/10/2003 | WCE Kvalitetsmanual Quality Manual Rev. B (Danish and English-translated versions) | CookMDL2570_0157678 | CookMDL2570_0157681 |
| 1007 | 11/20/1990 | WCE Kvalitetsmanual Quality Manual Rev. A (Danish and English-translated versions) | CookMDL2570_0157682 | CookMDL2570_0157682 |
| 1008 | 6/22/2006 | WCE Kvalitetsmanual Quality Manual Rev. F (Danish and English-translated versions) | CookMDL2570_0157683 | CookMDL2570_0157688 |
| 1009 | 7/26/2004 | WCE Kvalitetsmanual Quality Manual Rev. D (Danish and English-translated versions) | CookMDL2570_0157689 | CookMDL2570_0157696 |
| 1010 | 8/31/2007 | WCE Kvalitetsmanual Quality Manual Rev. G (Danish and English-translated versions) | CookMDL2570_1276936 | CookMDL2570_1276940 |
| 1011 | 4/2/2009 | WCE Quality Policy Manual QPM Version 1 | CookMDL2570_0157697 | CookMDL2570_0157733 |
| 1012 | 11/26/2012 | WCE Quality Policy Manual QPM Version 10 | CookMDL2570_0157734 | CookMDL2570_0157771 |
| 1013 | 12/20/2012 | WCE Quality Policy Manual QPM Version 11 | CookMDL2570_0157772 | CookMDL2570_0157809 |
| 1014 | 4/5/2013 | WCE Quality Policy Manual QPM Version 12 | CookMDL2570_0157810 | CookMDL2570_0157847 |
| 1015 | 5/23/2013 | WCE Quality Policy Manual QPM Version 13 | CookMDL2570_0157848 | CookMDL2570_0157885 |
| 1016 | 10/21/2013 | WCE Quality Policy Manual QPM Version 14 | CookMDL2570_0157886 | CookMDL2570_0157923 |
| 1017 | 2/17/2014 | WCE Quality Policy Manual QPM Version 15 | CookMDL2570_0157924 | CookMDL2570_0157961 |
| 1018 | 4/1/2014 | WCE Quality Policy Manual QPM Version 16 | CookMDL2570_0157962 | CookMDL2570_0157999 |
| 1019 | 4/8/2014 | WCE Quality Policy Manual QPM Version 17 | CookMDL2570_0158000 | CookMDL2570_0158037 |
| 1020 | 6/24/2014 | WCE Quality Policy Manual QPM Version 18 | CookMDL2570_0158038 | CookMDL2570_0158075 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1021 | 6/24/2014 | WCE Quality Policy Manual QPM Version 19 | CookMDL2570_0158076 | CookMDL2570_0158113 |
| 1022 | 7/20/2009 | WCE Quality Policy Manual QPM Version 2 dk | CookMDL2570_0158114 | CookMDL2570_0158150 |
| 1023 | 8/7/2014 | WCE Quality Policy Manual QPM Version 20 | CookMDL2570_0158151 | CookMDL2570_0158188 |
| 1024 | 8/13/2014 | WCE Quality Policy Manual QPM Version 21 | CookMDL2570_0158189 | CookMDL2570_0158226 |
| 1025 | 10/22/2014 | WCE Quality Policy Manual QPM Version 22 | CookMDL2570_0158227 | CookMDL2570_0158264 |
| 1026 | 10/30/2014 | WCE Quality Policy Manual QPM Version 23 | CookMDL2570_0158265 | CookMDL2570_0158302 |
| 1027 | 8/23/2010 | WCE Quality Policy Manual QPM Version 3 dk | CookMDL2570_0158303 | CookMDL2570_0158339 |
| 1028 | 12/15/2010 | WCE Quality Policy Manual QPM Version 4 | CookMDL2570_0158340 | CookMDL2570_0158377 |
| 1029 | 2/9/2011 | WCE Quality Policy Manual QPM Version 5 | CookMDL2570_0158378 | CookMDL2570_0158415 |
| 1030 | 6/27/2011 | WCE Quality Policy Manual QPM Version 6 | CookMDL2570_0158416 | CookMDL2570_0158453 |
| 1031 | 9/5/2011 | WCE Quality Policy Manual QPM Version 7 | CookMDL2570_0158454 | CookMDL2570_0158491 |
| 1032 | 11/15/2011 | WCE Quality Policy Manual QPM Version 8 | CookMDL2570_0158492 | CookMDL2570_0158529 |
| 1033 | 3/26/2012 | WCE Quality Policy Manual QPM Version 9 | CookMDL2570_0158530 | CookMDL2570_0158567 |
| 1034 | 1/25/1995 | 4.13 Rev. B - Kvalitetspolitik Quality Policy for managing divergent products | CookMDL2570_1290351 | CookMDL2570_1290351 |
| 1035 | 3/24/1995 | 4.14 Rev. C - Kvalitetspolitik Quality Policy for corrective actions | CookMDL2570_1290352 | CookMDL2570_1290352 |
| 1036 | 10/21/2002 | 4.02 Rev. D - Kvalitetspolitik Quality Policy for quality management systems | CookMDL2570_1290353 | CookMDL2570_1290353 |
| 1037 | 1/25/1995 | 4.02 Rev. B - Kvalitetspolitik Quality Policy for quality management systems | CookMDL2570_1290354 | CookMDL2570_1290354 |
| 1038 | 12/20/2000 | 4.04 Rev. D - Kvalitetspolitik Quality Policy for development and construction | CookMDL2570_1290355 | CookMDL2570_1290355 |
| 1039 | 9/14/2001 | 4.02 Rev. C - Kvalitetspolitik Quality Policy for quality management systems | CookMDL2570_1290356 | CookMDL2570_1290356 |
| 1040 | 1/25/1995 | 4.18 Rev. B - Kvalitetspolitik Quality Policy for education and training | CookMDL2570_1290357 | CookMDL2570_1290357 |
| 1041 | 5/2/1995 | 4.04 Rev. C - Kvalitetspolitik Quality Policy for development and construction | CookMDL2570_1290358 | CookMDL2570_1290358 |
| 1042 | 1/25/1995 | 4.15 Rev. B - Kvalitetspolitik Quality Policy for handling, storage, delivery and labeling | CookMDL2570_1290359 | CookMDL2570_1290359 |
| 1043 | 1/25/1995 | 4.10 Rev. B - Kvalitetspolitik Quality Policy for inspection and testing | CookMDL2570_1290360 | CookMDL2570_1290360 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1044 | 1/25/1995 | 4.20 Rev. B - Kvalitetspolitik Quality Policy for statistical methods | CookMDL2570_1290361 | CookMDL2570_1290361 |
| 1045 | 9/14/2001 | 4.14 Rev. D - Kvalitetspolitik Quality Policy for preventive actions | CookMDL2570_1290362 | CookMDL2570_1290362 |
| 1046 | 1/25/1995 | 4.08 Rev. B - Kvalitetspolitik Quality Policy for product identification traceability | CookMDL2570_1290363 | CookMDL2570_1290363 |
| 1047 | 4/27/1998 | 4.01 Rev. C - Kvalitetspolitik Quality Policy for management responsibilities | CookMDL2570_1290364 | CookMDL2570_1290364 |
| 1048 | 5/2/1995 | 4.22 Rev. C - Kvalitetspolitik Quality Policy for Marketing | CookMDL2570_1290365 | CookMDL2570_1290365 |
| 1049 | 1/25/1995 | 4.01 Rev. B - Kvalitetspolitik Quality Policy for management responsibilities | CookMDL2570_1290366 | CookMDL2570_1290366 |
| 1050 | 12/18/2014 | Quality System Attachment: Engineering Area / Function CPP Guideline G.QA.04.00.AT01 Version 4 | CookMDL2570_0001243 | CookMDL2570_0001248 |
| 1051 | 7/16/2009 | Cook Global Code of Conduct revised | CookMDL2570_0001826 | CookMDL2570_0001842 |
| 1052 | 7/1/2009 | Cook Global Code of Conduct | CookMDL2570_0001843 | CookMDL2570_0001859 |
| 1053 | | Cook Medical Global Code of Conduct (November 2009) | CookMDL2570_0002375 | CookMDL2570_0002396 |
| 1054 | 11/27/2013 | Cook Med Inc. Quality Management System Instruction - Regulatory Compliance QMSI01_01 Version 4 CR No. CMI-13-181 | CookMDL2570_0004530 | CookMDL2570_0004533 |
| 1055 | 8/6/2014 | Cook Inc. Quality System Procedure QSP-12 - Corrective and Preventive Action (CAPA) Version 35 CR. No. CIN-14-2145 | CookMDL2570_0004970 | CookMDL2570_0004981 |
| 1056 | 1/8/2015 | WCE Quality Policy Manual - Version 25 | CookMDL2570_0005014 | CookMDL2570_0005051 |
| 1057 | 3/26/2012 | WCE Annual Ethcis and Compliance Program Status Report for period 1/1/2011 - 12/31/2011 | CookMDL2570_0005068 | CookMDL2570_0005072 |
| 1058 | 12/17/2007 | Cook Quality Policy Manual (QPM) Version 01 | CookMDL2570_0127654 | CookMDL2570_0127687 |
| 1059 | 2/7/2008 | Cook Quality Policy Manual (QPM) Version 02 | CookMDL2570_0127688 | CookMDL2570_0127721 |
| 1060 | 2/27/2008 | Cook Quality Policy Manual (QPM) Version 03 | CookMDL2570_0127722 | CookMDL2570_0127755 |
| 1061 | 5/20/2008 | Cook Quality Policy Manual (QPM) Version 04 | CookMDL2570_0127756 | CookMDL2570_0127789 |
| 1062 | 6/25/2008 | Cook Quality Policy Manual (QPM) Version 05 | CookMDL2570_0127790 | CookMDL2570_0127823 |
| 1063 | 9/5/2008 | Cook Quality Policy Manual (QPM) Version 06 | CookMDL2570_0127824 | CookMDL2570_0127857 |
| 1064 | 3/10/2009 | Cook Quality Policy Manual (QPM) Version 07 | CookMDL2570_0127858 | CookMDL2570_0127893 |
| 1065 | 2/25/2010 | Cook Quality Policy Manual (QPM) Version 08 | CookMDL2570_0127894 | CookMDL2570_0127929 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1066 | 3/4/2010 | Cook Quality Policy Manual (QPM) Version 09 | CookMDL2570_0127930 | CookMDL2570_0127966 |
| 1067 | 3/5/2010 | Cook Quality Policy Manual (QPM) Version 10 | CookMDL2570_0127967 | CookMDL2570_0128003 |
| 1068 | 4/30/2010 | Cook Quality Policy Manual (QPM) Version 11 | CookMDL2570_0128004 | CookMDL2570_0128040 |
| 1069 | 6/16/2010 | Cook Quality Policy Manual (QPM) Version 12 | CookMDL2570_0128041 | CookMDL2570_0128077 |
| 1070 | 8/24/2010 | Cook Quality Policy Manual (QPM) Version 13 | CookMDL2570_0128078 | CookMDL2570_0128115 |
| 1071 | 6/6/2011 | Cook Quality Policy Manual (QPM) Version 14 | CookMDL2570_0128116 | CookMDL2570_0128153 |
| 1072 | 7/1/2011 | Cook Quality Policy Manual (QPM) Version 15 | CookMDL2570_0128154 | CookMDL2570_0128191 |
| 1073 | 8/24/2011 | Cook Quality Policy Manual (QPM) Version 16 | CookMDL2570_0128192 | CookMDL2570_0128229 |
| 1074 | 8/24/2011 | Cook Quality Policy Manual (QPM) Version 17 | CookMDL2570_0128230 | CookMDL2570_0128274 |
| 1075 | 10/26/2011 | Cook Quality Policy Manual (QPM) Version 18 | CookMDL2570_0128275 | CookMDL2570_0128319 |
| 1076 | 12/14/2011 | Cook Quality Policy Manual (QPM) Version 19 | CookMDL2570_0128320 | CookMDL2570_0128364 |
| 1077 | 2/10/2012 | Cook Quality Policy Manual (QPM) Version 20 | CookMDL2570_0128365 | CookMDL2570_0128408 |
| 1078 | 3/28/2012 | Cook Quality Policy Manual (QPM) Version 21 | CookMDL2570_0128409 | CookMDL2570_0128452 |
| 1079 | 5/2/2012 | Cook Quality Policy Manual (QPM) Version 22 | CookMDL2570_0128453 | CookMDL2570_0128496 |
| 1080 | 5/21/2012 | Cook Quality Policy Manual (QPM) Version 23 | CookMDL2570_0128497 | CookMDL2570_0128540 |
| 1081 | 8/2/2012 | Cook Quality Policy Manual (QPM) Version 24 | CookMDL2570_0128541 | CookMDL2570_0128584 |
| 1082 | 9/14/2012 | Cook Quality Policy Manual (QPM) Version 25 | CookMDL2570_0128585 | CookMDL2570_0128628 |
| 1083 | 12/5/2012 | Cook Quality Policy Manual (QPM) Version 26 | CookMDL2570_0128629 | CookMDL2570_0128672 |
| 1084 | 1/8/2013 | Cook Quality Policy Manual (QPM) Version 27 | CookMDL2570_0128673 | CookMDL2570_0128716 |
| 1085 | 1/28/2013 | Cook Quality Policy Manual (QPM) Version 28 | CookMDL2570_0128717 | CookMDL2570_0128760 |
| 1086 | 1/31/2013 | Cook Quality Policy Manual (QPM) Version 29 | CookMDL2570_0128761 | CookMDL2570_0128804 |
| 1087 | 4/4/2013 | Cook Quality Policy Manual (QPM) Version 30 | CookMDL2570_0128805 | CookMDL2570_0128847 |
| 1088 | 4/19/2013 | Cook Quality Policy Manual (QPM) Version 31 | CookMDL2570_0128848 | CookMDL2570_0128890 |
| 1089 | 6/5/2013 | Cook Quality Policy Manual (QPM) Version 32 | CookMDL2570_0128891 | CookMDL2570_0128933 |
| 1090 | 9/24/2013 | Cook Quality Policy Manual (QPM) Version 33 | CookMDL2570_0128934 | CookMDL2570_0128977 |
| 1091 | 10/21/2013 | Cook Quality Policy Manual (QPM) Version 34 | CookMDL2570_0128978 | CookMDL2570_0129021 |
| 1092 | 11/8/2013 | Cook Quality Policy Manual (QPM) Version 35 | CookMDL2570_0129022 | CookMDL2570_0129065 |
| 1093 | 11/15/2013 | Cook Quality Policy Manual (QPM) Version 36 | CookMDL2570_0129066 | CookMDL2570_0129109 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1094 | 12/18/2013 | Cook Quality Policy Manual (QPM) Version 37 | CookMDL2570_0129110 | CookMDL2570_0129153 |
| 1095 | 1/17/2014 | Cook Quality Policy Manual (QPM) Version 38 | CookMDL2570_0129154 | CookMDL2570_0129197 |
| 1096 | 2/10/2014 | Cook Quality Policy Manual (QPM) Version 39 | CookMDL2570_0129198 | CookMDL2570_0129241 |
| 1097 | 2/17/2014 | Cook Quality Policy Manual (QPM) Version 40 | CookMDL2570_0129242 | CookMDL2570_0129286 |
| 1098 | 4/23/2014 | Cook Quality Policy Manual (QPM) Version 41 | CookMDL2570_0129287 | CookMDL2570_0129331 |
| 1099 | 5/23/2014 | Cook Quality Policy Manual (QPM) Version 42 | CookMDL2570_0129332 | CookMDL2570_0129376 |
| 1100 | 6/2/2014 | Cook Quality Policy Manual (QPM) Version 43 | CookMDL2570_0129377 | CookMDL2570_0129421 |
| 1101 | 6/23/2014 | Cook Quality Policy Manual (QPM) Version 44 | CookMDL2570_0129422 | CookMDL2570_0129466 |
| 1102 | 6/25/2014 | Cook Quality Policy Manual (QPM) Version 45 | CookMDL2570_0129467 | CookMDL2570_0129511 |
| 1103 | 7/16/2014 | Cook Quality Policy Manual (QPM) Version 46 | CookMDL2570_0129512 | CookMDL2570_0129557 |
| 1104 | 8/6/2014 | Cook Quality Policy Manual (QPM) Version 47 | CookMDL2570_0129558 | CookMDL2570_0129603 |
| 1105 | 8/14/2014 | Cook Quality Policy Manual (QPM) Version 48 | CookMDL2570_0129604 | CookMDL2570_0129647 |
| 1106 | 9/4/2014 | Cook Quality Policy Manual (QPM) Version 49 | CookMDL2570_0129648 | CookMDL2570_0129691 |
| 1107 | | Cook Quality Policy Manual (QPM) - Attachment 1 Management Structure and Roles (Original - Version 12) | CookMDL2570_0129692 | CookMDL2570_0129874 |
| 1108 | | Cook Quality Policy Manual (QPM) - Attachment 2 Key Processes (Original - Version 40) | CookMDL2570_0129875 | CookMDL2570_0130077 |
| 1109 | | Cook Quality Policy Manual (QPM) - Attachment 3 Sequence and Interaction pf Quality System Procedures (Original - Version 10) | CookMDL2570_0130078 | CookMDL2570_0130088 |
| 1110 | | Cook Quality Policy Manual (QPM) - Attachment 4 Facility Requirements (Version 1 - Version 11) | CookMDL2570_0130089 | CookMDL2570_0130121 |
| 1111 | | Cook Quality Policy Manual (QPM) - Attachment 5 Quality System Roadmap (Version 1 - Version 15) | CookMDL2570_0130122 | CookMDL2570_0130181 |
| 1112 | | Cook Quality Policy Manual (QPM) - Attachment 6 Reference Guide for External Standard / Guidance / Regulations (Version 1 - Version 14) | CookMDL2570_0130182 | CookMDL2570_0130442 |
| 1113 | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - original (April 2004) | CookMDL2570_0153359 | CookMDL2570_0153371 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1114 | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Revision 1 (May 2006) | CookMDL2570_0153372 | CookMDL2570_0153385 |
| 1115 | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Revision 2 (September 2006) | CookMDL2570_0153386 | CookMDL2570_0153397 |
| 1116 | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Revision 3 (October 2006) | CookMDL2570_0153398 | CookMDL2570_0153423 |
| 1117 | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Version 1 | CookMDL2570_0153424 | CookMDL2570_0153436 |
| 1118 | | Cook Medical Inc. Quality Policy (Quality Management System, Structure and Policies) - Version 2 | CookMDL2570_0153437 | CookMDL2570_0153449 |
| 1119 | | Cook Medical Inc. Quality Policies - Version 3 | CookMDL2570_0153450 | CookMDL2570_0153462 |
| 1120 | | Cook Medical Inc. Quality Policies - Version 4 | CookMDL2570_0153463 | CookMDL2570_0153475 |
| 1121 | | Cook Medical Inc. Quality Policies - Version 5 | CookMDL2570_0153476 | CookMDL2570_0153488 |
| 1122 | | Cook Medical Inc. Quality Policies - Version 6 | CookMDL2570_0153489 | CookMDL2570_0153503 |
| 1123 | | Cook Medical Inc. Quality Policies - Version 7 | CookMDL2570_0153504 | CookMDL2570_0153518 |
| 1124 | | Cook Medical Inc. Quality Policies - Version 8 | CookMDL2570_0153519 | CookMDL2570_0153533 |
| 1125 | | Cook Medical Inc. Quality Policies - Version 9 | CookMDL2570_0153534 | CookMDL2570_0153548 |
| 1126 | | Cook Medical Inc. Quality Policies - Version 10 | CookMDL2570_0153549 | CookMDL2570_0153563 |
| 1127 | | Cook Medical Inc. Quality Policies - Version 11 | CookMDL2570_0153564 | CookMDL2570_0153578 |
| 1128 | | Cook Medical Inc. Quality Policies - Version 12 | CookMDL2570_0153579 | CookMDL2570_0153593 |
| 1129 | | Cook Medical Inc. Quality Policies - Version 13 | CookMDL2570_0153594 | CookMDL2570_0153608 |
| 1130 | | Cook Medical Inc. Quality Policies - Version 14 | CookMDL2570_0153609 | CookMDL2570_0153623 |
| 1131 | | Cook Medical Inc. Quality Policies - Version 15 | CookMDL2570_0153624 | CookMDL2570_0153638 |
| 1132 | | Cook Medical Inc. Quality Policies - Version 16 | CookMDL2570_0153639 | CookMDL2570_0153653 |
| 1133 | | Cook Medical Inc. Quality Policies - Version 17 | CookMDL2570_0153654 | CookMDL2570_0153668 |
| 1134 | | Cook Medical Inc. Quality Policies - Version 18 | CookMDL2570_0153669 | CookMDL2570_0153683 |
| 1135 | | Cook Medical Inc. Quality Policies - Version 19 | CookMDL2570_0153684 | CookMDL2570_0153698 |
| 1136 | | Cook Medical Inc. Quality Policies - Version 20 | CookMDL2570_0153699 | CookMDL2570_0153713 |
| 1137 | | Quality Policy Attachment A - Management Organization Chart (Original - Revision 2) | CookMDL2570_0153714 | CookMDL2570_0153716 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1138 | | Quality Policy Attachment B - Quality System Flowchart (Original - Revision 1) | CookMDL2570_0153717 | CookMDL2570_0153718 |
| 1139 | | Quality Policy Attachment C - Manufacturing Procedure Interface (Original - Revision 1) | CookMDL2570_0153719 | CookMDL2570_0153736 |
| 1140 | | Quality Policy Attachment D - QMSP/QMSI Index (Original - Revision 22) | CookMDL2570_0153737 | CookMDL2570_0153782 |
| 1141 | | Cook Medical Inc. Quality System Procedure Change Forms (QMSP 9) | CookMDL2570_0153783 | CookMDL2570_0155087 |
| 1142 | | Cook Inc. Quality System Procedure - Change Request Forms (QMSP 9) | CookMDL2570_0155088 | CookMDL2570_0157369 |
| 1143 | | Cook Inc. Quality System Procedure - Change Request Forms (QMSP 9 - CIN) | CookMDL2570_0157370 | CookMDL2570_0157661 |
| 1144 | | Cook Medical Inc. Quality Polices - Version 21 | CookMDL2570_0795733 | CookMDL2570_0795747 |
| 1145 | | Cook Medical Inc. Quality Polices - Version 22 | CookMDL2570_0795748 | CookMDL2570_0795761 |
| 1146 | 8/6/2014 | QPM-Attachment 7: Cook Inc. Records Retention Schedule | CookMDL2570_0004737 | CookMDL2570_0004784 |
| 1147 | 10/15/2014 | Part II Records Retention Schedule | CookMDL2570_0005899 | CookMDL2570_0005937 |
| 1148 | | Ethics and Compliance Reporting statement | CookMDL2570_1081540 | CookMDL2570_1081540 |
| 1149 | 1/30/2012 | Cook Records Management Policies | CookMDL2570_0006317 | CookMDL2570_0006318 |
| 1150 | 6/30/2014 | Cook Records Management Program | CookMDL2570_0006319 | CookMDL2570_0006323 |
| 1151 | 2/23/2012 | Cook Non-Clinical Test Data - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging, TS120025-D | CookMDL2570_0210982 | CookMDL2570_0210992 |
| 1152 | 2/8/2012 | Cook Non-Clinical Test Protocol - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging, TS120026-P | CookMDL2570_0211044 | CookMDL2570_0211054 |
| 1153 | 2/23/2012 | Cook Non-Clinical Test Protocol - Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging, TS120026-R-A | CookMDL2570_0211055 | CookMDL2570_0211085 |
| 1154 | 2/17/2011 | Cook Non-Clinical Test Protocol - Force Measurement: Migration Resistance Testing, TS100153-P.pdf | CookMDL2570_0226011 | CookMDL2570_0226016 |
| 1155 | | Summary of PI Rep Training Courses for 2012 | CookMDL2570_0314500 | CookMDL2570_0314500 |
| 1156 | | Contact list of Cook in-house, reps and Global PI team | CookMDL2570_0325142 | CookMDL2570_0325142 |
| 1157 | 6/27/2013 | IVC Filters Primary Messaging and Secondary Talking Points | CookMDL2570_0325749 | CookMDL2570_0325749 |
| 1158 | 10/23/2012 | Email from Darrell Talbert to Meg Donley RE: Filter tilt and retrieval success question? | CookMDL2570_0328400 | CookMDL2570_0328405 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1159 | 4/9/2012 | Email from Jennifer Brown to Henriette Christiansen re K112119 Clearance letter - for filter dockets | CookMDL2570_0331666 | CookMDL2570_0331666 |
| 1160 | 10/24/2011 | Letter to FDA re Responses to SEP 26 Letter re K112119 510(k) | CookMDL2570_0332328 | CookMDL2570_0332328 |
| 1161 | | April 2008 Final Report - A Non-Randomized Prospective Study of IVC Filter Retrieval Out to 12 Weeks Without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter - Study Protocol No. 04-507 | CookMDL2570_0334636 | CookMDL2570_0334636 |
| 1162 | 8/20/2004 | Gunther Tulip Vena Cava Filter - A Non-randomized Prospective Study of IVC Filter Retrieval Out to 12 Weeks without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter, Protocol #04-507-01 | CookMDL2570_0350289 | CookMDL2570_0350305 |
| 1163 | | PowerPoint: A Non-randomized, Prospective Study of IVC Filter Retrieval without Interim Filter Manipulation Using the Gunther Tulip Vena Cava Filter | CookMDL2570_0372895 | CookMDL2570_0372920 |
| 1164 | 10/16/2007 | Email from Jim Gardner to Mark Breedlove RE: Filter Reimbursement | CookMDL2570_0382240 | CookMDL2570_0382241 |
| 1165 | | Smouse PowerPoint Presentation re "Retrieval Success Rate for the Gunther Tulip Vena Cava Filter up to 18 months Post-Implant" | CookMDL2570_0391694 | CookMDL2570_0391694 |
| 1166 | | Cook Gunther Tulip Vena Cava Filter Study Protocol 04-507-01: A Non-randomized, Prospective Study of IVC Filter Retrieval Out to 12 Weeks without Interim Filter Manipulation Utilizing the Gunther Tulip Vena Cava Filter | CookMDL2570_0394277 | CookMDL2570_0394277 |
| 1167 | | Data Safety Monitoring Board Charter | CookMDL2570_0394917 | CookMDL2570_0394921 |
| 1168 | | Plant - 18 yr Followup of IVC Filters.pdf | CookMDL2570_0407233 | CookMDL2570_0407233 |
| 1169 | 10/3/2013 | Email from Misti Malone to Jennifer Brown re IDE G130003 S004 5-Day Notice (Protocol Change).msg | CookMDL2570_0407619 | CookMDL2570_0407619 |
| 1170 | 1/21/2014 | Quality System Form, Health Risk Assessment Form, HRA 004 Tulip filter loaded as Celect - draft21Jan2014 | CookMDL2570_0453521 | CookMDL2570_0453521 |
| 1171 | | Image of Filter | CookMDL2570_0456362 | CookMDL2570_0456362 |
| 1172 | | Cook Background of filters | CookMDL2570_0471095 | CookMDL2570_0471095 |
| 1173 | | PowerPoint Presentation: "Celect Vena Cava Filter: A Modification of the Gunther Tulip Vena Cava Filter to Improve Retrievability" | CookMDL2570_0621517 | CookMDL2570_0621517 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1174 | 2/12/2014 | Cook Non-Clinical Test Report - Flat Plate Fatigue Testing of Gunther Tulip Vena Cava Filter, TS130197-R | CookMDL2570_0623245 | CookMDL2570_0623250 |
| 1175 | | PowerPoint Presentation re IVC Filters | CookMDL2570_0625209 | CookMDL2570_0625224 |
| 1176 | | FDA Maude Data and analysis spreadsheet | CookMDL2570_0630561 | CookMDL2570_0630561 |
| 1177 | | Animal Study to Test the Safety and Performance of a Prototype Vena Cava Filter in Sheep | CookMDL2570_0638370 | CookMDL2570_0638370 |
| 1178 | | Appendix 12_William Cook Europe Intravascular Retrieval Devices and Sets - Design Examination Certificate Renewal Review | CookMDL2570_0644359 | CookMDL2570_0644381 |
| 1179 | | Practice Guidelines for IVC Placement 2010 | CookMDL2570_0691561 | CookMDL2570_0691573 |
| 1180 | | Filters have one job: Prevent recurrent PE, PI-D22402-EN.pdf | CookMDL2570_0693881 | CookMDL2570_0693881 |
| 1181 | 11/7/2006 | Certificate Renewal Report, LRQA Reference: LRQ 0938147/0040 | CookMDL2570_0697838 | CookMDL2570_0697838 |
| 1182 | 12/9/2013 | Cook PE Prevention/IVC Filter Overview - Premier Clinical Presentation | CookMDL2570_0718650 | CookMDL2570_0718676 |
| 1183 | | Cook presentation materials for PE Prevention: Filter Placement/Retrieval | CookMDL2570_0722263 | CookMDL2570_0722278 |
| 1184 | 7/20/2012 | Smouse, et al., How Have your Protocols for IVC Filter Placement, Monitoring and Retrievals Changed in the Past Several Years? EVToday, 72-76 (2012) | CookMDL2570_0727150 | CookMDL2570_0727153 |
| 1185 | 4/28/2005 | Pre-IDE PowerPoint Presentation DRAFT | CookMDL2570_0761919 | CookMDL2570_0761919 |
| 1186 | | Meeting Minutes: James Cook Hospital | CookMDL2570_0780427 | CookMDL2570_0780427 |
| 1187 | | Salati, et al., *Internal jugular and common femoral venous access for the removal of a long-term embedded vena cava filter,* Diagn Interv Radiol DOI, 10.5152 (2014) | CookMDL2570_0780491 | CookMDL2570_0780494 |
| 1188 | | Regulatory History of the William Cook Europe Vena Cava Filter Sets - August 2013 | CookMDL2570_0825652 | CookMDL2570_0825652 |
| 1189 | 3/6/2012 | Clinical Evidence Report on Design Changes to the Femoral Introducer Included in the Gunther Tulip Vena Cava and Cook Celect Filter Sets | CookMDL2570_0828384 | CookMDL2570_0828384 |
| 1190 | 9/1/2004 | Email from Kyung Cho to Mark Frye Re: IVC Information | CookMDL2570_0842612 | CookMDL2570_0842613 |
| 1191 | | Quality Engineering Risk Analysis | CookMDL2570_0843906 | CookMDL2570_0843908 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1192 | | ACR-SIR Practice Guideline for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism (Revised 2010) | | |
| 1193 | 6/14/2004 | MED Institute Animal Testing Safety and Performance of the Prototype Gunther Vena Cava Filter (IGTF-30-P030118D) at 30 Days in Sheep, Study No. TS040008 | Cook IVCF 013891 | Cook IVCF 014063 |
| 1194 | 2/1/2012 | Memo from Madalina Florea to Study CI-VCA2 re sponsor termination of Feasibility of Study of the Safety and Performance of Vena Cava Filters Implanted for 90 Days in Sheep, Study CI-VCA2 (FS080102) | CookMDL2570_0188598 | CookMDL2570_0188775 |
| 1195 | 1/13/2017 | WCE Full jBase Export | CookMDL2570_1087779 | CookMDL2570_1087779 |
| 1196 | 1/13/2017 | CINC Full jBase Export | CookMDL2570_1087780 | CookMDL2570_1087780 |
| 1197 | | Spreadsheet re: REG03 Global Sales Shipments (Archived_Data) - Gunther Tulip - 1/1/2000 - 12/31/2005 | CookMDL2570_1281047 | CookMDL2570_1281047 |
| 1198 | | Spreadsheet re: WCE-REG05 - WCE Sales Prior to Year 2000 (Jbase Sales) - IGTCFS-1992-2000 | CookMDL2570_1281048 | CookMDL2570_1281048 |
| 1199 | | Spreadsheet re: REG01 - Global Sales Shipments - Gunther Tulip - 1/1/2006 -11/30/2016 | CookMDL2570_1281049 | CookMDL2570_1281049 |
| 1200 | | Spreadsheet re: TrackWise Complaints 10/1/2008 to 1/27/2017 | CookMDL2570_1281051 | CookMDL2570_1281051 |
| 1201 | 10/9/2013 | Cook Quality System Procedure (QSM) - CAPA Procedure, Version 3 | CookMDL2570_0025086 | CookMDL2570_0025096 |
| 1202 | 12/15/2010 | Cook Quality System Procedure (QSM) - CAPA System, Version 1 | CookMDL2570_0025158 | CookMDL2570_0025162 |
| 1203 | 11/15/2012 | Cook Quality System Procedure (QSM) - Health Risk Assessment | CookMDL2570_0025111 | CookMDL2570_0025114 |
| 1204 | 1/10/2012 | Cook Quality System Instruction (QSI) - Entering CAPA into TrackWise, Version 1 | CookMDL2570_0025115 | CookMDL2570_0025115 |
| 1205 | 10/9/2013 | Cook Quality System Instruction (QSI) - Stop Ship Status in Global Product File, Version 1 | CookMDL2570_0025122 | CookMDL2570_0025124 |
| 1206 | 12/15/2010 | Cook Quality System Instruction (QSI) - CAPA Database Management, Version 1 | CookMDL2570_0025163 | CookMDL2570_0025169 |
| 1207 | 9/6/2011 | Cook Quality System Instruction (QSI) - CAPA Handling, Version 2, QA.07 | CookMDL2570_0025170 | CookMDL2570_0025180 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1208 | 12/15/2013 | Quality System Instruction (QSI) - Quality Engineering Risk Assessment, QA.07.01.006.ENG | CookMDL2570_0025181 | CookMDL2570_0025184 |
| 1209 | 12/15/2010 | Quality System Instruction (QSI) - Quality Review Board, QA.07.01.004.ENG | CookMDL2570_0025185 | CookMDL2570_0025188 |
| 1210 | 10/23/2013 | Cook Quality System Procedure (QSP) - Complaint Investigation, Version 4 QA.06 | CookMDL2570_0025055 | CookMDL2570_0025060 |
| 1211 | 6/26/2013 | Cook Quality System Form (QSF) - Complaint Investigation Root Cause, Version 1 QA.06 | CookMDL2570_0025054 | CookMDL2570_0025054 |
| 1212 | 6/26/2013 | Quality System Instruction (QSI) - Guidance for Entering Complaint Investigation into TrackWise, QA.06.00.001 | CookMDL2570_0025065 | CookMDL2570_0025073 |
| 1213 | 9/30/2013 | Cook Quality System Procedure (QSP) - Regulatory Reporting, G.RA.04.00 | CookMDL2570_0025432 | CookMDL2570_0025439 |
| 1214 | 12/15/2011 | Quality System Instruction (QSI) - Receipt of Complaint Products, QA.06.01.005 Revision 2 | CookMDL2570_0025078 | CookMDL2570_0025080 |
| 1215 | 9/30/2013 | Quality System Instruction QSI Document No. G.RA.04.00.001, CR No. 958-9-13 - US Medical Device Reporting (Version 2.0) | CookMDL2570_0025423 | CookMDL2570_0025426 |
| 1216 | | Single eMDR report records associated with various PR complaint files | CookMDL2570_1281894 | CookMDL2570_1282772 |
| 1217 | 12/2/1996 | FDA Memorandum from Veronica Price to Record re Reclassification of Cardiovascular Intravascular Filters | | |
| 1218 | 8/11/2004 | FDA Memorandum from Veronica Price to Record re Reclassification of Cardiovascular Intravascular Filters | | |
| 1219 | | IFU - Gunther Tulip Vena Cava Filter for Jugular Vein Approach (I-IGTCFS-65-1-JUG-TULIP-0906-339-01EN) | CookMDL2570_0099057 | CookMDL2570_0099068 |
| 1220 | | IFU - Gunther Tulip Vena Cava Filter for Femoral and Jugular Vein Approach (I-IGTCFS-65-1-UNI-TULIP-0906-356-01EN) | CookMDL2570_0099478 | CookMDL2570_0099493 |
| 1221 | | IFU - Gunther Tulip Filter Set for Femoral Vein Approach (I-IGTCFS-1203-400-01EN) | CookMDL2570_0166866 | CookMDL2570_0166873 |
| 1222 | | IFU - Gunther Tulip Vena Cava Filter for Femoral and Jugular Vein Approach (I-IGTCFS-US-1209-405-02) | CookMDL2570_0166888 | CookMDL2570_0166899 |
| 1223 | | IFU - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach (I-IGTCFS-US-1209-403-02) | CookMDL2570_0167839 | CookMDL2570_0167850 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1224 | | IFU - Gunther Tulip Vena Cava Filter for Femoral Vein Approach (I-IGTCFS-65-1-FEM-TULIP-0906-338-01EN) | CookMDL2570_0171352 | CookMDL2570_0171363 |
| 1225 | | IFU - Cook Celect Platinum Vena Cava Filter Set for Femoral  and Jugular Vein Approach (I-IGTCFS-US-1203-423-01) | CookMDL2570_0453742 | CookMDL2570_0453753 |
| 1226 | 7/8/2016 | Letter from Cook Medical to FDA re Request for Alternative Summary Reporting | | |
| 1227 | 12/3/2004 | Exhibit 3 to Cook Response to FDA: Acute Feasibility Animal Study CI-VCDM Final Report (Vena Cava Dimensional Measurements Pre- and Post-Implantation of 2nd Generation and Gunther Tulip Vena Cava Filters, Sharon Mack - MED Institute) | CookMDL2570_0407453 | CookMDL2570_0407470 |
| 1228 | 10/23/2014 | Pull out force, test 5 Next Generation Filter | CookMDL2570_0899604 | CookMDL2570_0899620 |
| 1229 | 4/12/1998 | WCE Incoming QC Instructions Specification A10049 - Adapter Bushing P60444/P61349 | CookMDL2570_T0102335 | CookMDL2570_T0102336 |
| 1230 | 12/8/2008 | WCE Engineering Drawing: P60459 Wire with Ball to Tulip and Celect | CookMDL2570_T0102337 | CookMDL2570_T0102337 |
| 1231 | 2/12/2004 | WCE Item Specification A60535 - Wire with Ball to Tulip P60459 | CookMDL2570_T0102338 | CookMDL2570_T0102338 |
| 1232 | 7/22/2014 | Quality Control Instruction (QCI) - Incoming Inspection for Elgiloy/Conichrome Round Implant Wire A100253 WCE-14-475 | CookMDL2570_T0102339 | CookMDL2570_T0102339 |
| 1233 | 12/8/2008 | WCE Engineering Drawing: P60459 Wire with Ball to Tulip and Celect Rev. 8 | CookMDL2570_T0102346 | CookMDL2570_T0102346 |
| 1234 | 1/28/2008 | WCE Engineering Drawing: P60444 Adapter Bushing with Spark Plug Hole | CookMDL2570_T0102347 | CookMDL2570_T0102347 |
| 1235 | 5/21/2010 | WCE Engineering Drawing: MReye Gunther Tulip Filter IGTF-30 | CookMDL2570_T0102350 | CookMDL2570_T0102350 |
| 1236 | 6/10/2010 | Manufacturing Instructions: Wire with Ball to Tulip P60459 Doc. No A61080 | CookMDL2570_T0102351 | CookMDL2570_T0102351 |
| 1237 | 1/27/2011 | QC Instruction A41936 CR No. 42-1-10 MReye Gunther Tulip Filter | CookMDL2570_T0102362 | CookMDL2570_T0102362 |
| 1238 | | ERIW Wire Production Order Forms (2011) | CookMDL2570_T0102391 | CookMDL2570_T0102404 |
| 1239 | 2/11/2011 | WCE Manufacturing Instructions A41935 CR No. 73-1-11 Version 26: MReye Gunther Tulip Filter | CookMDL2570_T0102405 | CookMDL2570_T0102415 |
| 1240 | 12/4/1998 | WCE Incoming QC Instructions Specification A10049 - Adapter Bushing | CookMDL2570_T0943992 | CookMDL2570_T0943992 |
| 1241 | 2/12/2004 | WCE Item Specification A60535 - Wire with Ball to Tulip P60459 | CookMDL2570_T0944028 | CookMDL2570_T0944029 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1242 | 11/14/2008 | WCE Process Instructions Specification No. A90229 Laser Welder Tool No. 51867 | CookMDL2570_T0944094 | CookMDL2570_T0944095 |
| 1243 | 11/14/2008 | WCE Process Instructions Specification No. A90281 Trimming Tool for Trimming Legs on Tulip (Celect) Filter | CookMDL2570_T0944161 | CookMDL2570_T0944161 |
| 1244 | 5/9/2006 | WCE Process Instructions Specification No. A90312 Basket, Microwire Ultrasonic Vessel | CookMDL2570_T0944173 | CookMDL2570_T0944173 |
| 1245 | 11/2/2009 | WCE Operator Manual Doc. No. A90369 CR No. 866-10-09 Cleaning with Surtex 138/Universal with Ammonia | CookMDL2570_T0944175 | CookMDL2570_T0944175 |
| 1246 | 9/23/2008 | WCE Operating Instructions Doc. No. A90419 Grinder for Cutting Off Excess Wire | CookMDL2570_T0944232 | CookMDL2570_T0944237 |
| 1247 | 12/8/2008 | WCE Engineering Drawing Wire with Ball to Tulip and Celect | CookMDL2570_T0944278 | CookMDL2570_T0944278 |
| 1248 | 1/28/2008 | WCE Engineering Drawing - Clip Bushing with Spark Eroded Hole | CookMDL2570_T0944279 | CookMDL2570_T0944279 |
| 1249 | 5/14/2009 | WCE Manufacturing Instruction A43498 CR No. 234-3-09 Vena Cava Filter | CookMDL2570_T0944280 | CookMDL2570_T0944285 |
| 1250 | 9/23/2008 | WCE Manufacturing Instructions Specification A61080 Prep - Wire with Ball to Tulip and Celect | CookMDL2570_T0944334 | CookMDL2570_T0944334 |
| 1251 | 5/10/2006 | WCE Engineering Drawing 60459 Process Change | CookMDL2570_T0944339 | CookMDL2570_T0944339 |
| 1252 | 12/4/1998 | WCE Incoming QC Instructions Specification A100049 - Adapter Bushing | CookMDL2570_T0944344 | CookMDL2570_T0944344 |
| 1253 | 7/22/2014 | Quality Control Instruction (QCI) - Incoming Inspection for Elgiloy/Conichrome Round Implant Wire A100253 WCE-14-475 | CookMDL2570_T0944345 | CookMDL2570_T0944346 |
| 1254 | | Production Work Order forms (2010) | CookMDL2570_T0944351 | CookMDL2570_T0944366 |
| 1255 | | 2016 Detailed Annual Report - Vascular Quality Initiative | | |
| 1256 | 8/9/2010 | FDA - Removing Retrievable Inferior Vena Cava Filters: Initial Communication | | |
| 1257 | 5/6/2014 | FDA - Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication | | |
| 1258 | | FDA - "Off-Label" and Investigational Use of Marketed Drugs, Biologics, and Medical Devices - Information Sheet | | |
| 1259 | | CDRH Vision - Total Product Life Cycle, available at https://www.fda.gov/ohrms/dockets/ac/01/slides/3799s1_11_Feigal/sld004.htm | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1260 | | CDC - Centers for Disease Control and Prevention and National Center for Health Statistics, Compressed Mortality File 1999-2005. *CDC WONDER On-line Database, compiled from Compressed Mortality File 1999-2005, Series 20, No 2K, 2008,* available at http://wonder.cdc.gov/cmf-icd10.html | | |
| 1261 | | Deep Vein Thrombosis, Society for Interventional Radiology, available at http://www.sirweb.org/patients/deep-vein-thrombosis/ | | |
| 1262 | | Institute of Medicine, Medical Devices and the Public's Heath: The FDA 510(k) Clearance Process at 35 Years (2011), available at https://www.nap.edu/catalog/13150 | | |
| 1263 | | Institute of Medicine, Public Health Effectiveness of the FDA 510(k) Clearance Process (2010), available at https://www.nap.edu/download12960 | | |
| 1264 | | GTMX_Monitoring_Checklist | CookMDL2570_0391516 | |
| 1265 | | GTMZ_-1.08_Monitoring_Plan_and_Checklist | CookMDL2570_0391731 | CookMDL2570_0391738 |
| 1266 | | Picture of Bill and Gayle Cook | | |
| 1267 | | Picture of Bill and Gayle Cook's Apartment in Bloomington, Indiana | | |
| 1268 | 7/12/2011 | QC Statement on Product Design Input / Output - Tulip | CookMDL2570_0060343 | CookMDL2570_0060343 |
| 1269 | 5/12/2004 | TR 1719 LabREP 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 Evaluation of the Forces Required to Compress Constrained Gunther Tulip Filters - Comparison of current and proposed designs | CookMDL2570_0060345 | CookMDL2570_0060364 |
| 1270 | 3/25/2004 | TR 1720-00 Evaluation of Magnetic Resonance Imaging (MRI) Artifacts at 3.0-Tesla for the Gunther Tulip Vena Cava MReye Filter and New Filter | CookMDL2570_0060366 | CookMDL2570_0060373 |
| 1271 | 7/11/1994 | TR 180895-T2 - Force Institute - Laboratory Test of a Sample of 22 Vena Cava filters, Type NMR Tulip from Elgiloy wire M4-3114 | CookMDL2570_0060375 | CookMDL2570_0060388 |
| 1272 | 6/23/2003 | TR-2454 - Shellock - Evaluation of Magnetic Resonance Safety for the Gunther Tulip Vena Cava MReye Filter | CookMDL2570_0060390 | CookMDL2570_0060409 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1273 | 1/11/2013 | TR 4156-00 Bench top development Production run 4 Tulip P110929WCE | CookMDL2570_0060411 | CookMDL2570_0060418 |
| 1274 | 10/1/2007 | TR-2521 - Shellock - Evaluation of MRI-Related Heating at 3-Tesla for the Gunther Tulip Vena Cava Filter | CookMDL2570_0060420 | CookMDL2570_0060431 |
| 1275 | 7/31/2008 | TR-2678 Creep Test of the Gunther Tulip Vena Cava Filter preloaded in peek sheaths with ID = 2.3 mm P050633WCE | CookMDL2570_0060433 | CookMDL2570_0060451 |
| 1276 | 11/1/2009 | TR-3088 - Shellock - MRI Test Performed on the Gunther Tulip Vena Cava Filter (Lot E2357532) | CookMDL2570_0060453 | CookMDL2570_0060487 |
| 1277 | 12/13/2010 | TR-3412 Magnetically Induced Displacement Force in a Magnetic Resonance Environment FS100123 Revision 1 | CookMDL2570_0060489 | CookMDL2570_0060501 |
| 1278 | 3/16/2012 | TR 3827 Measurement of Radio Frequency Induced Heating During Magnetic Resonance Imaging (MRI) Gunther Tulip Vena Cava Filter TS120026-R | CookMDL2570_0060503 | CookMDL2570_0060524 |
| 1279 | 10/14/1998 | TR-413 - Test Report - Clamps to vena cava filter | CookMDL2570_0060527 | CookMDL2570_0060528 |
| 1280 | 11/16/2000 | TR-413 - QC Test Report - Bushings for the Vena Cava Filter | CookMDL2570_0060529 | CookMDL2570_0060531 |
| 1281 | 7/22/2011 | QC Statement on Product Tests - Tulip | CookMDL2570_0060532 | CookMDL2570_0060536 |
| 1282 | 11/9/2011 | Failure Modes, Effects and Criticality Analysis FMECA - Tulip, Revision 1 | CookMDL2570_0060537 | CookMDL2570_0060569 |
| 1283 | | Tulip Lot Specific DMR and DHR records | CookMDL2570_0060570 | CookMDL2570_0060604 |
| 1284 | | Tulip Data and Drawing records | CookMDL2570_0060606 | CookMDL2570_0060612 |
| 1285 | | Modified Gunther Set - 1010-07-02 - Design History File Contents | CookMDL2570_0114899 | CookMDL2570_0114899 |
| 1286 | 10/7/2002 | QSP01 Attachment A - Clinical Issues and Requirements | CookMDL2570_0114900 | CookMDL2570_0114900 |
| 1287 | 10/7/2002 | QSP01 Attachment C - Design Control Checklist | CookMDL2570_0114901 | CookMDL2570_0114901 |
| 1288 | | Uniset Complaints Review | CookMDL2570_0114902 | CookMDL2570_0114902 |
| 1289 | 5/15/2006 | Gunther Tulip Uniset Design Control Statement | CookMDL2570_0114903 | CookMDL2570_0114907 |
| 1290 | 1/24/2003 | QSP01 Attachment H - Design Validation Plan - Modified Gunther Tulip Uni Set | CookMDL2570_0114908 | CookMDL2570_0114910 |
| 1291 | 10/14/2002 | QSP01 Attachment D - Design Input Requirements - Modified Gunther Tulip Set | CookMDL2570_0114911 | CookMDL2570_0114913 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1292 | 1/31/2003 | Design and Development Plan Project Schedule | CookMDL2570_0114914 | CookMDL2570_0114916 |
| 1293 | 10/15/2002 | QSI01-01 Work Instruction for Risk Analysis | CookMDL2570_0114917 | CookMDL2570_0114927 |
| 1294 | 10/31/2006 | QSI01-07 Attachment C - Design Control Summary - Gunther Tulip Uniset | CookMDL2570_0114928 | CookMDL2570_0114931 |
| 1295 | | IFU - Gunther Tulip Vena Cava Filter Set for Femoral and Jugular Approach T_TulUNI_Rev. 0 | CookMDL2570_0114932 | CookMDL2570_0114938 |
| 1296 | 2/16/2006 | QSP01 Attachment E - Design Outputs | CookMDL2570_0114939 | CookMDL2570_0114947 |
| 1297 | 2/23/2006 | Risk Analysis - Design Failure Modes and Effects Analysis DFMEA Modified Gunther Set Uni | CookMDL2570_0114948 | CookMDL2570_0114974 |
| 1298 | 1/24/2003 | Design Verification Summary - Modified Gunther Set | CookMDL2570_0114975 | CookMDL2570_0114996 |
| 1299 | | Transfer to Manufacturing | CookMDL2570_0114997 | CookMDL2570_0115025 |
| 1300 | 10/8/2002 | QSP01 Attachment K - Design Reviews Modified Gunther Tulip Set | CookMDL2570_0115026 | CookMDL2570_0115064 |
| 1301 | | Design Change Requests - Modified Gunther Universal Set | CookMDL2570_0115065 | CookMDL2570_0115124 |
| 1302 | | Tulip 154-02-97 Design History File Contents | CookMDL2570_0115125 | CookMDL2570_0115125 |
| 1303 | | Project Related Manufacturing Instructions / Specifications - Tulip 154-02-97 | CookMDL2570_0115126 | CookMDL2570_0115132 |
| 1304 | | Packslips / Invoices / Incoming Evaluations - Tulip 154-02-97 | CookMDL2570_0115133 | CookMDL2570_0115143 |
| 1305 | | Project Related QC Instructions / Specification - Tulip 154-02-97 | CookMDL2570_0115144 | CookMDL2570_0115155 |
| 1306 | | Drawings - Tulip 154-02-97 | CookMDL2570_0115156 | CookMDL2570_0115169 |
| 1307 | | Work Orders - Tulip 154-02-97 | CookMDL2570_0115170 | CookMDL2570_0115190 |
| 1308 | | Correspondence - Tulip 154-02-97 | CookMDL2570_0115191 | CookMDL2570_0115208 |
| 1309 | | Project Related Current Specifications - Tulip 154-02-97 | CookMDL2570_0115209 | CookMDL2570_0115250 |
| 1310 | | External Correspondence - Tulip 154-02-97 | CookMDL2570_0115251 | CookMDL2570_0115311 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1311 | | Design Control - Tulip 154-02-97 | CookMDL2570_0115312 | CookMDL2570_0115403 |
| 1312 | | Regulatory Affairs - Tulip 154-02-97 | CookMDL2570_0115404 | CookMDL2570_0115519 |
| 1313 | | Testing Bench Mark Engineering Calc. - Tulip 154-02-97 | CookMDL2570_0115654 | CookMDL2570_0115886 |
| 1314 | | DMR Records | CookMDL2570_0115887 | CookMDL2570_0117989 |
| 1315 | 1/15/2001 | Design Control and Risk Analysis - Tulip 154-02-97 | CookMDL2570_0118199 | CookMDL2570_0118207 |
| 1316 | | Correspondence - Tulip 154-02-97 | CookMDL2570_0118208 | CookMDL2570_0118220 |
| 1317 | | Prototype Work Orders / In House Work Orders / Machine Shop Work Orders Tulip 154-02-97 | CookMDL2570_0118221 | CookMDL2570_0118231 |
| 1318 | | Drawings - Tulip 154-02-97 | CookMDL2570_0118232 | CookMDL2570_0118247 |
| 1319 | | Project Related Current Specifications - Tulip 154-02-97 | CookMDL2570_0118248 | CookMDL2570_0118289 |
| 1320 | | Specifications (QC Material Packaging, etc.) / Manufacturing Instructions Drawings - Tulip 154-02-97 | CookMDL2570_0118290 | CookMDL2570_0118355 |
| 1321 | | Filter Technical File 050-200 | CookMDL2570_0139257 | CookMDL2570_0140353 |
| 1322 | | P110621RA Technical File 050-200 Update | CookMDL2570_0898918 | CookMDL2570_0899560 |
| 1323 | 10/29/1998 | K983823 Submission Status Request and Response form | CookMDL2570_0060658 | CookMDL2570_0060660 |
| 1324 | 1/26/1999 | K983823 FDA Not Substantially Equivalent (NSE) Letter | CookMDL2570_0060671 | CookMDL2570_0060675 |
| 1325 | 10/30/1998 | K983823 FDA Request for Information | CookMDL2570_0060694 | CookMDL2570_0060696 |
| 1326 | 11/2/1998 | K983823 Completed Response to FDA Request for Information | CookMDL2570_0060710 | CookMDL2570_0060713 |
| 1327 | 6/18/1999 | K983823 Cook Letter to FDA re: CFR21 10.75 Appeal of NSE decision | CookMDL2570_0060714 | CookMDL2570_0060717 |
| 1328 | 8/10/1999 | K983823 FDA Letter in Response to Cook Appeal of NSE decision | CookMDL2570_0060835 | CookMDL2570_0060836 |
| 1329 | 12/20/1999 | K983823 Cook Letter to FDA re: summary of meeting with FDA held 12/14/1999 | CookMDL2570_0060837 | CookMDL2570_0060842 |
| 1330 | 10/28/1998 | K983823 Original 510k submission | CookMDL2570_0061818 | CookMDL2570_0062070 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1331 | 10/29/1998 | K983823 FDA Letter to Cook confirming receipt of submission and assignment of Receipt of 510(k) and Assignment of Document Control Number | CookMDL2570_0062071 | CookMDL2570_0062072 |
| 1332 | | Docket - Gunther Tulip Vena Cava Mreye K983823 | CookMDL2570_0736820 | CookMDL2570_0736821 |
| 1333 | 10/30/1998 | K983823 FDA Request for Information | CookMDL2570_0736822 | CookMDL2570_0736824 |
| 1334 | 11/2/1998 | K983823 Completed Response to FDA Request for Information | CookMDL2570_0736825 | CookMDL2570_0736828 |
| 1335 | 10/29/1998 | K983823 FDA Letter to Cook confirming receipt of submission and assignment of Receipt of 510(k) and Assignment of Document Control Number | CookMDL2570_0736829 | CookMDL2570_0736830 |
| 1336 | 10/29/1998 | K983823 Submission Status Request and Response form | CookMDL2570_0736831 | CookMDL2570_0736833 |
| 1337 | 1/26/1999 | K983823 FDA Not Substantially Equivalent (NSE) Letter | CookMDL2570_0736834 | CookMDL2570_0736838 |
| 1338 | 1/26/1999 | K983823 FDA Not Substantially Equivalent (NSE) Letter | CookMDL2570_0736839 | CookMDL2570_0736843 |
| 1339 | 8/10/1999 | K983823 FDA Letter in Response to Cook  Appeal of NSE decision | CookMDL2570_0736844 | CookMDL2570_0736845 |
| 1340 | 12/20/1999 | K983823 Cook Letter to FDA re: summary of meeting with FDA held 12/14/1999 | CookMDL2570_0736846 | CookMDL2570_0736851 |
| 1341 | | Docket - Gunther Tulip Filter K000855 - Permanent Placement | CookMDL2570_0006562 | CookMDL2570_0006562 |
| 1342 | 3/15/2000 | K000855 Cook Original Submission | CookMDL2570_0006563 | CookMDL2570_0006953 |
| 1343 | 3/16/2000 | K000855 FDA Receipt Acknowledgement | CookMDL2570_0006954 | CookMDL2570_0006955 |
| 1344 | 3/31/2000 | K000855 Record of FDA Telephone Contact | CookMDL2570_0006956 | CookMDL2570_0006956 |
| 1345 | 3/31/2000 | K000855 Cook Submission of Additional Copies requested by FDA | CookMDL2570_0006957 | CookMDL2570_0006958 |
| 1346 | 5/9/2000 | K000855 Record of FDA Telephone Contact | CookMDL2570_0006959 | CookMDL2570_0006959 |
| 1347 | 5/9/2000 | K000855 Cook re-send of FDA-requested reprints and tabulation pages | CookMDL2570_0006960 | CookMDL2570_0006974 |
| 1348 | 6/15/2000 | K0008555 Cook Status Request to FDA | CookMDL2570_0006975 | CookMDL2570_0006976 |
| 1349 | 6/22/200 | K0008555 FDA hold notification for additional information | CookMDL2570_0006977 | CookMDL2570_0006977 |
| 1350 | 6/14/2000 | K00085555 FDA request for additional information | CookMDL2570_0006978 | CookMDL2570_0006980 |
| 1351 | 7/13/2000 | K0008555 Cook Response to FDA request for additional information | CookMDL2570_0006981 | CookMDL2570_0007035 |
| 1352 | 7/14/2000 | K0008555 FDA Acknowledgement of receipt of additional information | CookMDL2570_0007036 | CookMDL2570_0007036 |
| 1353 | 9/1/2000 | K0008555 FDA request for additional information | CookMDL2570_0007037 | CookMDL2570_0007039 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1354 | 9/8/2000 | K0008555 FDA hold notification pending receipt of additional requested information | CookMDL2570_0007040 | CookMDL2570_0007040 |
| 1355 | 9/29/2000 | K0008555 Cook Response to FDA request for additional information | CookMDL2570_0007041 | CookMDL2570_0007051 |
| 1356 | 10/2/2000 | K0008555 FDA Acknowledgement of receipt of additional information | CookMDL2570_0007052 | CookMDL2570_0007052 |
| 1357 | 10/18/2000 | K000855 FDA Letter - notice of substantial equivalence (SE) and marketing clearance | CookMDL2570_0007053 | CookMDL2570_0007055 |
| 1358 | | Docket - Gunther Tulip Vena Cava MReye Filter and Retrieval Set K032426 | CookMDL2570_0007056 | CookMDL2570_0007056 |
| 1359 | 8/5/2003 | K032426 Cook Original Submission | CookMDL2570_0007057 | CookMDL2570_0007301 |
| 1360 | 8/5/2003 | K032426 User Fee cover sheet | CookMDL2570_0007302 | CookMDL2570_0007302 |
| 1361 | 8/6/2003 | K032426 FDA Request for User Fee Payment | CookMDL2570_0007303 | CookMDL2570_0007305 |
| 1362 | 8/7/2003 | K032426 User Fee Paid | CookMDL2570_0007306 | CookMDL2570_0007306 |
| 1363 | 8/8/2003 | K032426 FDA Request for User Fee Payment | CookMDL2570_0007307 | CookMDL2570_0007309 |
| 1364 | 8/13/2003 | K032426 FDA Acknowledgement of receipt | CookMDL2570_0007310 | CookMDL2570_0007310 |
| 1365 | 8/18/2003 | K032426 Record of Telephone Contact | CookMDL2570_0007311 | CookMDL2570_0007311 |
| 1366 | 8/18/2003 | K032426 Cook transmittal of FDA-requested additional submission copy | CookMDL2570_0007312 | CookMDL2570_0007312 |
| 1367 | 8/26/2003 | K032426 Cook Email re: Request for status of review | CookMDL2570_0007313 | CookMDL2570_0007313 |
| 1368 | 9/3/2003 | K032426 FDA Email re: Status of review | CookMDL2570_0007314 | CookMDL2570_0007314 |
| 1369 | 9/3/2003 | K032426 Record of Telephone Contact re: Update on submission | CookMDL2570_0007315 | CookMDL2570_0007315 |
| 1370 | 9/3/2003 | K032426 Record of Telephone Contact re: FDA Update on review status | CookMDL2570_0007316 | CookMDL2570_0007316 |
| 1371 | 9/24/2003 | K032426 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0007317 | CookMDL2570_0007317 |
| 1372 | 9/24/2003 | K032426 Cook Email providing response to FDA request for additional information | CookMDL2570_0007318 | CookMDL2570_0007321 |
| 1373 | 9/25/2003 | K032426 FDA Email re: Acknowledgement of receipt of additional information | CookMDL2570_0007322 | CookMDL2570_0007322 |
| 1374 | 10/17/2003 | K032426 Record of Telephone Contact re: additional information requested by FDA is provided by Cook | CookMDL2570_0007323 | CookMDL2570_0007323 |
| 1375 | 10/20/2003 | K032426 Record of Telephone Contact re: FDA Request for electronic labeling | CookMDL2570_0007324 | CookMDL2570_0007324 |
| 1376 | 10/21/2003 | K032426 Cook Email providing response to FDA request for electronic labeling | CookMDL2570_0007325 | CookMDL2570_0007359 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1377 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for additional electronic labeling | CookMDL2570_0007360 | CookMDL2570_0007360 |
| 1378 | 10/22/2003 | K032426 Cook Email providing response to FDA request for additional electronic labeling | CookMDL2570_0007361 | CookMDL2570_0007361 |
| 1379 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0007362 | CookMDL2570_0007362 |
| 1380 | 10/22/2003 | K032426 Cook Email providing response to FDA request for additional information | CookMDL2570_0007363 | CookMDL2570_0007363 |
| 1381 | 10/22/2003 | K032426 FDA Email providing recommendations for modified labeling | CookMDL2570_0007364 | CookMDL2570_0007381 |
| 1382 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for additional information | CookMDL2570_0007382 | CookMDL2570_0007382 |
| 1383 | 10/23/2003 | K032426 Cook Email providing revised labeling per FDA request | CookMDL2570_0007383 | CookMDL2570_0007383 |
| 1384 | 10/23/2003 | K032426 Cook letter providing revised labeling per FDA request | CookMDL2570_0007384 | CookMDL2570_0007411 |
| 1385 | 10/29/2003 | K032426 Record of Telephone Contact re: FDA Notification that IFU may need modifying | CookMDL2570_0007412 | CookMDL2570_0007412 |
| 1386 | 10/31/2003 | K032426 Record of Telephone Contact re: FDA request for additional information and modified labeling | CookMDL2570_0007413 | CookMDL2570_0007413 |
| 1387 | 10/31/2003 | K032426 Cook letter providing revised labeling requested by FDA | CookMDL2570_0007414 | CookMDL2570_0007444 |
| 1388 | 10/31/2003 | K032426 FDA Email re: notice of preliminary substantial equivalence | CookMDL2570_0007445 | CookMDL2570_0007445 |
| 1389 | 11/3/2003 | K032426 Cook Email re: status of substantial equivalence letter | CookMDL2570_0007446 | CookMDL2570_0007446 |
| 1390 | 11/3/2003 | K032426 FDA Email re: status of substantial equivalence letter | CookMDL2570_0007447 | CookMDL2570_0007447 |
| 1391 | 10/31/2003 | K032426 FDA Letter re: Notice of Substantial Equivalence (SE) and marketing clearance | CookMDL2570_0007448 | CookMDL2570_0007450 |
| 1392 | 8/5/2003 | Exhibit 4 to K032426 Original Submission:  IDE G000242 Pilot Study Results | CookMDL2570_0007451 | CookMDL2570_0007465 |
| 1393 | 8/5/2003 | Exhibit 7 to K032426 Original Submission:  Predicate Device Labeling | CookMDL2570_0007466 | CookMDL2570_0007503 |
| 1394 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA questions and request for additional information | CookMDL2570_0007504 | CookMDL2570_0007504 |
| 1395 | 10/31/2003 | K032426 Record of Telephone Contact re: FDA request for additional information and modified labeling | CookMDL2570_0007505 | CookMDL2570_0007505 |
| 1396 | 8/5/2003 | K032426 segments from original 510k submission | CookMDL2570_0007506 | CookMDL2570_0007541 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1397 | 10/23/2003 | K032426 Cook Response to FDA Questions dated 10/22/2003 | CookMDL2570_0007542 | CookMDL2570_0007569 |
| 1398 | 10/31/2003 | K032426 Cook Response to FDA Questions dated 10/31/2003 | CookMDL2570_0007570 | CookMDL2570_0007600 |
| 1399 | 10/31/2003 | K032426 FDA Letter re: Notice of Substantial Equivalence (SE) and marketing clearance | CookMDL2570_0007601 | CookMDL2570_0007603 |
| 1400 | | K032426 Docket | CookMDL2570_0064189 | CookMDL2570_0064189 |
| 1401 | 6/4/2003 | Cook Submission to FDA requesting meeting on proposed Tulip filter retrieval indication | CookMDL2570_0064190 | CookMDL2570_0064198 |
| 1402 | 6/11/2003 | Record of Telephone Contact re: FDA Request Labeling before Submitting 510k | CookMDL2570_0064199 | CookMDL2570_0064199 |
| 1403 | 6/17/2203 | Cook Email to FDA providing requested draft Tulip labeling for retrieval indication | CookMDL2570_0064200 | CookMDL2570_0064227 |
| 1404 | 6/19/2003 | Cook Email requesting confirmation from FDA re: receipt of draft labeling | CookMDL2570_0064228 | CookMDL2570_0064228 |
| 1405 | 6/20/2003 | FDA Email confirming receipt of draft labeling | CookMDL2570_0064229 | CookMDL2570_0064229 |
| 1406 | 7/14/2003 | Cook Email to FDA re: Request on Status o Labeling Review | CookMDL2570_0064230 | CookMDL2570_0064230 |
| 1407 | 7/28/2003 | Cook Email to FDA re: Request for Conference Call on draft labeling | CookMDL2570_0064231 | CookMDL2570_0064231 |
| 1408 | 7/29/2203 | FDA Email to Cook requesting re-send of draft labeling | CookMDL2570_0064232 | CookMDL2570_0064232 |
| 1409 | 7/29/2003 | Record of Telephone Contact re: FDA Review of Draft Labeling | CookMDL2570_0064233 | CookMDL2570_0064233 |
| 1410 | 7/29/2003 | Cook Email to FDA providing requested draft labeling | CookMDL2570_0064234 | CookMDL2570_0064261 |
| 1411 | 7/30/2003 | FDA Email to Cook providing suggestions and follow-up questions on draft labeling | CookMDL2570_0064262 | CookMDL2570_0064263 |
| 1412 | 8/1/2003 | Cook Email to FDA providing response to FDA's questions on draft labeling and 510k submission | CookMDL2570_0064264 | CookMDL2570_0064266 |
| 1413 | 8/1/2003 | FDA Email to Cook re: acknowledgement of Cook responses to FDA questions | CookMDL2570_0064267 | CookMDL2570_0064269 |
| 1414 | 8/5/2003 | K032426 Faxed User Fee Cover Sheet | CookMDL2570_0064270 | CookMDL2570_0064270 |
| 1415 | 8/6/2003 | K032426 FDA Letter Request fro User Fee Payment | CookMDL2570_0064271 | CookMDL2570_0064273 |
| 1416 | 8/7/2003 | K032426 User Fee Paid voucher slip | CookMDL2570_0064274 | CookMDL2570_0064276 |
| 1417 | 8/8/2003 | K032426 FDA Letter Requesting User Fee Payment | CookMDL2570_0064277 | CookMDL2570_0064281 |
| 1418 | 8/13/2003 | K032426 FDA Letter Acknowledgement of Submission Receipt | CookMDL2570_0064282 | CookMDL2570_0064282 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1419 | 8/18/2003 | K032426 Record of Telephone Contact re: FDA Request for Additional Copy for Expedited Review | CookMDL2570_0064283 | CookMDL2570_0064283 |
| 1420 | 8/18/2003 | K032426 Cook Letter Providing Additional Copy of Submission to FDA | CookMDL2570_0064284 | CookMDL2570_0064285 |
| 1421 | 8/26/2003 | K032426 Cook Email to FDA re: Request for Status of Review | CookMDL2570_0064286 | CookMDL2570_0064286 |
| 1422 | 9/3/2003 | K032426 FDA Email to Cook providing submission review status and labeling information | CookMDL2570_0064287 | CookMDL2570_0064287 |
| 1423 | 9/3/2003 | K032426 Record of Telephone Contact re: FDA Update on Submission review | CookMDL2570_0064288 | CookMDL2570_0064288 |
| 1424 | 9/3/2003 | K032426 Record of Telephone Contact re: Update on FDA status of submission review | CookMDL2570_0064289 | CookMDL2570_0064289 |
| 1425 | 9/24/2003 | K032426 Record of Telephone Contact re: FDA Request for Additional Information | CookMDL2570_0064290 | CookMDL2570_0064290 |
| 1426 | 9/24/2003 | K032426 Cook Email to FDA Providing Response to FDA Request for Additional Information | CookMDL2570_0064291 | CookMDL2570_0064294 |
| 1427 | 9/25/2003 | K032426 FDA Email to Cook re: Acknowledgement of Receipt of Response for additional information | CookMDL2570_0064295 | CookMDL2570_0064295 |
| 1428 | 10/17/2003 | K032426 Record of Telephone Contact re: provision of additional follow-up information requested by FDA | CookMDL2570_0064296 | CookMDL2570_0064296 |
| 1429 | 10/20/2003 | K032426 Record of Telephone Contact re:  FDA Request for Electronic Draft Labeling | CookMDL2570_0064297 | CookMDL2570_0064297 |
| 1430 | 10/21/2003 | K032426 Cook Email to FDA providing requested draft labeling in electronic format | CookMDL2570_0064298 | CookMDL2570_0064332 |
| 1431 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA request fro additional electronic draft labeling | CookMDL2570_0064333 | CookMDL2570_0064333 |
| 1432 | 10/22/2003 | K032426 Cook Email to FDA providing additional requested draft labeling | CookMDL2570_0064334 | CookMDL2570_0064334 |
| 1433 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA request for additional information and discussion of labeling issues | CookMDL2570_0064335 | CookMDL2570_0064335 |
| 1434 | 10/22/2003 | K032426 Cook Email to FDA providing response to FDA request for additional information | CookMDL2570_0064336 | CookMDL2570_0064336 |
| 1435 | 10/22/2003 | K032426 FDA Email to Cook Providing Recommendations for Labeling modifications | CookMDL2570_0064337 | CookMDL2570_0064354 |
| 1436 | 10/22/2003 | K032426 Record of Telephone Contact re: FDA Request for Additional Information | CookMDL2570_0064355 | CookMDL2570_0064355 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1437 | 10/23/2003 | K032426 Cook Email providing revised draft labeling requested by FDA | CookMDL2570_0064356 | CookMDL2570_0064356 |
| 1438 | 10/29/2003 | K032426 Record of Telephone Contact re: FDA information on potential labeling modifications | CookMDL2570_0064357 | CookMDL2570_0064357 |
| 1439 | 10/31/2003 | K032426 Record of Telephone Contact re: Request for Additional Information and labeling modifications | CookMDL2570_0064358 | CookMDL2570_0064358 |
| 1440 | 10/31/2003 | K032426 Cook Email to FDA providing requested revised labeling and 510k summary, and FDA status on substantial equivalence finding | CookMDL2570_0064359 | CookMDL2570_0064359 |
| 1441 | 11/3/2003 | K032426 Cook Email to FDA requesting Status on final substantial equivalence letter | CookMDL2570_0064360 | CookMDL2570_0064360 |
| 1442 | 11/3/2003 | K032426 FDA Email to Cook providing Status on final substantial equivalence letter | CookMDL2570_0064361 | CookMDL2570_0064361 |
| 1443 | 10/31/2003 | K032426 FDA Letter re: notification of substantial equivalence (SE) and marketing clearance (letter received via fax 11/3/2003, via mail 11/6/2003) | CookMDL2570_0064362 | CookMDL2570_0064367 |
| 1444 | 8/5/2003 | K032426 Cook 510k premarket notification submission cover letter to FDA | CookMDL2570_0064368 | CookMDL2570_0064371 |
| 1445 | 8/5/2003 | K032426 Original 510k submission | CookMDL2570_0064372 | CookMDL2570_0064397 |
| 1446 | 8/5/2003 | K032426 Original 510k submission - Exhibit 2 Draft Labeling | CookMDL2570_0064398 | CookMDL2570_0064402 |
| 1447 | 8/5/2003 | K032426 Original 510k submission - Femoral IFU | CookMDL2570_0064403 | CookMDL2570_0064413 |
| 1448 | 8/5/2003 | K032426 Original 510k submission - Jugular IFU | CookMDL2570_0064414 | CookMDL2570_0064424 |
| 1449 | 8/5/2003 | K032426 Original 510k submission - Retrieval IFU | CookMDL2570_0064425 | CookMDL2570_0064431 |
| 1450 | 8/5/2003 | K032426 Original 510k submission -Journal Articles Cited in IFU | CookMDL2570_0064432 | CookMDL2570_0064457 |
| 1451 | 8/5/2003 | K032426 Original 510k submission - Exhibit 3 Tensile Test of Retrieval Catheter and Filter Hook | CookMDL2570_0064458 | CookMDL2570_0064463 |
| 1452 | 8/5/2003 | K032426 Original 510k submission - Exhibit 4 IDE G000242 Pilot Study Results | CookMDL2570_0064464 | CookMDL2570_0064478 |
| 1453 | 8/5/2003 | K032426 Original 510k submission - - Exhibit 5 Literature | CookMDL2570_0064479 | CookMDL2570_0064566 |
| 1454 | 8/5/2003 | K032426 Original 510k submission - Exhibit 6 Comparison to Predicate Devices | CookMDL2570_0064567 | CookMDL2570_0064569 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1455 | 8/5/2003 | K032426 Original 510k submission - Exhibit 7 Predicate Device Labeling | CookMDL2570_0064570 | CookMDL2570_0064607 |
| 1456 | 8/5/2003 | K032426 Original 510k submission - Exhibit 8 510k Summary | CookMDL2570_0064608 | CookMDL2570_0064610 |
| 1457 | 10/23/2003 | K032426 Cook Email to FDA re: provision of revised labeling requested by FDA | CookMDL2570_0064611 | CookMDL2570_0064611 |
| 1458 | 10/23/2003 | K032426 Cook Letter to FDA providing responses to requests for additional information and revised draft labeling | CookMDL2570_0064612 | CookMDL2570_0064639 |
| 1459 | 10/31/2003 | K032426 Cook Email to FDA providing requested revised labeling and 510k summary, and FDA status on substantial equivalence finding | CookMDL2570_0064640 | CookMDL2570_0064640 |
| 1460 | 10/31/2003 | K032426 FDA Letter to FDA providing response to request for additional information, revised indications for use statement, revised 510k summary, and revised draft labeling | CookMDL2570_0064641 | CookMDL2570_0064671 |
| 1461 | | K043509 Docket - Gunther Tulip Special 510k - device modifications | CookMDL2570_0007604 | CookMDL2570_0007604 |
| 1462 | 12/17/2004 | K043509 Cook Original 510k Submission | CookMDL2570_0007605 | CookMDL2570_0007650 |
| 1463 | 12/20/2004 | K043509 FDA Letter re Request for User Fee Payment with Cook payment voucher | CookMDL2570_0007651 | CookMDL2570_0007654 |
| 1464 | 12/22/2004 | K043509 FDA Letter Confirming Receipt of Submission and Payment | CookMDL2570_0007655 | CookMDL2570_0007655 |
| 1465 | 1/18/2005 | K043509 Record of Telephone Contact re: FDA questions on indications | CookMDL2570_0007656 | CookMDL2570_0007656 |
| 1466 | 1/18/2005 | K043509 Cook Email to FDA providing response to FDA questions in indications for use | CookMDL2570_0007657 | CookMDL2570_0007657 |
| 1467 | 1/18/2005 | K043509 Record of Telephone Contact re: FDA follow-up information | CookMDL2570_0007658 | CookMDL2570_0007658 |
| 1468 | 1/19/2005 | K043509 FDA Email to Cook re: request for additional information | CookMDL2570_0007659 | CookMDL2570_0007660 |
| 1469 | 1/21/2005 | K043509 FDA Letter to Cook re: notification of submission hold pending receipt of requested additional information | CookMDL2570_0007661 | CookMDL2570_0007662 |
| 1470 | 1/25/2005 | K043509 Record of Telephone Contact re: clarification on FDA's request for additional information | CookMDL2570_0007663 | CookMDL2570_0007663 |
| 1471 | 1/21/2005 | K043509 Cook Letter to FDA re: Request for extension of time to provide requested additional information | CookMDL2570_0007664 | CookMDL2570_0007664 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1472 | 2/23/2005 | K043509 FDA Letter to Cook granting extension of time to provide requested additional information | CookMDL2570_0007665 | CookMDL2570_0007665 |
| 1473 | 4/4/2005 | K043509 Cook Response to FDA request for additional information | CookMDL2570_0007666 | CookMDL2570_0007705 |
| 1474 | 4/5/2005 | K043509 FDA Letter to Cook Confirming Receipt of requested additional information | CookMDL2570_0007706 | CookMDL2570_0007706 |
| 1475 | 4/21/2005 | K043509 Record of Telephone Contact re: additional FDA requests fro information | CookMDL2570_0007707 | CookMDL2570_0007707 |
| 1476 | 4/21/2005 | K043509 FDA Email to Cook re: additional FDA requests for information | CookMDL2570_0007708 | CookMDL2570_0007709 |
| 1477 | 4/22/2005 | K043509 Cook Email to FDA confirming date for Cook response to FDA's additional requested information | CookMDL2570_0007710 | CookMDL2570_0007711 |
| 1478 | 4/22/2005 | K043509 FDA acknowledgement email to Cook | CookMDL2570_0007712 | CookMDL2570_0007713 |
| 1479 | 4/26/2005 | K043509 Cook Email to FDA transmitting responses to FDA's 4/21/2005 request for additional information | CookMDL2570_0007714 | CookMDL2570_0007714 |
| 1480 | 4/26/2005 | K043509 Cook Letter to FDA providing responses to FDA's 4/21/2005 request for additional information | CookMDL2570_0007715 | CookMDL2570_0007735 |
| 1481 | 5/2/2005 | K043509 FDA Email to Cook requesting additional information | CookMDL2570_0007736 | CookMDL2570_0007737 |
| 1482 | 5/2/2005 | K043509 Cook Email to FDA transmitting information requested by FDA 5/2/2005 | CookMDL2570_0007738 | CookMDL2570_0007739 |
| 1483 | 5/2/2005 | K043509 Cook Letter to FDA providing response to FDA's 5/2/2005 request for additional information | CookMDL2570_0007740 | CookMDL2570_0007742 |
| 1484 | 5/2/2005 | K043509 FDA Email to Cook confirming receipt of requested information | CookMDL2570_0007743 | CookMDL2570_0007744 |
| 1485 | 5/5/2005 | K043509 FDA Notice of Substantial Equivalence and Marketing Clearance letter | CookMDL2570_0007745 | CookMDL2570_0007747 |
| 1486 | 8/9/2007 | K072240 Cook Original 510k Submission - Gunther Tulip Vena Cava Filter - device modifications | CookMDL2570_0007748 | CookMDL2570_0007850 |
| 1487 | 9/4/2007 | K072240 FDA Email to Cook re: Request for Additional Information | CookMDL2570_0007851 | CookMDL2570_0007852 |
| 1488 | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 1 of 5) | CookMDL2570_0007853 | CookMDL2570_0007971 |
| 1489 | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 2 of 5) | CookMDL2570_0007972 | CookMDL2570_0008106 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1490 | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 3 of 5) | CookMDL2570_0008107 | CookMDL2570_0008233 |
| 1491 | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 4 of 5) | CookMDL2570_0008234 | CookMDL2570_0008369 |
| 1492 | 10/4/2007 | K072240 Cook Response to FDA's request for additional information (part 5 of 5) | CookMDL2570_0008370 | CookMDL2570_0008465 |
| 1493 | 11/8/2007 | K072240 FDA Substantially Equivalent Letter (SE) and marketing clearance, with approved indications for use | CookMDL2570_0008466 | CookMDL2570_0008468 |
| 1494 | | K072240 Docket - Gunther Tulip Vena Cava Filter - device modifications | CookMDL2570_0067105 | CookMDL2570_0067105 |
| 1495 | 8/13/2007 | K072240 FDA Assignment of Document Control Number | CookMDL2570_0067106 | CookMDL2570_0067107 |
| 1496 | 8/29/2007 | K072240 FDA Email to Cook re: Request for Electronic Copy of Submission | CookMDL2570_0067108 | CookMDL2570_0067108 |
| 1497 | 8/30/2007 | K072240 Cook Emails to FDA Submitting Electronic Copy of Submission in three parts.pdf | CookMDL2570_0067109 | CookMDL2570_0067111 |
| 1498 | 9/4/2007 | Record of Telephone Contact re: FDA Placing Submission on Hold pending FDA request for additional information | CookMDL2570_0067112 | CookMDL2570_0067112 |
| 1499 | 9/4/2007 | K072240 FDA Email to Cook Requesting Additional Information | CookMDL2570_0067113 | CookMDL2570_0067114 |
| 1500 | 9/6/2007 | K072240 FDA Fax to Cook re Notification of Hold Pending Additional Information | CookMDL2570_0067115 | CookMDL2570_0067116 |
| 1501 | 9/6/2007 | K072240 FDA Letter to Cook re Notification of Hold Pending Additional Information | CookMDL2570_0067117 | CookMDL2570_0067118 |
| 1502 | 10/9/2007 | K072240 FDA Letter to Cook Confirming Receipt of Additional Information requested by FDA | CookMDL2570_0067119 | CookMDL2570_0067120 |
| 1503 | 11/8/2007 | K072240 FDA Faxed Letter to Cook re: Notification of Substantial Equivalence (SE) and marketing clearance | CookMDL2570_0067121 | CookMDL2570_0067123 |
| 1504 | 11/8/2007 | K072240 FDA Faxed Letter to Cook re: Notification of Substantial Equivalence (SE) and marketing clearance, with approved indications for use | CookMDL2570_0067124 | CookMDL2570_0067126 |
| 1505 | 8/9/2007 | K072240 Original 510k Submission Forms, Submission Cover Letter and table of contents | CookMDL2570_0067127 | CookMDL2570_0067142 |
| 1506 | 8/9/2007 | K072240 Original 510k Submission - Attachment 1 - Indications for Use Statement | CookMDL2570_0067143 | CookMDL2570_0067144 |
| 1507 | 8/9/2007 | K072240 Original 510k Submission - Attachment 2 - Draft Labels and Instructions for Use | CookMDL2570_0067145 | CookMDL2570_0067186 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1508 | 8/9/2007 | K072240 Original 510k Submission - Attachment 3 - Device Description | CookMDL2570_0067187 | CookMDL2570_0067189 |
| 1509 | 8/9/2007 | K072240 Original 510k Submission - Attachment 4 - Summary of Design Control Activities | CookMDL2570_0067190 | CookMDL2570_0067230 |
| 1510 | 8/9/2007 | K072240 Original 510k Submission - Attachment 5 - Substantial Equivalence Information | CookMDL2570_0067231 | CookMDL2570_0067232 |
| 1511 | 8/9/2007 | K072240 Original 510k Submission - Attachment 6 - Packaging and Sterilization | CookMDL2570_0067233 | CookMDL2570_0067234 |
| 1512 | 8/9/2007 | K072240 Original 510k Submission - Attachment 7 - 510k Summary | CookMDL2570_0067235 | CookMDL2570_0067237 |
| 1513 | 8/9/2007 | K072240 Original 510k Submission - Attachment 8 - Truthful and Accurate Statement | CookMDL2570_0067238 | CookMDL2570_0067239 |
| 1514 | 8/9/2007 | K072240 Original 510k Submission - Attachment 9 - Declaration of Conformity with Design Controls | CookMDL2570_0067240 | CookMDL2570_0067242 |
| 1515 | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information Dated 9/6/2007 | CookMDL2570_0067243 | CookMDL2570_0067248 |
| 1516 | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information - Appendix A (Test Reports) | CookMDL2570_0067249 | CookMDL2570_0067774 |
| 1517 | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information Appendix B (Magnetic Resonance Safety Tests) | CookMDL2570_0067775 | CookMDL2570_0067805 |
| 1518 | 10/4/2007 | K072240 Cook Submission in Response to FDA Request for Additional Information - Appendix C (Draft Instructions for Use) | CookMDL2570_0067806 | CookMDL2570_0067841 |
| 1519 | 3/3/1997 | LRQA EC Design Examination Certificate | CookMDL2570_0012561 | CookMDL2570_0012561 |
| 1520 | 2/6/1997 | LRQA Assessment Observations | CookMDL2570_0012562 | CookMDL2570_0012569 |
| 1521 | 3/2/1997 | February 1997 Design Dossier, WCE Declaration of Conformance | CookMDL2570_0012570 | CookMDL2570_0012603 |
| 1522 | | February 1997 Design Dossier - Appendix I - Leaflets | CookMDL2570_0012604 | CookMDL2570_0012606 |
| 1523 | | February 1997 Design Dossier - Appendix II - QC Statement on Product Test | CookMDL2570_0012607 | CookMDL2570_0012609 |
| 1524 | | February 1997 Design Dossier - Appendix III - Assessment of Complaints | CookMDL2570_0012610 | CookMDL2570_0012612 |
| 1525 | | February 1997 Design Dossier - Appendix IV - Clinical Data | CookMDL2570_0012613 | CookMDL2570_0012632 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1526 | | February 1997 Design Dossier - Appendix V - Checklist, Compliance Essential Requirements | CookMDL2570_0012633 | CookMDL2570_0012650 |
| 1527 | | February 1997 Design Dossier - Appendix VI - Flow Diagram | CookMDL2570_0012651 | CookMDL2570_0012654 |
| 1528 | | February 1997 Design Dossier - Appendix VII - QC Statement on Packing Procedures | CookMDL2570_0012655 | CookMDL2570_0012657 |
| 1529 | | February 1997 Design Dossier - Appendix VIII - Evaluation of Possibility of Sterilization | CookMDL2570_0012658 | CookMDL2570_0012659 |
| 1530 | | February 1997 Design Dossier - Appendix IX - Biological Evaluation on Stainless Steel and Alloys | CookMDL2570_0012660 | CookMDL2570_0012662 |
| 1531 | | February 1997 Design Dossier - May 1999 WCE and LRQA Fax Communications re: change review | CookMDL2570_0012663 | CookMDL2570_0012674 |
| 1532-2032 | | INTENTIONALLY LEFT EMPTY | | |
| 2033 | | Balance Sheet Cook Medical Inc. 12/31/2010 | CookMDL2570_0911860 | CookMDL2570_0911860 |
| 2034 | | Balance Sheet Cook Medical Inc. 12/31/2008 | CookMDL2570_0911861 | CookMDL2570_0911861 |
| 2035 | | Income Statement Cook Inc. 12/2008 | CookMDL2570_0911862 | CookMDL2570_0911862 |
| 2036 | | Balance Sheet Cook Medical Inc. 12/31/2012 | CookMDL2570_0911863 | CookMDL2570_0911863 |
| 2037 | | Income Statement Cook Inc. 12/2010 | CookMDL2570_0911864 | CookMDL2570_0911864 |
| 2038 | | Balance Sheet Cook Inc. 12/31/2014 | CookMDL2570_0911865 | CookMDL2570_0911865 |
| 2039 | | Income Statement Cook Inc. 12/2006 | CookMDL2570_0911866 | CookMDL2570_0911866 |
| 2040 | | Balance Sheet Cook Medical Inc. 12/31/2006 | CookMDL2570_0911867 | CookMDL2570_0911867 |
| 2041 | | Balance Sheet Cook Medical Inc. 12/31/2014 | CookMDL2570_0911868 | CookMDL2570_0911868 |
| 2042 | | Balance Sheet Cook Inc. 12/31/2008 | CookMDL2570_0911869 | CookMDL2570_0911869 |
| 2043 | | Balance Sheet Cook Inc. 12/31/2012 | CookMDL2570_0911870 | CookMDL2570_0911870 |
| 2044 | | Balance Sheet Cook Inc. 12/31/2006 | CookMDL2570_0911871 | CookMDL2570_0911871 |
| 2045 | | Balance Sheet Cook Inc. 12/31/2010 | CookMDL2570_0911872 | CookMDL2570_0911872 |
| 2046 | | Balance Sheet Cook Medical Inc. 12/31/2011 | CookMDL2570_0911873 | CookMDL2570_0911873 |
| 2047 | | Income Statement Cook Inc. 12/2009 | CookMDL2570_0911874 | CookMDL2570_0911874 |
| 2048 | | Balance Sheet Cook Medical Inc. 12/31/2009 | CookMDL2570_0911875 | CookMDL2570_0911875 |
| 2049 | | William Cook Europe APS Annual Report 2006 | CookMDL2570_0911876 | CookMDL2570_0911876 |
| 2050 | | Balance Sheet Cook Medical Inc. 12/31/2013 | CookMDL2570_0911901 | CookMDL2570_0911901 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2051 | | William Cook Europe APS Annual Report 2010 | CookMDL2570_0911902 | CookMDL2570_0911902 |
| 2052 | | Income Statement Cook Inc. 12/2007 | CookMDL2570_0911927 | CookMDL2570_0911927 |
| 2053 | | Income Statement Cook Medical Inc. 12/2015 | CookMDL2570_0911928 | CookMDL2570_0911928 |
| 2054 | | Income Statement Cook Inc. 12/2011 | CookMDL2570_0911929 | CookMDL2570_0911929 |
| 2055 | | Balance Sheet Cook Medical Inc. 12/31/2007 | CookMDL2570_0911930 | CookMDL2570_0911930 |
| 2056 | | Balance Sheet Cook Inc. 12/31/2007 | CookMDL2570_0911931 | CookMDL2570_0911931 |
| 2057 | | Balance Sheet Cook Medical Inc. 12/31/2015 | CookMDL2570_0911932 | CookMDL2570_0911932 |
| 2058 | | Balance Sheet Cook Inc. 12/31/2009 | CookMDL2570_0911933 | CookMDL2570_0911933 |
| 2059 | | Balance Sheet Cook Inc. 12/31/2011 | CookMDL2570_0911934 | CookMDL2570_0911934 |
| 2060 | | William Cook Europe APS Annual Report 2008 | CookMDL2570_0911935 | CookMDL2570_0911935 |
| 2061 | | Balance Sheet Cook Inc. 12/31/2013 | CookMDL2570_0911960 | CookMDL2570_0911960 |
| 2062 | | Income Statement Cook Inc. 12/2012 | CookMDL2570_0911961 | CookMDL2570_0911961 |
| 2063 | | Income Statement Cook Inc. 12/2014 | CookMDL2570_0911962 | CookMDL2570_0911962 |
| 2064 | | Income Statement Cook Medical Inc. 12/2006 | CookMDL2570_0911963 | CookMDL2570_0911963 |
| 2065 | | William Cook Europe APS Annual Report 2014 | CookMDL2570_0911964 | CookMDL2570_0911964 |
| 2066 | | Income Statement Cook Medical Inc. 12/2014 | CookMDL2570_0911992 | CookMDL2570_0911992 |
| 2067 | | Income Statement Cook Medical Inc. 12/2010 | CookMDL2570_0911993 | CookMDL2570_0911993 |
| 2068 | | Income Statement Cook Inc. 12/2013 | CookMDL2570_0911994 | CookMDL2570_0911994 |
| 2069 | | Income Statement Cook Medical Inc. 12/2012 | CookMDL2570_0911995 | CookMDL2570_0911995 |
| 2070 | | Income Statement Cook Medical Inc. 12/2008 | CookMDL2570_0911996 | CookMDL2570_0911996 |
| 2071 | | Income Statement Cook Inc. 12/2015 | CookMDL2570_0911997 | CookMDL2570_0911997 |
| 2072 | | Income Statement Cook Medical Inc. 12/2007 | CookMDL2570_0911998 | CookMDL2570_0911998 |
| 2073 | | Balance Sheet Cook Inc. 12/31/2015 | CookMDL2570_0911999 | CookMDL2570_0911999 |
| 2074 | | Income Statement Cook Medical Inc. 12/2013 | CookMDL2570_0912000 | CookMDL2570_0912000 |
| 2075 | | William Cook Europe APS Annual Report 2007 | CookMDL2570_0912001 | CookMDL2570_0912001 |
| 2076 | | William Cook Europe APS Annual Report 2009 | CookMDL2570_0912026 | CookMDL2570_0912026 |
| 2077 | | Income Statement Cook Medical Inc. 12/2009 | CookMDL2570_0912054 | CookMDL2570_0912054 |
| 2078 | | Income Statement Cook Medical Inc. 12/2011 | CookMDL2570_0912055 | CookMDL2570_0912055 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2079 | | William Cook Europe APS Annual Report 2005 | CookMDL2570_0912056 | CookMDL2570_0912056 |
| 2080 | | William Cook Europe APS Annual Report 2011 | CookMDL2570_R1115081 | CookMDL2570_R1115081 |
| 2081 | | William Cook Europe APS Annual Report 2012 | CookMDL2570_R1115107 | CookMDL2570_R1115107 |
| 2082 | | William Cook Europe APS Annual Report 2013 | CookMDL2570_R1115133 | CookMDL2570_R1115133 |
| 2083 | | Balance Sheet Cook Inc. 12/2016 | CookMDL2570_1276895 | CookMDL2570_1276895 |
| 2084 | | Income Statement Cook Inc. 12/2016 | CookMDL2570_1276893 | CookMDL2570_1276893 |
| 2085 | | Balance Sheet Cook Medical Inc. 12/2016 | CookMDL2570_1276891 | CookMDL2570_1276891 |
| 2086 | | Income Statement Cook Medical Inc. 12/2016 | CookMDL2570_1276894 | CookMDL2570_1276894 |
| 2087 | | William Cook Europe Annual Report 2015 | CookMDL2570_1276897 | CookMDL2570_1276897 |
| 2088 | | William Cook Europe Annual Report 2016 | CookMDL2570_1281009 | CookMDL2570_1281009 |
| 2089 | | Balance Sheet Cook Inc. 12/2017 | CookMDL2570_1365023 | CookMDL2570_1365023 |
| 2090 | | Income Statement Cook Inc. 12/2017 | CookMDL2570_1365025 | CookMDL2570_1365025 |
| 2091 | | Balance Sheet Cook Medical Inc. 12/2017 | CookMDL2570_1365021 | CookMDL2570_1365021 |
| 2092 | | Income Statement Cook Medical Inc. 12/2017 | CookMDL2570_1365026 | CookMDL2570_1365026 |
| 2093 | | William Cook Europe Annual Report 2017 | CookMDL2570_1365027 | CookMDL2570_1365027 |
| 2094 | | Guidance for Industry and FDA Staff: Format for Traditional and Abbreviated 510(k)s (August 12, 2005) | | |
| 2095 | | FDA Mission Statement https://www.fda.gov/aboutfda/whatwedo/default.htm | | |
| 2096 | | The 510(k) Program: Evaluating Substantial Equivalence in Premarket Notifications [510(k)] Guidance for Industry and Food and Drug Administration Staff" on July 28, 2014 | | |
| 2097 | | Initial Results of 510(k) Audit Analysis of Not Substantially Equivalent (NSE) Determinations, June 15, 2011, https://www.fda.gov/downloads/aboutfda/centersoffices/officeofmedicalproductsandtobacco/cdrh/cdrhreports/ ucm447401.pdf | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2098 | | The New 510(k) Paradigm Alternate Approaches to Demonstrating Substantial Equivalence in Premarket Notifications issued March 20, 1998 https://www.fda.gov/downloads/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm080189.pdf | | |
| 2099 | | The Least Burdensome Provisions of the FDA Modernization Act of 1997: Concept and Principles; Final Guidance for FDA and Industry issued October 4, 2002. | | |
| 2100 | | FDA 510(k) Working Group Preliminary Report and Recommendations (August 2010) https://www.fda.gov/downloads/AboutFDA/CentersOffices/CDRH/CDRHReports/UCM220784.pdf | | |
| 2101 | | FY 2017 Performance Report to Congress for the Medical Device User Fee Amendments https://www.fda.gov/downloads/AboutFDA/ReportsManualsForms/Reports/UserFeeReports/PerformanceReports/UCM605935.pdf | | |
| 2102 | | Design Control Guidance for Medical Device Manufacturers, March 11, 1997 https://www.fda.gov/downloads/MedicalDevices/.../ucm070642.pdf | | |
| 2103 | | FDA Guidance: Postmarket Surveillance Under Section 522 of the Federal Food, Drug and Cosmetic Act (May 16, 2016) https://www.fda.gov/downloads/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/UCM268141.pdf | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2104 | | "Medical Device Tracking Guidance for Industry and Food and Drug Administration Staff" issued on March 27, 2014 https://www.fda.gov/downloads/MedicalDevices/DeviceRegulationandGuidance/GuidanceDocuments/ucm071775.pdf | | |
| 2105 | | 2000 FDA EIR (July 2000 FDA Inspection) | CookMDL2570_1359351 | CookMDL2570_1359356 |
| 2106 | | 86 2005 FDA EIR (2005 FDA EIR) | CookMDL2570_0917166 | CookMDL2570_09171678 |
| 2107 | | 87 2006 FDA EIR (October 2006 FDA EIR) | CookMDL2570_1359365 | CookMDL2570_13593680 |
| 2108 | | 2007 FDA EIR | CookMDL2570_1027065 | CookMDL2570_10270678 |
| 2109 | | 2009 FDA EIR | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 2110 | | 2011 FDA EIR | CookMDL2570_0145259 | CookMDL2570_0145269 |
| 2111 | | 2014 FDA Inspection & 2016 Report (September 2016 EIR) | CookMDL2570_1359357 | CookMDL2570_1359364 |
| 2112 | | Risk Management, Quality System Procedure, 14-Mar-2012 | CookMDL2570_0022448 | CookMDL2570_0022453 |
| 2113 | | dFMECA-Celect, Rev. 6 (Feb. 2007) | CookMDL2570_0051232 | CookMDL2570_0051257 |
| 2114 | | 510(k) K061815 | | |
| 2115 | | 510(k) K073374 | | |
| 2116 | | FDA's Guidance for Cardiovascular Intravascular Filter 510(k) Submissions (November 26, 1999) | | |
| 2117 | | Reclassification memo (1996) | | |
| 2118 | | FDA, Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use, August 9, 2010 | | |
| 2119 | | FDA, Follow-Up Communication regarding Inferior Vena Cava (IVC) Filters, May 6, 2014 | | |
| 2120 | | Email to Molly Busenbark from Matthew Krueger dates January 31, 2008 regarding K073374, | CookMDL2570_0067849 | |
| 2121 | | CLINICAL INVESTIGATION PLAN (Protocol) Prospective Study of the Cook Celect™ Filter, including Permanent and Retrievable Use | | |
| 2122 | | Protocol #05-507-04, Study No. P030118-01C Date of Document: March 07, 2007 | CookMDL2570_0013890 | CookMDL2570_0013915 |
| 2123 | | Physician Experience Reports | | |
| 2124 | | Celect Modification Report, May 2008 | CookMDL2570_0777401 | CookMDL2570_0777401 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2125 | | PR112697 File - Evaluation of Standards for New Tulip Filter Design, P030118D | CookMDL2570_0943451 | CookMDL2570_0943459 |
| 2126 | 4/3/2007 | Email from Matthew Krueger to Thalia Brine, Bill Voorhees re: K061815 - Celect IVC Filter Labeling (FDA Comments on IFU) (4/3/2007) | CookMDL2570_0746262 | CookMDL2570_074263 |
| 2127 | 12/2/1996 | Veronica Price Memo to The Record re: Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1299294 | CookMDL2570_1299303 |
| 2128 | | FDA FOIA Down Classification | | |
| 2129 | 4/10/2003 | Cook Project Specification - Tulip Filter Re-design, Project No. P030118D | CookMDL2570_0134800 | CookMDL2570_0134804 |
| 2130 | | Celect Project Binder 513 - Design and Engineering Documents | CookMDL2570_0133938 | CookMDL2570_0134291 |
| 2131 | | Celect Project Binder 514 - Design and Engineering Documents(Data Input Requirements) | CookMDL2570_0134292 | CookMDL2570_0134791 |
| 2132 | | Celect Project Binder 515 - Design and Engineering Documents | CookMDL2570_0134792 | CookMDL2570_0135329 |
| 2133 | 4/3/2008 | Email fromP. Hendriksen re Action items for Celect modifications and prototypes | CookMDL2570_0447945 | CookMDL2570_0447945 |
| 2134 | | Deposition of Robert McMeeking, Ph.D., dated 1/26/18, Exhibit 24 - "Evaluation of the animal experiment at Skejby, June 2008" | | |
| 2135 | | Danish Aktionplan – (Change Request) | CookMDL2570_1305328 | CookMDL2570_1305336 |
| 2136 | | Translation of Danish Aktionplan | CookMDL2570_T1305328 | CookMDL2570_T1305336 |
| 2137 | | Email chain re Celect with markers project | CookMDL2570_0377488 | CookMDL2570_0377488 |
| 2138 | | Analysis of Migration Risk in the Celect Vena Cava Filter | CookMDL2570_1305298 | CookMDL2570_1305304 |
| 2139 | | Brian Choules CV | | |
| 2140 | 8/25/2004 | Feasibility Report 3-Point Bend testing | CookMDL2570_1282784 | CookMDL2570_1282787 |
| 2141 | | FS130152 Bending Force with Angle Measurement – Celect primary leg | CookMDL2570_0419730 | CookMDL2570_0419736 |
| 2142 | | TS030125 Tensile Test of 0.018 and 0.010 Eligoy Wire | CookMDL2570_0210490 | CookMDL2570_0210504 |
| 2143 | 11/13/2007 | Email from B. Fleck re Nov JVIR Paper - "Significant Caval Penetration by the Celect Vena Cava Filter…", dated 11/13/2007 | CookMDL2570_0334999 | CookMDL2570_0335000 |
| 2144 | 2/13/2006 | Email from T. Heise re Celect Filter Safety Dsicussion | CookMDL2570_0458530 | CookMDL2570_0458531 |
| 2145 | 3/14/2007 | WCE PI Update Announcing Celect Product Release | CookMDL2570_0468980 | CookMDL2570_0468984 |
| 2146-2644 | | INTENTIONALLY LEFT EMPTY | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2645 | 5/6/2014 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 220 - FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters | | |
| 2646 | 5/30/2013 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 221 - Design Failure Modes, Effects, and Criticality Analysis, Document History File / Technical File TF 050-200, Celect (Failure Modes) | | |
| 2647 | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 222 - Instructions for Use (IFU) Cook Celect Filter Set for the Femoral and Jugular Vein Approach (2008) | | |
| 2648 | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 223 - Strategy Report: Modification of Celect (short term and long term phases), evaluation of risk, testing and regulatory | | |
| 2649 | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 224 - Engineering Drawing for Celect Platinum Filter Introducer System | | |
| 2650 | 2/11/2015 | Deposition of Torben Andersen, dated 6/8/16, Exhibit 226 - Timeline for Celect Platinum Filter | | |
| 2651 | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 227 - Cook Quality Management System - Process Model, Quality Documents - Quality Policy Manual - Management Processes flow chart | | |
| 2652 | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 229 - Timeline: Celect Platinum | | |
| 2653 | | Deposition of Torben Andersen, dated 6/8/16, Exhibit 230 - Torben Andersen Curriculum Vitae (CV) | | |
| 2654 | | Deposition of Scott Blanchard, dated 1/29/15, Exhibit 9 - Electronic Information Policy | CookMDL2570_0002406 | CookMDL2570_0002408 |
| 2655 | 7/3/2012 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 31 - FDA 510(k) Clearance Letter Package for Celect Platinum Vena Cava Filter Sets - K121629 (includes 510(k) summary and indications for use) | Cook IVCF 005732 | Cook IVCF 005737 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2656 | 3/7/2008 | Deposition of Mark Breedlove, dated 1/16/15, Exhibit 32 - FDA 510(k) Clearance Letter Package for Celect Filter and Gunther Tulip Filter Retrieval Sets - K073374 (includes 510(k) summary and indications for use) | | |
| 2657 | 12/13/2005 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 1 - Clinical Investigation Plan (Protocol) - Prospective Study of the Cook Celect Filter, Including Permanent and Retrievable Use, Protocol 05-507-03, Study No. P030118-01C [K061815 - Response to Request for Additional Information] | CookMDL2570_0010650 Cook IVCF 004089 | CookMDL2570_0010690 Cook IVCF 004129 |
| 2658 | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 2 - Final Report September 2009 - Prospective Study of the Cook Celect Filter Including Permanent and Retrievable Use, Study Protocol 05-507 | CookMDL2570_0168637 | CookMDL2570_0168653 |
| 2659 | 9/6/2011 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 5 - William Voorhees, Ted Heise and Jennifer Brown Email chain re: IVC Filter Clinical Data on perforations and Durack article | CookMDL2570_0198469 | CookMDL2570_0198470 |
| 2660 | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 6 - natively produced spreadsheet titled 'Retrieval.xls', showing penetration data from the Lyon / Cook OUS clinical study | CookMDL2570_1276027 | CookMDL2570_1276027 |
| 2661 | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 10 - Cook November 2014 Field Safety Notice, Reference 2014FA0009 - Updated Product Information (re: updated clinical information added to IFU on retrieval timeframes) (Dear Health Care Provider letter from Anna Bjerg Jessen) | CookMDL2570_0062073 | CookMDL2570_0062073 |
| 2662 | 4/3/2009 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 14 - Jennifer Brown Email to William Voorhees re: IVC Filter MAUDE Results, with attached natively produced spreadsheet titled "IVC Filters MAUDE Data 04032009.xls" (chart: IVC Filter Adverse Events - FDA Reported Adverse Events 2004 - 2008) | CookMDL2570_0745988 | CookMDL2570_0745989 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2663 | 4/3/2009 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 15 - Voorhees and Brown Email chain re: IVC Filter MAUDE Results and high puncture adverse events | CookMDL2570_0412397 | CookMDL2570_0412397 |
| 2664 | 9/17/2012 | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 16 - Roberts, Gardner, Brown, heise and Lavender Email chain re: Vena Cava Filters and proposed IFU changes | CookMDL2570_0402856 | CookMDL2570_0402862 |
| 2665 | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 19 - Study of Celect Vena Cava Perforation at Skejby Hospital | CookMDL2570_0778080 | |
| 2666 | | Deposition of Jennifer Brown, dated 4/21/17, Exhibit 23 - Memo from Anja Rahbek Høj to Cook Celect Team Members re: Global Clinical Investigation (OUS Study) meeting and FDA acceptance of protocol prior to initiation of investigation | CookMDL2570_0730699 | CookMDL2570_0730699 |
| 2667 | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 24 - Kaufman, et al. abstract: Multicenter Retrievability Trial of the Recovery G2 Filter (Abstract No. 69, p. S28) | CookMDL2570_0425185 | CookMDL2570_0425185 |
| 2668 | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 25 - IFU - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach (September 2008) | CookMDL2570_0008489 COOK IVCF 001928 | CookMDL2570_0008500 COOK IVCF 001939 |
| 2669 | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 26 - Cook Medical IVC Filter Data Summary - August 2016 (prepared by the Cook IVC Filter Working Group) | CookMDL2570_1276605 | CookMDL2570_1276755 |
| 2670 | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 27 - journal article by Oliva, et al.: Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval (J Vasc  Interv Radiol. June 2008, Vol. 19 No. 6, pp. 884-889) | CookMDL2570_0186685 | CookMDL2570_0186690 |
| 2671 | 6/30/2016 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 28 - Cook Medical Clinical Evidence Report (CER) for Gunther Tulip, Cook Celect, and Cook Celect Platinum Vena Cava Filters (Technical File ID 050-200)  [also includes portions of the 3/27/2017 CER] | CookMDL2570_1276497 CookMDL2570_1276837 | CookMDL2570_1276604 CookMDL2570_1276890 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2672 | 3/23/2017 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 29 - Cook Medical Clinical Evidence Report (CER) for Gunther Tulip, Cook Celect, and Cook Celect Platinum Vena Cava Filters (Technical File ID 050-200) [remainder of this report is found at end of Exhibit 28] | CookMDL2570_1276756 | CookMDL2570_1276836 |
| 2673 | 10/1/2015 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 33 -D15 | | |
| 2674 | 1/3/2011 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 34 - L. VanMeter and J. Brown Email chain re: SBU pull-back on publishing on Oh tenting and perforation tomography study (with attached Oh, et al. article) | CookMDL2570_0411325 | CookMDL2570_0411331 |
| 2675 | | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 37 - J Vasc Interv Radiol. Instructions for Authors - Table of Contents and page 7 (re: reporting standards) | | |
| 2676 | 3/5/2012 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 41 - Cook Non-Clinical Final Test Report TS110172R: Comparison Penetration Testing of Cook Celect Filters and Cook Celect Filters with Radiopaque Markers | CookMDL2570_R1087796 | CookMDL2570_R1087796 |
| 2677 | 6/1/2012 | Deposition of Jennifer Brown, dated 5/8/17, Exhibit 42 - excerpted pages from Cook's Special 510k Device Modification submission (Cook Celect Platinum re: addition of radiopaque marker) | COOK IVCF 005099 COOK IVCF 005113 COOK IVCF 005120 COOK IVCF 005123 COOK IVCF 005127 COOK IVCF 005142 | COOK IVCF 005102 COOK IVCF 005114 COOK IVCF 005120 COOK IVCF 005123 COOK IVCF 005127 COOK IVCF 005142 |
| 2678 | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 2, Cook Defendants' Rule 26(a)(2)(B) and 26(a)(2)(C) Expert Disclosures (*Hill* and *Gage*) | | |
| 2679 | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 3, Excerpts of Cook IVC Filter Data Summary | CookMDL2570_1276629 | CookMDL2570_1276693 |
| 2680 | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 4, Appendix A - IVC Filter Clinical Practice Guidelines and attached literature and FDA Communications, Platinum Vena Cava Filter Set - Instructions for Use | CookMDL2570_1276694 | CookMDL2570_1276755 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2681 | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 5, "Finding What Works in Health Care - Standards for Systematic Reviews," Committee on Standards for Systematic Reviews of Comparative Effectiveness Research, Institute of Medicine of the National Academies | | |
| 2682 | | Deposition of Jennifer Brown, dated 9/19/17, Exhibit 6, The Surgeon General's Call to Action to Prevent Deep Vein Thrombosis and Pulmonary Embolism (2008) | | |
| 2683 | | Deposition of James Carlson, dated 6/22/17, Exhibit 2 - James M. Carlson Curriculum Vitae (CV) | | |
| 2684 | | Deposition of James Carlson, dated 6/22/17, Exhibit 3 - Jim Carlson Linked-In Profile page | | |
| 2685 | 9/18/2013 | Deposition of James Carlson, dated 6/22/17, Exhibit 4 - T. Andersen, R. Juliussen, J. Kelley. J. Carlson. B. Choules Email chain re: metallurgy - corrosion question and test protocol | CookMDL2570_0623726 | CookMDL2570_0623734 |
| 2686 | 4/1/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 22 - J. Carlson, H. Gyllun, L. Kay Email chain re: P.O 84790 and Fort Wayne Metals FWM1058 material suitability | CookMDL2570_0852275 | CookMDL2570_0852279 |
| 2687 | 6/2/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 23 - Minutes of Cook and Fort Wayne Metals Meeting June 1 - June 2, 2005 re: ERIW 0100-0180 (participants: Kay, Balestra, Gallmeyer, Hemmingsen, Hendriksen, Carlson) | CookMDL2570_0597012 | CookMDL2570_0597012 |
| 2688 | 8/1/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 24 - Minutes of Cook and Fort Wayne Metals Meeting re: ERIW 0100-0180 (participants: Gallmeyer, Hemmingsen, Carlson) | CookMDL2570_0483909 | CookMDL2570_0483909 |
| 2689 | 12/12/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 25 - A. Hemmingsen and J. Carlson Email chain re: WCE-632 ERIW material specification, wire property change and performance | CookMDL2570_0483869 | CookMDL2570_0483871 |
| 2690 | 1/31/2005 | Deposition of James Carlson, dated 6/22/17, Exhibit 26 - H. Gyllun, L. Kay. J. Carlson, M. Jorgensen Email chain re: wire material samples test data analysis | CookMDL2570_0830611 | CookMDL2570_0830617 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2691 | 1/17/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 27 - J. Carlson, A. Hemmingsen, J. Gallmeyer, L. Kay, P. Hendriksen Email chain re: latest changes to material specification for ERIW (WCE-632) | CookMDL2570_0483899 | CookMDL2570_0483900 |
| 2692 | 6/7/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 28 - Minutes of Cook and Fort Wayne Metals Meeting re: ERIW 0100-0180 (participants: Gallmeyer, Hemmingsen, Carlson) | CookMDL2570_0483985 | CookMDL2570_0483985 |
| 2693 | 10/23/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 29 - J. Carlson and A. Hemmingsen Email chain re: meeting regarding material specification WCE-632 revision 8, wire yield strength and spring back issue | CookMDL2570_0447327 | CookMDL2570_0447334 |
| 2694 | 2/22/2010 | Deposition of James Carlson, dated 6/22/17, Exhibit 30 - J. Carlson and J. Clausen Email chain re: Fort Wayne Metal wire for filters FWM 1058 WCE-632 specification fatigue requirements | CookMDL2570_0456236 | CookMDL2570_0456239 |
| 2695 | | Deposition of James Carlson, dated 6/22/17, Exhibit 31 - FWM 1058 resource page from Fort Wayne Metals web site | | |
| 2696 | | Deposition of James Carlson, dated 6/22/17, Exhibit 32 - ASM International publication: Materials and Coatings for Medical Devices - Cardiovascular (November 2009) table of contents, preface, reviewers | | |
| 2697 | | Deposition of James Carlson, dated 6/22/17, Exhibit 33 - pp. 74-78 from ASM International Materials and Coatings for Medical Devices - Cardiovascular publication re: Conichrome, Elgiloy Co-20Cr-16Fe-15Ni-7Mo | | |
| 2698 | 4/16/2008 | Deposition of James Carlson, dated 6/22/17, Exhibit 34 - Fort Wayne Metals Certificate of Compliance No. 165758, with lab testing results - FWM 1058 (April 2008) | CookMDL2570_0092173 | CookMDL2570_0092180 |
| 2699 | 11/16/2006 | Deposition of James Carlson, dated 6/22/17, Exhibit 35 - J. Clausen. J. Carlson. L. Kay Email chain re: annealing of FWM 1058 alloy conichrome and biocompatibility | CookMDL2570_0554349 | CookMDL2570_0554353 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2700 | | Deposition of James Carlson, dated 6/22/17, Exhibit 36 - WCE preliminary study report: Stress Relieving of Tulip Filter Legs | CookMDL2570_0436141 | CookMDL2570_0436141 |
| 2701 | 10/6/2004 | Deposition of James Carlson, dated 8/25/17, Exhibit 40 - Email string between Per Hendriksen and Alan Leewood re: FEA New Filter Design (10/6/2004) | CookMDL2570_0484405 | CookMDL2570_0484406 |
| 2702 | | Deposition of James Carlson, dated 8/25/17, Exhibit 41 - Material Specification for ERIW Rev. No. 5 | CookMDL2570_0568282 | CookMDL2570_0568284 |
| 2703 | | Deposition of James Carlson, dated 8/25/17, Exhibit 42 - Material Specification for ERIW Rev. No. 6 | CookMDL2570_0483996 | CookMDL2570_0483998 |
| 2704 | | Deposition of James Carlson, dated 8/25/17, Exhibit 43 - Material Specification for ERIW Rev. No. 7 | CookMDL2570_0483993 | CookMDL2570_0483995 |
| 2705 | | Deposition of James Carlson, dated 8/25/17, Exhibit 44 - Material Specification for ERIW Rev. No. 8 | CookMDL2570_0632012 | CookMDL2570_0632014 |
| 2706 | | Deposition of James Carlson, dated 8/25/17, Exhibit 45 - Material Specification for ERIW Rev. No. 9 | CookMDL2570_1275903 | CookMDL2570_1275905 |
| 2707 | | Deposition of James Carlson, dated 8/25/17, Exhibit 46 - Material Specification for ERIW Version No. 9 | CookMDL2570_0091218 | CookMDL2570_0091221 |
| 2708 | 4/17/2012 | Deposition of James Carlson, dated 8/25/17, Exhibit 47 - Photo of Surface of Wire, 588x magnification (4/17/2012) | | |
| 2709 | | Deposition of James Carlson, dated 8/25/17, Exhibit 48 - Photo of Surface of Wire, 588x magnification (4/17/2012) | | |
| 2710 | | Deposition of James Carlson, dated 8/25/17, Exhibit 49 - Photo of Surface of Wire, 588x magnification (4/17/2012) | | |
| 2711 | 6/14/2011 | Deposition of James Carlson, dated 8/25/17, Exhibit 50 - Two Photos of Wire, 784x and 3464x magnification | | |
| 2712 | 10/25/2012 | Deposition of James Carlson, dated 8/25/17, Exhibit 51 - Summary of Main Testing Results October 25 and 26, 2012, performed by Dr. Andrea Hodge, Jimenez v. Cook, et al. | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2713 | 6/20/2011 | Deposition of James Carlson, dated 8/25/17, Exhibit 52 - Fracture Evaluation Report - PR32643 Celect Filter, by Choules, Shamimi and Carlson (6/20/2011) | | |
| 2714 | 5/30/2006 | Deposition of James Carlson, dated 8/25/17, Exhibit 53 - Email String Between Jeff Gallmeyer, Jim Carlson, Bjame Monster, and Per Hendriksen re: Videres: ERIW 0180 Spool with High Ref. Value (5/30/2006) | CookMDL2570_0599597 | CookMDL2570_0599598 |
| 2715 | 12/12/2005 | Deposition of James Carlson, dated 8/25/17, Exhibit 54 - Email String Between Allan Hemmingsen, Jim Carlson, Per Hendriksen, and Jeff Gallmeyer re: Material Spec. WCE-632 ERIW (12/12/2005) | CookMDL2570_0483869 | CookMDL2570_0483870 |
| 2716 | 3/16/2007 | Deposition of James Carlson, dated 8/25/17, Exhibit 55 - Email String Between April Lavender, Matt Waninger, Ted Heise, Tom Roberts, and Alan Eller re: Fort Wayne Metals Request to Use Dunkirk Specialty Steels with attached Memo Report (3/16/2007) | CookMDL2570_0375876 | CookMDL2570_0375877 |
| 2717 | 4/11/2008 | Deposition of James Carlson, dated 8/25/17, Exhibit 56 - Email String Between Allan Hemmingsen and Larry Kay re: ERIW-0180 (4/11/2008) | CookMDL2570_0487883 | CookMDL2570_0487887 |
| 2718 | 1/17/2006 | Deposition of James Carlson, dated 8/25/17, Exhibit 57 - Email String Between Allan Hemmingsen, Jim Carlson, and Bjarne Monster re: Latest Changes to Material Specification for ERIW (WCE-632)  (1/17/2006) | CookMDL2570_0483899 | CookMDL2570_0483901 |
| 2719 | | Deposition of James Carlson, dated 8/25/17, Exhibit 58 - Comparison Between Elgiloy, Conichrome and Fort Wayne Metals 1058 Yield Strength | CookMDL2570_ | CookMDL2570_ |
| 2720 | 5/28/2013 | Deposition of James Carlson, dated 8/25/17, Exhibit 59 - Email String Between Lykke Iversen, Torben Andersen, Kim Kruse Jensen, Thomas Jensen and Arne Molgaard-Nielsen re: Review of Evaluating PR75430 Celect Filter Fracture (5/28/2013) | CookMDL2570_0313129 | CookMDL2570_0313133 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2721 | 2/9/2015 | Deposition of James Carlson, dated 8/25/17, Exhibit 60 - Email String Between Thomas Jensen and Inge Tornadahl re: PR115410 Tulip Fracture  (2/09/2015) | CookMDL2570_1051140 | CookMDL2570_1051142 |
| 2722 | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 413 - Celect Filter Set - Tests Spreadsheet | | |
| 2723 | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 416 - Gunther Tulip Vena Filter Testing summary report | CookMDL2570_0202621 | CookMDL2570_0202621 |
| 2724 | 7/26/2006 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 418 - B. Choules Email to P. Hendriksen re: Celect questions and responses to Ireland regulatory questions on Celect Filter, with attached Bjarnason and Venugopalan journal articles | CookMDL2570_0421289 CookMDL2570_0421299 CookMDL2570_0620702 | CookMDL2570_0421290 CookMDL2570_0421303 CookMDL2570_0620709 |
| 2725 | 12/3/2004 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 423 - Exhibit 3 to Cook Response to FDA: Acute Feasibility Animal Study CI-VCDM Final Report (Vena Cava Dimensional Measurements Pre- and Post-Implantation of 2nd Generation and Gunther Tulip Vena Cava Filters, Sharon Mack - MED Institute) | CookMDL2570_0407453 | CookMDL2570_0407470 |
| 2726 | 4/26/2005 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 424 - S. Gopal, MED Institute Final Report: Flat Plate Fatigue Testing of Vena Cava Filters, Study No. TS040160 | CookMDL2570_0421323 | CookMDL2570_0421329 |
| 2727 | 4/10/2014 | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 443 - Cook Europe Material Specification - Elgiloy Round Implant Wire WCE-632 CR No. 63-1-14 | CookMDL2570_0091218 | CookMDL2570_0091221 |
| 2728 | | Deposition of Brian Choules, Ph.D., dated 7/22/16, Exhibit 452 - Brian Choules, Ph.D. -  Curriculum Vitae | | |
| 2729 | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 3 - CV of Brian Choules, Ph.D. | | |
| 2730 | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 5 - Tulip Testing (Excel Spreadsheet) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2731 | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 8 - Performance Test - Clot Trapping Ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change Around the Filter | CookMDL2570_0049641 Cook IVCF 041494 | CookMDL2570_0049660 Cook IVCF 041512 |
| 2732 | 5/31/2004 | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 9 - New Filter vs. Tulip StatistiCall - Overview of Test (5/31/2004) | CookMDL2570_0962018 | CookMDL2570_0962113 |
| 2733 | | Deposition of Brian Choules, Ph.D., dated 9/14/17, Exhibit 11 - Gunther Tulip Vena Cava Filter Testing - Force Institute | | |
| 2734 | 10/1/2014 | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 306 - Cook Dear Valued Customer Letter from D. Talbert (RD2 09-29-2014 ES - announcing Celect Platinum product) | CookMDL2570_0693299 | CookMDL2570_0693299 |
| 2735 | | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 309 - journal article by Morales, et al.: Decision Analysis of Retrievable Inferior Vena Cava Filters in Patients Without Pulmonary Embolism (J Vasc Surg: Venous and Lym Dis. Vol. 1, No. 4 October 2013, pp. 376-384) | | |
| 2736 | | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 310 - Society of Interventional Radiology - SIR 2003 Annual Scientific Meeting: Gunther Tulip presentation by Dr. Millward - IVC Filters: New Devices and Future Direction | CookMDL2570_0184576 | CookMDL2570_0184579 |
| 2737 | 4/29/2014 | Deposition of Jacob Clausen, dated 6/21/16, Exhibit 312 - journal article by Muriel, Decousus, et al.: Survival Effects of Inferior Vena Cava Filter in Patients with Acute Symptomatic Venous Thromboembolism and a Significant Bleeding Risk (Journal of the American College of Cardiology, Vol. 63, No. 16 April 29, 2014 pp. 1675-1683) | CookMDL2570_0378220 | CookMDL2570_0378228 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2738 | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 371 - Resume | | |
| 2739 | 7/5/2004 | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 380 - Cook Study P030118D-01P Final Report: Performance Test- Clot Trapping Ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change Around the Filter - Comparison of the Cook 2nd Generation Vena Cava Filter to the Gunther Tulip Filter (Dr. Gunther) | CookMDL2570_0091076 | CookMDL2570_0091095 |
| 2740 | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 392 - Cook Patient Guide: Cook Celect and Gunther Tulip Vena Cava Filter Patient Guide | CookMDL2570_0718622 | CookMDL2570_0718628 |
| 2741 | | Deposition of Bruce Fleck, dated 7/20/16, Exhibit 406 - Cook Celect Filter Executuve Review Meeing | CookMDL2570_0735232 | CookMDL2570_0735234 |
| 2742 | 12/15/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 313 - B. Fleck and M. Frye Email chain re: Project Specification Review and Tulip modifications for WCE | CookMDL2570_0843133 | CookMDL2570_0843133 |
| 2743 | 5/11/2006 | Deposition of Mark Frye, dated 6/30/16, Exhibit 322 - US Patent Application 2006/0100660 A1: Blood Clot Filter Configured for a Wire Guide | | |
| 2744 | 6/28/2016 | Deposition of Mark Frye, dated 6/30/16, Exhibit 323 - Spreadsheet Chart: IVC Filter Adverse Events - FDA Reported Adverse Events 2004-2008 | CookMDL2570_0143855 | CookMDL2570_0143855 |
| 2745 | 6/27/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 326 - B. Fleck Email re: New IVC Filter Animal Study Parameters and Questions for FDA clearance goal | IVC00001399 | IVC00001399 |
| 2746 | 8/5/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 327 - B. Fleck Email re: New Filter Design and Acute Pig Explants retrieval details | IVC00001371 | IVC00001372 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2747 | 11/22/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 329 - P. Hendriksen Email to A. Molgaard-Nielsen re: animal study, human study in Spain, and filter release prior to Spain study data availability [TRANSLATED] | CookMDL2570_0551959 | CookMDL2570_0551959 |
| 2748 | 4/8/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 330 - M. Frye Email to P. Hendriksen re: Additional Fatigue Test Samples and FEA results analysis | CookMDL2570_0484402 | CookMDL2570_0484402 |
| 2749 | 9/19/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 331 - B. Conard and A. Leewood Email chain re: New VC Filter design and primary wire comparison test results | IVC00000930 | IVC00000932 |
| 2750 | 6/9/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 333 - B. Fleck Email to M. Frye attaching first draft of Tulip New Design and Jugular Delivery Project Specifications | IVC00001390 | IVC00001395 |
| 2751 | 6/9/2003 | Deposition of Mark Frye, dated 6/30/16, Exhibit 334 - R. Paul and M. Frye Email chain re: Presentation at 29th Annual Meeting of Society for Biomaterials, attaching Annie Poirier SFB presentation abstract (Thrombosis of Inferior Vena Cava Filter - An Analysis of Explanted Devices) | IVC00001396 | IVC00001398 |
| 2752 | 11/14/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 335 - Susan Mack and Dr. Smouse Email chain re: Thrombosed filter and caval wall abscess caused by anchor wire perforation of caval wall | CookMDL2570_0842584 | CookMDL2570_0842584 |
| 2753 | 9/23/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 336 - J. Bosley and M. Frye Email chain attaching 9/23/2004 FDA letter requesting additional information for evaluation of K042067 510(k) 2nd Generation Filter submission | IVC00000923 | IVC00000929 |
| 2754 | 11/4/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 337 - A. Leewood and M. Frye Email chain re: analysis of FEA results for crimping and equivalence | IVC00000253 | IVC00000254 |
| 2755 | 12/2/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 338 - A. Leewood and M. Frye Email chain re: additional Wire Fatigue Testing in connection with FDA | CookMDL2570_0842565 | CookMDL2570_0842567 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2756 | 7/22/2004 | Deposition of Mark Frye, dated 6/30/16, Exhibit 339 - J. Carlson. Ph.D. Report: Fracture Evaluation of Fatigue Tested Vena Cava Filters, Revised 7/22/04 | CookMDL2570_0843172 | CookMDL2570_0843172 |
| 2757 | 4/29/2005 | Deposition of Mark Frye, dated 6/30/16, Exhibit 341 - Minutes from FDA/Cook Incorporated/MED Institute, Inc. Meeting - Discussion of the Cook Celect Vena Cava Filter, Reference: Pre-IDE 1050158 (clarification of information provided in K042067 original 510k submission) | IVC00000036 | IVC00000040 |
| 2758 | | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 1 - 3rd Quarter 2004 Tulip Filter Re-Design Project Specification | | |
| 2759 | 6/09/2003 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 2 - 6/09/2003 Email from M. Frye to B. Fleck re Tulip New Design Project Spec 060903 | IVC00001390 | IVC00001395 |
| 2760 | 12/31/2003 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 3 - 12/31/2003 Tulip Filter Re-Design Project Specification | CookMDL2570_0559845 | CookMDL2570_0559845 |
| 2761 | 6/16/2003 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 4 - 6/16/2003 Email regarding Tulip Retrieval Request List | CookMDL2570_0728842 | CookMDL2570_0728842 |
| 2762 | 6/20/2003 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 5 - 6/20/2003 Email regarding New IVC Filter Design Animal Testing - Update | IVC00001402 | IVC00001402 |
| 2763 | 8/05/2003 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 6 - 8/05/2003 Email regarding New Filter Design - 6/04/2003 Acute Pig Explants | IVC00001371 | IVC00001372 |
| 2764 | 10/10/2003 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 7 - 10/10/2003 Email Svar: Filter Pull Test | CookMDL2570_0831982 | CookMDL2570_0831983 |
| 2765 | 2/4/2004 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 8 - 2/04/2004 Email | CookMDL2570_0842814 | CookMDL2570_0842814 |
| 2766 | 9/01/2004 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 9 - 9/01/2004 Email regarding IVC Information | CookMDL2570_0842612 | CookMDL2570_0842613 |
| 2767 | 9/23/2004 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 10 - 9/23/2004 Email re FDA Questions on 2nd Generation Vena Cava Filter | IVC00000923 | IVC00000929 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2768 | 10/29/2004 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 11 - 10/29/2004 Email to Shawna Brynildssen from Bruck Fleck re: 2005 IVC Filter SBU Plan | IVC00000883 | IVC00000888 |
| 2769 | 1/18/2005 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 12 - 1/18/2005 Email re Tulip Retrieval Case Today Good and Bad | CookMDL2570 _0842481 | CookMDL2570 _0842481 |
| 2770 | 1/31/2005 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 13 - 1/31/2005 Email regarding Flat Plate Fatigue Testing - Celect | CookMDL2570_0435479 | CookMDL2570_0435479 |
| 2771 | 2/3/2005 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 14 - 2/03/2005 Email re Celect Filter Not Substantially Equivalent Letter | IVC00000700 | IVC00000702 |
| 2772 | 2/21/2005 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 15 - 2/21/2005 Email regarding Videres: Svar: RE: COOK Celect Filter Exec. Review Meeting | CookMDL2570_0843134 | |
| 2773 | 4/29/2005 | Deposition of Mark R. Frye, dated 2/27/2018, Exhibit 16 - 4/29/2005 Meeting Minutes | IVC00000036 | IVC00000040 |
| 2774 | | Deposition of Mark R. Frye, dated 2/27/2018, Defendant's Exhibit 1 - 3rd Quarter 2004 Tulip Filter Re-Design Project Specification | | |
| 2775 | | Deposition of Mark R. Frye, dated 2/27/2018, Defendant's Exhibit 2 - Evaluation of Standards | CookMDL2570_0134822 | CookMDL2570_134830 |
| 2776 | | Deposition of Mark R. Frye, dated 2/27/2018, Defendant's Exhibit 3 - Cook Design Input Requirements | CookMDL2570_0134339 | CookMDL2570_0134353 |
| 2777 | | Deposition of Mark R. Frye, dated 2/27/2018, Defendant's Exhibit 4 - CookdFMECA | CookMDL2570_0134428 | CookMDL2570_0134468 |
| 2778 | | Deposition of Mark R. Frye, dated 2/27/2018, Defendant's Exhibit 5 - Cook Design Verification Summary | CookMDL2570_0134658 | CookMDL2570_0134672 |
| 2779 | | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 8 - Celect Filter Set IFU for Femoral and Jugular Vein Approach | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 2780 | 6/15/2009 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 10 - Email dated 6/15/2009 from Gardner to Morie Reed re: Celect Filters | CookMDL2570_0382810 | CookMDL2570_0382811 |
| 2781 | Aug. 2016 | Deposition of Jim Gardner, dated 8/14/2017, Exhibit 11 - Cook Medical IVC Filter Data Summary (August 2016) | CookMDL2570_1276605 | CookMDL2570_1276693 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2782 | 7/10/2008 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 3 - William Cook Europe Management Organization Chart, June 10, 2008 | CookMDL2570_0000771 | CookMDL2570_0000781 |
| 2783 | 3/1/2013 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 4 - William Cook Europe Management Organizational Chart, March 1, 2013 | CookMDL2570_0000962 | CookMDL2570_0000963 |
| 2784 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 5 - pages 137 - 151 from: Part 820 of Chapter 21 of the Code of Federal Regulations | | |
| 2785 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 6 - Excerpt of HHS publication FDA 97-4179: Medical Device Quality Systems Manual - A Small Entity Compliance Guide | | |
| 2786 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 7 - Cook Medical - Risk Management | | |
| 2787 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 8 - Procedural Decision for Risk Analysis on: New Tulip Filter Design and Tulip Filter Delivery System Changes (January 2004) | CookMDL2570_0630215 | CookMDL2570_0630215 |
| 2788 | 8/28/2006 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 9 - Cook Design Failure Modes, Effects and Criticality Analysis dFMECA Celect Vena Cava Filter - Perm | CookMDL2570_0899106 | CookMDL2570_0899144 |
| 2789 | 8/26/2009 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 11 - PowerPoint slide presentation: Celect Vena Cava Filter - Update on Animal Studies | CookMDL2570_0295471 | CookMDL2570_0295471 |
| 2790 | 8/25/2011 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 15 - PowerPoint slide presentation: Cook Medical, IVC Filters: Fracture and Perforation (Brian Choules) | CookMDL2570_0435086 | CookMDL2570_0435086 |
| 2791 | 8/30/2016 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 16 - Cook Medical IVC Filter Panel Discussion Attendees | | |
| 2792 | 8/30/2016 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 17 - Cook Medical IVC Filter Data Summary - August 2016 (prepared by the Cook IVC Filter Working Group) | CookMDL2570_1276605 | CookMDL2570_1276691 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2793 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 18 - EpidStat Institute excerpt from Jon Fryzek expert report: TrackWise, April 2008 to November 2016, based on hand-coding reasons for complaint (page 27 of 57) | | |
| 2794 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 19 - Quality Engineering Risk Assessment (QERA), reference number RA 714 (Revision 2): filter leg perforations | CookMDL2570_0081033 | CookMDL2570_0081033 |
| 2795 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 20 - Section 820.100 of Chapter 21 of the Code of Federal Regulations, Subpart J - Corrective and Preventive Action | | |
| 2796 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 21 - Cook Medical, Quality System Procedure (QSP): Corrective and Protective Action (CAPA) | | |
| 2797 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 22 - Cook Medical, Quality System Instruction (QSI): CAPA Handling | | |
| 2798 | 3/28/2008 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 23 - Minutes of Cook Quality Review Board | CookMDL2570_0617590 | CookMDL2570_0617591 |
| 2799 | 5/7/2008 | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 24 - Minutes of Cook Quality Review Board | CookMDL2570_0617586 | CookMDL2570_0617588 |
| 2800 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 25 - Management Evaluation 1/1/2008 - 4/30/2008 (status of complaints) | | |
| 2801 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 26 - Spreadsheet: CAPA_Old (2006-2008) Master CAPA (DaDK-EnUS) | CookMDL2570_0162426 | CookMDL2570_0162426 |
| 2802 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 27 - Jacob Clausen report: Celect Modification re: overview of implications with modifying the Cook Celect filter | CookMDL2570_0484885 | CookMDL2570_0484885 |
| 2803 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 29 - Journal article by Stein, et al.: Impact of Vena Cava Filters on In-Hospital Case Fatality Rate From Pulmonary Embolism (American Journal of Medicine, 2012) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2804 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 30 - Journal article by Uberoi, et al.: British Society of Interventional Radiology (BSIR) Inferior Vena Cava IVC Filter Registry (Cardiovasc Intervent Radiol. 2013) | | |
| 2805 | | Deposition of Henrik Gyllun, dated 7/14/2017, Exhibit 32 - Excerpted pages from expert report of Dr. Renu Virmani (pages 1, 7-8) | | |
| 2806 | 5/1/2009 | Deposition of Dennis Griffin, MD, dated 4/10/2018, Exhibit 22 - Cook Complaint Communication (5/01/2009) | CookMDL2570_0068707 | CookMDL2570_0068707 |
| 2807 | 6/29/2014 | Deposition of Dennis Griffin, MD, dated 4/10/2018, Exhibit 23 - Griffin Expert Report re: Tonya Brand (6/29/2014) | CookMDL2570_1305285 | CookMDL2570_1305285 |
| 2808 | 10/21/2014 | Deposition of Dennis Griffin, MD, dated 4/10/2018, Exhibit 24 - Griffin Expert Report re: Tonya Brand (10/21/2014) | CookMDL2570_1305286 | CookMDL2570_1305297 |
| 2809 | | Deposition of Dennis Griffin, MD, dated 4/10/2018, Exhibit 27 - Cook Celect Filter Set for Femoral Vein Approach - Instructions for Use (IFU) | | |
| 2810 | 9/30/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 92 - Quality System Instruction QSI Document No. G.RA.04.00.003, CR No. 960-9-13 - Processing Complaints (Version 1.0) | CookMDL2570_0025419 COOK IVCF 018831 | CookMDL2570_0025422 COOK IVCF 018834 |
| 2811 | 10/23/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 93 - Quality System Instruction QSI Document No. G.QA.06.00, CR No. 1088-10-13 - Complaint Investigation (Version 4.0) | CookMDL2570_0025064 COOK IVCF 018481 | CookMDL2570_0025073 COOK IVCF 018489 |
| 2812 | 9/30/2013 | Deposition of Rita Harden, dated 1/22/16, Exhibit 94 - Quality System Instruction QSI Document No. G.RA.04.00.001, CR No. 958-9-13 - US Medical Device Reporting (Version 2.0) | CookMDL2570_0025423 COOK IVCF 018835 | CookMDL2570_0025426 COOK IVCF 018838 |
| 2813 | 8/26/2011 | Deposition of Rita Harden, dated 1/22/16, Exhibit 100 - 8/26/2011 Email string with attachments | CookMDL2570_0199010 | CookMDL2570_0199014 |
| 2814 | | Deposition of Rita Harden, dated 1/22/16, Exhibit 107 - List: Cook Group Companies Complaint Failure Codes | CookMDL2570_0718357 | CookMDL2570_0718366 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2815 | 1/12/2016 | Deposition of Rita Harden, dated 1/22/16, Exhibit 108 - FDA web page: Device Problem Code Hierarchy | | |
| 2816 | 4/25/2017 | Deposition of Melvin (Kem) Hawkins, dated 10/3/17, Exhibit 2 - Declaration of Kem Hawkins (4/25/2017) | | |
| 2817 | 6/14/2010 | Deposition of Melvin (Kem) Hawkins, dated 10/3/17, Exhibit 15 - Email chain between Mark Fry, Andy Hoffa, Bill Gibbons, and Kem Hawkins re: Projects (6/14/2010) | CookMDL2570_0835644 | CookMDL2570_0835645 |
| 2818 | 3/30/2016 | Deposition of Theodore Heise, dated 3/31/16, Exhibit 111 - Timeline: Overview of Cook IVC Filter History | CookMDL2570_0835511 | CookMDL2570_0835513 |
| 2819 | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 255 - Per Hendriksen - Curriculum Vitae (CV) | | |
| 2820 | 2/3/2003 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 258 - A. Molgaard-Nielsen and B. Bates Email chain re: Prof. Gunther prioritizes no migration of filter and design considerations | CookMDL2570_0454159 | CookMDL2570_0454160 |
| 2821 | 11/20/2002 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 259 - Cook New Product Application by J. Neuerburg re: endless retrievability of vena cava filter, with Cook Project Specification for Tulip Filter Re-Design | | |
| 2822 | 4/17/2005 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 261 - T. Heise Email to A. Smith at FDA re: Celect Meeting - Cook 2nd Generation Vena Cava Filter, attaching FDA pre-IDE submission materials for 4/29/2005 meeting | CookMDL2570_0454098 | CookMDL2570_0454109 |
| 2823 | 11/26/1999 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 277 - FDA Guidance for Industry and FDA Staff: Guidance for Cardiovascular Intravascular Filter 510(k) Submissions | | |
| 2824 | 12/1/2012 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 278 - International Standard ISO 25539-3: Cardiovascular Implants, Endovascular Devices - Part 3: Vena Cava Filters (First Edition) Reference No. ISO 25539-3:2011 E | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2825 | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 279 - Draft European Standard prEN ISO 25539-3 Cardiovascular Implants - Endovascular Devices - Part 3: Vena Cava Filters (prEN ISO 25539-3:2010 E) April 2010 | CookMDL2570_0618292 | CookMDL2570_0618416 |
| 2826 | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 281 - Table 1: Comparison  of the Gunther and the Celect Filters | | |
| 2827 | 10/11/2013 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 284 - Torben Andersen Report - Complaint PR38969: Deformation of Celect filter primary leg - Feasibility Studies | CookMDL2570_0623644 | CookMDL2570_0623644 |
| 2828 | 7/20/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 285 - Final Report for Non-Clinical Laboratory Study on Electrochemical Corrosion Testing of Vena Cava Filters (Study TS040020) | CookMDL2570_0605911 | CookMDL2570_0605963 |
| 2829 | | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 286 - summary report: Gunther Tulip Vena Cava Filter Testing | CookMDL2570_0202621 | CookMDL2570_0202621 |
| 2830 | 7/11/1994 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 287 - Force Institute Laboratory Test of a Sample of  22 Vena Cava Filters, Type NMR Tulip from Elgiloy Wire (M4-3114) (from Gunther Tulip 510(k) | IVC00000296 | IVC00000326 |
| 2831 | 7/23/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 288 - Med Institute Final Report for the Nonclinical Laboratory Study on Flat Plate Fatigue Testing of Vena Cava Filters (Study No. TS040080) | CookMDL2570_0482329 | CookMDL2570_0482339 |
| 2832 | 8/24/2004 | Deposition of Per Hendriksen, dated 6/15/16, Exhibit 289 - Med Institute Final Report for the Nonclinical Laboratory Study on Tensile Test of 0.018 inch and 0.010 inch Diameter Elgiloy Wire (Study No. TS030125) | CookMDL2570_0211234 | CookMDL2570_0211234 |
| 2833 | | Deposition of James Hunt, Ex. 2, Procedure for Document Hold | CookMDL2570_0006306 | CookMDL2570_0006308 |
| 2834 | 7/26/2011 | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 5 - Single Complaint Report  PR38639 (7/26/2011) | CookMDL2570_0621673 | CookMDL2570_0621682 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2835 | 9/14/2011 | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 6 - Single Complaint Report PR38639 (9/14/2011) | CookMDL2570_0827870 | CookMDL2570_0827881 |
| 2836 | 5/27/2014 | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 7 - Single Complaint Report PR38639 (5/27/2014) | CookMDL2570_0074475 | CookMDL2570_0074487 |
| 2837 | 10/24/2014 | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 8 - Single Complaint Report PR38639 (10/24/2014) | CookMDL2570_0100590 | CookMDL2570_0100606 |
| 2838 | 10/24/2014 | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 9 - Single Complaint Report PR38639 (10/24/2014) | CookMDL2570_0100608 | CookMDL2570_0100626 |
| 2839 | 11/21/2014 | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 10 - Single Complaint Report PR38639 (11/21/2014) | CookMDL2570_0743733 | CookMDL2570_0743752 |
| 2840 | | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 34 - Quality System Procedure, Complaint Investigation | CookMDL2570_0025055 Cook IVCF 018471 | CookMDL2570_0025060 Cook IVCF 018476 |
| 2841 | | Deposition of Lykke Iversen, dated 4/26/18, Exhibit 35 - Quality System Instruction, Guidance Instructions for Entering Complaint Investigation into TrackWise | CookMDL2570_0025065 Cook IVCF 018481 | CookMDL2570_0025073 Cook IVCF 018489 |
| 2842 | | Deposition of Anna Bjerg Jessen, dated 6/10/16, Exhibit 232 - Development Timelines for Cook Gunther Tulip and Celect Filters | | |
| 2843 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 25 - Curriculum Vitae of John Kaufman, MD (88 pages) | | |
| 2844 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 26 - Gunther Tulip Vena Cava Mreye Filter - Retrievability Study Protocol | CookMDL2570_0172563 | CookMDL2570_0172575 |
| 2845 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 27 - Hoppe Article: "Gunther Tulip Filter Retrievability Multicenter Study Including CT Follow-up: Final Report" | CookMDL2570_0186932 | CookMDL2570_0186938 |
| 2846 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 28 - Vena Cava Mreye Filter Retrievability Study - Patient Medical History | CookMDL2570_0179253 | CookMDL2570_0179268 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2847 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 29 - Gunther Tulip Vena Cava Filter Retrieval Set for Jugular Vein Approach - Instructions for Use - Optional Retrieval Procedure | | |
| 2848 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 30 - Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach - Instructions for Use | CookMDL2570_0008489 COOK IVCF 001928 | CookMDL2570_0008500 COOK IVCF 001939 |
| 2849 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 31 - Cook Celect Filter Set for Femoral and Jugular Vein Approach - Instructions for Use | CookMDL2570_0098039 | CookMDL2570_0098054 |
| 2850 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 32 - Cook Medical IVC Filter Data Summary (August 2016) | | |
| 2851 | 8/30/2016 | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 33 - Cook Medical IVC Filter Data Summary Meeting Notes (August 30, 2016) | | |
| 2852 | | Deposition of John A. Kaufman, M.D., dated 8/2/2017, Exhibit 34 - Jaff / Kaufman Article: "A Measured Approach to Vena Cava Filter Use - Respect Rather Than Regret" | | |
| 2853 | | Deposition of April Lavender, dated 4/23/15, Exhibit 41 - 510(k) Submission Index Compilation (K983823, K000855, K032426, K042067, K043509, K061815, K072240, K073374, K090140) | CookMDL2570_0063968 | CookMDL2570_0063972 |
| 2854 | | Deposition of April Lavender, dated 4/23/15, Exhibit 43 - 510(k) Submission and Clearance Excerpts for Multiple Products K032426, K043509, K072240, K073528, K061815, K073374, K090140, K121057, K121629, | | |
| 2855 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 342 - Arne Molgaard-Nielsen - Curriculum Vitae (February 2014) | | |
| 2856 | 7/4/2016 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 343 - Timeline - Arne Molgaard-Nielsen | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2857 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 345 - Journal article by Buecker, Gunther, Molgaard-Nielsen, et al.: Long-Term Retrieval of Modified Gunther Tulip Vena Cava Filters - An Animal Study (Investigative Radiology, Vol. 42, No. 10, October 2007 pp. 692-696) | CookMDL2570_0160576 | CookMDL2570_0160580 |
| 2858 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 346 - Patient form: Consent to Participate in a Medical Research Study to Evaluate the Cook Gunther Tulip Vena Cava Mreye Filter | CookMDL2570_0120774 | CookMDL2570_0120776 |
| 2859 | 4/1/2015 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 349 - Code of Federal Regulations - CFR Title 21 Section 805.50 - Manufacturing Reporting Requirements | | |
| 2860 | 4/1/2015 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 350 - Code of Federal Regulations - CFR Title 21 Section 803.1 - Medical Device Reporting | | |
| 2861 | 10/31/2003 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 351 - IFU for Femoral Vein Approach submitted with Gunther Tulip Vena Cava Filter 510(k) submission K032426 | CookMDL2570_0842963 | CookMDL2570_0842963 |
| 2862 | 2/23/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 353 - Cook Report: New IVC Filter Product Marketing Plan | CookMDL2570_0735209 | CookMDL2570_0735209 |
| 2863 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 359 - Letter to the Editor by John R. Kachura, MD: Inferior Vena Cava Filter Removal After 475-Day Implantation (J Vasc  Interv Radiol., Vol. 16, No.8, August 2005, pp. 1156-1158) | CookMDL2570_0835903 | CookMDL2570_0835905 |
| 2864 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 360 - journal article by Looby, et al.: Gunther Tulip Retrievable Inferior Vena Caval Filters - Indications, Efficacy, Retrieval, and Complications (Cardiovasc Intervent Radiol. 2007 30;59-65) | CookMDL2570_0411904 | CookMDL2570_0411910 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2865 | 9/1/2005 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 361 - Hoj Email to Molgaard-Nielsen attaching Literature Review - Extended Retrieval Time of Gunther Tulip Vena Cava Filter (project no. P050628WCE) | CookMDL2570_0783019 | CookMDL2570_0783020 |
| 2866 | 11/24/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 362 - Global Gunther Tulip Product Meeting Minutes - Discussion on 11/242004 at Cook Incorporated | CookMDL2570_0728332 | CookMDL2570_0728332 |
| 2867 | 6/15/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 363 - B. Fleck and Dr. Binkert Email chain re: case study and images, attaching manuscript of Dr. Binkert 317-day retrieval study | IVC00001270 | IVC00001286 |
| 2868 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 364 - journal article by Binkert, et al.: Inferior Vena Cava Filter Removal after 317-day Implantation (J Vasc Interv Radiol. March 2005, 16;395-398) | CookMDL2570_0830799 | CookMDL2570_0830802 |
| 2869 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 365 - manuscript by McDonald et al.: Retrievable Gunther Tulip Filter - Experience in 188 cases (with metadata report reflecting Bruce Fleck modifications) | CookMDL2570_0735018 | CookMDL2570_0735018 |
| 2870 | 7/5/2004 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 366 - Cook Final Test Report, Study No. P030118D-01P: Performance Test - Clot Trapping Ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change Around Filter - Comparison of the Cook 2nd Generation Vena Cava Filter and the Gunther Tulip Filter | CookMDL2570_0091076 | CookMDL2570_0091095 |
| 2871 | | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 367 - journal article by Gunther, Hoj, Molgaard-Nielsen, et al.: New Optional IVC Filter for Percutaneous Retrieval - In Vitro Evaluation of Embolus Capturing Efficiency (Fortschr Roentgenstr. 2005; 177:632-636) | CookMDL2570_0750585 | CookMDL2570_0750589 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2872 | 2/12/1998 | Deposition of Arne Molgaard-Nielsen, dated 7/14/16, Exhibit 368 - journal article by Decousus, et al.: A Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep-Vein Thrombosis (NEJM Vol. 338, No. 7, February 12, 1998, pp. 409-415) | CookMDL2570_0379211 | CookMDL2570_0379217 |
| 2873 | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 453 - journal article by Sarosiek, et al.: Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In-Hospital and Overall Mortality (JAMA, published online 9/28/2016) | | |
| 2874 | 5/16/2006 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 454 - 5/31/2006 Cook LRQA Meeting - Comparative Overview and Testing Summary of Gunther Tulip and Cook Celect Filters | CookMDL2570_0093554 | CookMDL2570_0093563 |
| 2875 | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 455 - journal article by Jaeger, et al.: In Vitro Model for the Evaluation of Inferior Vena Cava Filters - Effect of Experimental Parameters on Thrombus-Capturing Efficacy of the Vena Tech-LGM Filter (J Vasc Interv Radiol. March-April 1998, Vol. 9 No. 2 pp. 295-304) | | |
| 2876 | 5/31/2004 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 457 - Testing Data - New filter vs. Tulip: Test Overview and Capture Rate (raw data from P030118D-01P Clot Trapping Study) | CookMDL2570_0962018 | CookMDL2570_0962022 |
| 2877 | 6/18/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 468 - Cook Medical Tulip & Celect Vena Cava Filter - Per Hendriksen comments and explanations of video of operation | CookMDL2570_0205442 | CookMDL2570_0205449 |
| 2878 | 3/25/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 472 - D. Talbert and A. Molgaard-Nielsen Email chain re: FDA reporting standards and perforations | CookMDL2570_0777762 | CookMDL2570_0777763 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2879 | 4/1/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 473 - Qiang Fu Email re: IVC complaint reporting and distinguishing between tenting and penetration | CookMDL2570_0779994 | CookMDL2570_0779994 |
| 2880 | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 471 - Cook 510(k) application for Celect Platinum vena cava filter sets | CookMDL2570_0011663 Cook IVCF 005102 | CookMDL2570_0011761 Cook IVCF 005200 |
| 2881 | 4/20/2007 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 456 - Cook Celect IVC 510k (K061815) Summary excerpt re: Substantial Equivalence and Clot-Trapping Ability Performance Test Final Study Report | Cook IVCF 002055 Cook IVCF 003235 Cook IVCF 003269 | Cook IVCF 002057 Cook IVCF 003236 Cook IVCF 003288 |
| 2882 | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 458 - Cook Celect Vena Cava Filter: excerpted brochure pages re: clot-trapping ability | CookMDL2570_0639933 | CookMDL2570_0639934 |
| 2883 | 4/3/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 464 - Ted Heise and Annette Luneborg Email chain re: Information and investigation of Celect perforation and pain complaints and risk/benefit analysis | CookMDL2570_0330983 | CookMDL2570_0330984 |
| 2884 | 4/25/2008 | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 465 - Jacob Clausen project status report re: removal of burr from backside of barb for Celect | CookMDL2570_0435478 | CookMDL2570_0435478 |
| 2885 | | Deposition of Arne Molgaard-Nielsen, dated 10/05/16, Exhibit 466 - Per Hendriksen report: Modification of Celect (risk, testing and regulatory evaluation) | | |
| 2886 | | Deposition of Mette Neiendam Nielsen, dated 6/3/16, Exhibit 213 - Single Complaint Report, PR No. 39371 | CookMDL2570_0074899 | CookMDL2570_0074909 |
| 2887 | | Deposition of Mette Neiendam Nielsen, dated 6/3/16, Exhibit 215 - Mette Neiendam Nielsen Time Line for Employment at WCE (William Cook Europe) | | |
| 2888 | | Deposition of Mette Neiendam Nielsen, dated 6/3/16, Exhibit 216 - 9/26/12 e-mail string | CookMDL2570_0828280 | CookMDL2570_0828282 |
| 2889 | 6/17/2014 | Deposition of James Smith, dated 5/9/17, Exhibit 26 - Cook Medical Inc. Quality Policies, Version 19 | CookMDL2570_0153684 | CookMDL2570_0153698 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2890 | 5/9/2016 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 174 - William Cook Europe Management Organization Chart | | |
| 2891 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 176 - Cook Quality Management System Process Model - Quality Documents - Quality Policy Manual Flow Chart | | |
| 2892 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 177 - Cook Product Development Project Phases BP.25.05 - F Phases flow chart | | |
| 2893 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 178 - journal article by Neuerburg, Gunther, et al.: New Retrievable Percutaneous Vena Cava Filter: Experimental In Vitro and In Vivo Evaluation (Cardiovasc Intervent Radiol. 1993 16:224-229) | CookMDL2570_0151103 | CookMDL2570_0151108 |
| 2894 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 181 - Cook Product Development Project Phases EN.01.01 - D Phases flow chart | | |
| 2895 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 184 - G000242 Gunther Tulip IDE Pilot Study Final Report | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 2896 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 186 - journal article by Sag, et al.: Analysis of Tilt of the Gunther Tulip Filter (J Vasc Interv Radiol. May 2008 Vol. 19, No. 5 pp. 669-676) | | |
| 2897 | 8/31/2004 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 194 - Molgaard-Nielsen Email to N. Fearnot re: product statements and safety conclusions for new Tulip filter | CookMDL2570_0483735 | CookMDL2570_0483735 |
| 2898 | 4/3/2008 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 196 - P. Hendriksen Email chain re: Celect solutions complaint review meeting action items, penetration and modifications | CookMDL2570_0421164 | CookMDL2570_0421165 |
| 2899 | 8/12/2008 | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 199 - P. Hendriksen and M. Busenbark Email chain re: comments on revised Celect 510(k) testing tables | CookMDL2570_0447775 | CookMDL2570_0447777 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2900 | | Deposition of Jesper Thyregod, dated 6/1/16, Exhibit 200 - tables: Testing that we will submit for a Special 510(k) Celect | CookMDL2570_0447778 | CookMDL2570_0447778 |
| 2901 | 9/12/2012 | Deposition of Dr. Paul Timperman, dated 4/18/18, Exhibit 28 - Timperman's Report re: Tonya Brand   (9/12/2012) | CookMDL2570_1360062 | CookMDL2570_1360073 |
| 2902 | 9/12/2012 | Deposition of Dr. Paul Timperman, dated 4/18/18, Exhibit 28A - Timperman's Report re: Tonya Brand (with images) (9/12/2012) | CookMDL2570_0744560 | CookMDL2570_0744563 |
| 2903 | 3/19/2009 | Deposition of Dr. Paul Timperman, dated 4/18/18, Exhibit 38 - Northside Hospital - Operative Report (IVC filter placement procedure (3/19/2009) | | |
| 2904 | 1/30/2018 | Deposition of Dr. Paul Timperman, dated 4/18/18, Exhibit 39 - Northside Hospital Radiology Report - Abdominal X-Ray (1/30/2018) | | |
| 2905 | | Deposition of Christy Foreman, MBE, dated 7/17/2018, Exhibit 5 - Attachment 1 List of Documents (revised list given at deposition) | | |
| 2906 | | Deposition of Christy Foreman, MBE, dated 7/17/2018, Exhibit 7 - Foreman Brand Report and CV | | |
| 2907 | | Deposition of Christy Foreman, MBE, dated 7/17/2018, Exhibit 9 - Morales, Decision Analysis of Retrievable IVC Filters in Patients without PE | | |
| 2908 | | Deposition of Christy Foreman, MBE, dated 7/17/2018, Exhibit 12 - IFU I-CELECT-PERM-UNI-0805-351-01EN | | |
| 2909 | | Deposition of Christy Foreman, MBE, dated 7/17/2018, Exhibit 17 - 17. Guidance for Cardiovascular Intravascular Filter 510(k) Submissions (1999) | | |
| 2910 | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/12/2017, Exhibit 8 - ClinicalTrials.gov: Predicting the Safety and Effectiveness of Inferior Vena Cava Filters (PRESERVE) | | |
| 2911 | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/11/2018, Exhibit 4 - Report in Brand | | |
| 2912 | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/11/2018, Exhibit 5 - CV | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2913 | | Deposition of Jon P. Fryzek, MPH, Ph.D., dated 7/11/2018, Exhibit 6 - Brand Rpt. Ex. B | | |
| 2914 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 1- Expert Report of David Gillespie, MD | | |
| 2915 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 5- Reliance List | | |
| 2916 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 6- Reliance List, Including Materials Provided After May 30, 2018 | | |
| 2917 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 8- Dr. Gillespie's Curriculum Vitae | | |
| 2918 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 9- Qi, et al article in Journal of Vascular Surgery | | |
| 2919 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 10- Johnson, et al article, The use of retrievable inferior vena cava filters in severely injured military trauma patients | | |
| 2920 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 11- Hislop, et al article | | |
| 2921 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 16- Cook Celect Filter Set Instructions for Use, Bates I-CELECT-PERM-FEM-0805-349-01EN | | |
| 2922 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 18- Lyon, et al, 2009 | | |
| 2923 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 19- Uberoi 2013 | | |
| 2924 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 20- Uberoi 2011 | | |
| 2925 | | Deposition of David Gillespie, M.D., dated 7/07/2018, Exhibit 21- Group of documents titled Cook Case | | |
| 2926 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 1 - Defendants' Responses and Objections to Plaintiffs' Notice to Take Deposition of Harvey | | |
| 2927 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 2 - Expert Report of Elisa D. Harvey, DVM, Ph.D. | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2928 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 4 - Harvey's Handwritten Notes | | |
| 2929 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 5 - Chart of 510(k)s | | |
| 2930 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 6 - Summary of 510(k) Submissions | | |
| 2931 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 7 - Excerpt from Medical Device Quality Systems Manual | | |
| 2932 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 8 - 21 USC, Section 360c | | |
| 2933 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 9 - Pre-market Approval | | |
| 2934 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 10 - 21 CRF Section 860 | | |
| 2935 | 2/3/2005 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 14 - Email from Angela Smith to Earl Knight re: Cook 2nd Generation Vena Cava Filter | CookMDL2570_0061163 | CookMDL2570_0061165 |
| 2936 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 15 - Materials Reviewed | | |
| 2937 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 16 -Vena Cava Filters: Prevalent Misconceptions by Morris Simon, MD | | |
| 2938 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 17 - 21 CFR, Section 814.20 | | |
| 2939 | | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 18 - 21 CFR, Section 870E | | |
| 2940 | 11/25/1999 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 19 - 1999 Guidance for Industry and FDA Staff: Guidance for Cardiovascular Intravascular Filter 510(k) Submissions Document issued on November 25, 1999 | | |
| 2941 | 3/14/2007 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 20 - Email dated 3/14/2007 to Voorhees from Matthew Krueger re: Cook Celect IVC filter | CookMDL2570_0064869 | CookMDL2570_0064871 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2942 | 1/26/2017 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 21 - Email dated 1/26/2017 to Chang (Office of Surveillance and Biometrics) from Kessler re: Repotability Question | | |
| 2943 | 7/21/2017 | Deposition of Elisa D. Harvey, DVM, Ph.D., dated 7/24/2017, Exhibit 22 - Email dated 7/21/2017 to Lexi Fusion from Harvey | | |
| 2944 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 1 - Expert Report of Morris | | |
| 2945 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 2 - Updated Reliance List | | |
| 2946 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 5 - Singer Article: "Modeling Blood Flow in a Tilted Inferior Vena Cava Filter: Does Tilt Adversely Affect Hemodynamics?" | | |
| 2947 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 6 - Gunther Tulip Vena Cava Filter - Instructions for Use (IFU) for Femoral and Jugular Vein Approach | | |
| 2948 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 8 - How Long? - Gunther Tulip Vena Cava Filter - When to Retrieve | CookMDL2570_0483563 | CookMDL2570_0483563 |
| 2949 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 7/31/2017, Exhibit 9 - Becher Article: "Late Erosion of a Prophylactic Celect IVC Filter Into the Aorta, Right Renal Artery, and Duodenal Wall | | |
| 2950 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 1B - Cook Defendants' Responses and Objections to Plaintiff's Notice of Videotaped Deposition of Dr. Morris | | |
| 2951 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 2 - Dr. Morris' Appendix A - Brand-Specific Report | | |
| 2952 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 3 - Reference List to Dr. Morris' Appendix A - Brand-Specific Report | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2953 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 4 - Article: Lyon, et al., "Short- and Long-Term Retrievability of the Celect Vena Cava Filter" | | |
| 2954 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 5 - Response to Reviewer Questions - Journal of Interventional Radiology - Short- and Long-Term Retrievability of the Cook Celect Vena Cava Filter | CookMDL2570_0418230 | CookMDL2570_0418230 |
| 2955 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 6 - Article: Bos, et al., "Strut Penetration: Local Complications, Breakthrough Pulmonary Embolism, and Retrieval Failure in Patients with Celect Vena Cava Filters | | |
| 2956 | | Deposition of Timothy A. Morris, M.D., FACCP, dated 6/20/2018, Exhibit 7 - Dr. Morris' Reliance List (including materials provided after May 30, 2018 Expert Disclosure) | | |
| 2957 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 1 - Pellerite's Expert Report | | |
| 2958 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 3 - Excerpt from Medical Device Quality Systems Manual | | |
| 2959 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 4 - 21 CFR, Sections 803.1 - 803.3 | | |
| 2960 | 12/2/1996 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 6 - Memorandum dated 12/2/1996 to The Record from Veronica Price re: Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1281413 | CookMDL2570_1281422 |
| 2961 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 7 - Cook Medical IVC Filter Data Summary (August 2016) | CookMDl2570_1276605 | CookMDl2570_1276693 |
| 2962 | 8/11/2004 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 8 - Memorandum dated 8/11/2004 to The Record from Veronica Price re: Reclassification of Cardiovascular Intravascular Filters | CookMDL2570_1281529 | CookMDL2570_1281538 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2963 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 9 - Morales Article: "Decision analysis of retrievable inferior vena cava filters in patients without pulmonary embolism" | | |
| 2964 | 10/1/2005 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 12 - Article from Medical Device & Diagnostic Industry Magazine: "Going the Extra Mile for Compliance Pays Dividends" | | |
| 2965 | 11/21/2011 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 13 - Letter dated 11/21/2011 from Steven Silverman, Director of Office of Compliance with the Center for Devices and Radiological Health to Lars Milling | CookMDL2570_0145259 | CookMDL2570_0145269 |
| 2966 | 10/29/2009 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 14 - Letter dated 10/29/2009 from Timothy Ulatowski, Director of Office of Compliance with the Center for Devices and Radiological Health to Lars Milling | CookMDL2570_1281038 | CookMDL2570_1281046 |
| 2967 | 7/6/2007 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 15 - Letter dated 7/6/2007 from Timothy Ulatowski, Director of Office of Compliance with the Center for Devices and Radiological Health to Lars Milling | CookMDL2570_1027065 | CookMDL2570_1027078 |
| 2968 | 7/8/2016 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 16 - Letter dated 7/8/2016 from Mie Dyrholm, Team Lead PI - Regulatory Affairs to MDR Policy Branch, Division of Postmarket Surveillance, Office of Surveillance and Biometrics, Center for Devices and Radiological Health | CookMDL2570_1282770 | CookMDL2570_1282772 |
| 2969 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 17 - RPNs Spreadsheet | | |
| 2970 | 8/26/2011 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 18 - Email dated 8/26/2011 to Tom Roberts from Mette Neiendam Nielsen re: Draft Reply to FDA - PR36293 | CookMDL2570_0452880 | CookMDL2570_0452882 |
| 2971 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 19 - Pellerite's Handwritten Notes | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2972 | | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 20 - Excerpts of Dr. Kessler's Report | | |
| 2973 | 8/9/2010 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 21 - 2010 FDA Safety Communication - "Removing Retrievable Inferior Vena Cava Filters: Initial Communication" (contains handwritten notes) | | |
| 2974 | 5/6/2014 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 22 - 2014 FDA Safety Communication - "Removing Retrievable Inferior Vena Cava Filters: FDA Safety Communication" (contains handwritten notes) | | |
| 2975 | 6/11/2012 | Deposition of Harold "Wally" Pellerite, dated 7/26/2017, Exhibit 23 - Email 6/11/2012 from Rob Lyles to Pete Yonkman re: SIR/SVS Proposed Study and attached Gillespie Article: "IVC Filters - Why is the FDA So Concerned" | CookMDL2570_0694898 | CookMDL2570_0694901 |
| 2976 | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 12 - Smouse Article: "Long-Term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter" | Cook IVCF 008343 | Cook IVCF 008349 |
| 2977 | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 14 - Next Generation Vena Cava Filter Wire Bending Analysis | CookMDL2570_0434714 | CookMDL2570_0434730 |
| 2978 | | Deposition of Kenneth Perry, Ph.D., dated 7/19/2017, Exhibit 15 - Celect RFS Summary Excel Report referenced in Perry's Report | | |
| 2979 | | Deposition of Kenneth L. Renkens, M.D., FACS, dated 7/31/2018, Exhibit - 1 - Expert Report of Kenneth Renkens, MD | | |
| 2980 | | Deposition of Kenneth L. Renkens, M.D., FACS, dated 7/31/2018, Exhibit 2 - IFU | | |
| 2981 | | Deposition of Kenneth L. Renkens, M.D., FACS, dated 7/31/2018, Exhibit 3 - Updated Reliance List | | |
| 2982 | 6/12/2017 | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 2 - Expert Report of Scott Robertson | | |
| 2983 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 3 - Robertson's Invoices | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2984 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 4 - Chart re: Per Hendriksen | | |
| 2985 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 6 - Cook Medical IVC Filter Data Summary August 2016 | CookMDL2570_1276605 | CookMDL2570_1276755 |
| 2986 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 7 - Device Drawing - Cook Celect Vena Cava Filter - 510(k) - Premarket Notification | Cook IVCF 003233 | Cook IVCF 003234 |
| 2987 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 8 - Gunther Tulip Filter Drawings | CookMDL2570_0006586 CookMDL2570_0006590 | CookMDL2570_0006891 |
| 2988 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 9 - Kuo Article: "Complex Retrieval of Fractured, Embedded, and Penetrating Inferior Vena Cava Filters: A Prospective Study With Histologic and Electroni Microscopic Analysis" | | |
| 2989 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 10 - Summary of Data from Kuo Article | | |
| 2990 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 11 - Hull and Robertson Article: "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" | | |
| 2991 | 1/28/2008 | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 12 - Email dated 1/28/2008 from Voorhees to Bruce Fleck re: JACO VTE Quality Improvement Guidelines | CookMDL2570_0380878 | CookMDL2570_0380882 |
| 2992 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 13 - Fryzek Report | | |
| 2993 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 14 - Performance Test - Clot Trapping Ability: Evaluation of the Capturing of Emboli, including blood flow and pressure change around the filter | CookMDL2570_0009830 | CookMDL2570_0009850 |
| 2994 | 5/31/2004 | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 15 - Overview of Test: New Filter vs. Tulip - Statisticall | CookMDL2570_0962018 | CookMDL2570_0962113 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 2995 | 8/25/2011 | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 17 - Cook Medical IVC Filters: Fracture and Perforation (PowerPoint of Brian Choules, PhD) | | |
| 2996 | 3/5/2012 | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 18 - Cook Non-Clinical Test Report: Comparison Penetration Testing of Cook Celect Filters and Celect Filters with Radiopaque Markers (MED Institute, Inc.) | | |
| 2997 | 4/20/2011 | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 19 - Cook Non-Clinical Test Report: Performance Study of Celect Vena Cava and Celect Platinum Filters in Pigs for Approximately 2 Weeks (MED Institute, Inc.) | | |
| 2998 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 20 - Kuo Article: "Bard Denali Inferior Vena Cava Filter Fracture and Embolization Resulting in Cardiac Tamponade: A Device Failure Analysis" | | |
| 2999 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 21 - Laborda Article: "Respiratory-Induced Haemodynamic Changes: A Contributing Factor to IVC Filter Penetration" | | |
| 3000 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 22 - Color Photographs of Filters | | |
| 3001 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 23 - Filter Tech File 050-200, Design Testing Report References | | |
| 3002 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 24 - Handwritten Notes: Stress Concetration Factor for U-Notch in a Circumstance Collar Shaft in Bending | | |
| 3003 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 25 - Handwritten Notes: Stress Concentration Factor for Shoulder Fillet in Stopped Circular Shaft | | |
| 3004 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 26 - Graphics re: Mean Stress Mpa | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3005 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 27 - Excerpt from Mechanical Behavior of Engineering Materials by Dowling | | |
| 3006 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 28 - Displacement Control Documents | | |
| 3007 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 31 - Asgharnia Article: "Comparison of bending and tension tests for orthodontic wires" | | |
| 3008 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 32 - Force Control Documents | | |
| 3009 | | Deposition of Scott W. Robertson, Ph.D., dated 8/2/2017, Exhibit 34 - Morales Article: Decision Anaysis of Retrievable Inferior Vena Cava Filters in Patients Without Pulmonary Embolism | | |
| 3010 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 1 - Notice to Take The Videotaped Oral Deposition of Defense Expert Scott W. Robertson | | |
| 3011 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 2 - Cook Defendants' Responses and Objections to Plaintiff's Notice to Take the Videotaped Oral Deposition of Defense Expert Scott W/ Robertson, PhD with Schedule A Request for Documents | | |
| 3012 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 3 - Invoices from Fathom | | |
| 3013 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 4 - Redacted Invoices from Fathom | | |
| 3014 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 5 - Evaluation of Cook Medical Gunther Tulip and Celect IVC filter designs, report by Scott W. Robertson, PhD, dated June 6, 2018 | | |
| 3015 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 6 - CV of Dr. Robertson | | |
| 3016 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 7 - Copies of CT Images | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3017 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 8- Document Reliance List | | |
| 3018 | | Deposition of Scott W. Robertson, Ph.D., dated 7/13/2018, Exhibit 9 - Typewritten Notes by Dr. Robertson | | |
| 3019 | 6/9/2017 | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 1 - Virmani's Expert Report | | |
| 3020 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 5 - Handwritten Notes | | |
| 3021 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 6 - Documents 77 and 78 contained on Virmani's Reliance List | | |
| 3022 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 7 - Mosby's Dictionary - Definition of Perforation | | |
| 3023 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit  8 - Slides | | |
| 3024 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 9 - Interim Report for the Nonclinical Laborator Study on MED Institute Animal Testing: Safety and Performance of the Cook Second Generation Vena Cava Filter Implanted for 60 & 90 Days in Sheep | Cook IVCF 014279 | Cook IVCF 0142397 |
| 3025 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 10 - Interim Report for the Nonclinical Laborator Study on MED Institute Animal Testing: Safety and Performance of the Cook Second Generation Vena Cava Filter Implanted for 180 Days in Sheep | Cook IVCF 014636 | Cook IVCF 014721 |
| 3026 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 11 - Appendix A - Device Drawing - Cook Celect Vena Cava Filter 510(k) - Premarket Notification | CookMDL2570_0065012 | CookMDL2570_0065013 |
| 3027 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 12 - Histopathology Report for Vena Cava Filter Study (CI-VCA2): Animal number 6863: Plastic embedded vena cava filter | | |
| 3028 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 13 - Histopathology Report for Vena Cava Filter Study (CI-VCA2): Animal number 17382: Plastic embedded vena cava filter | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3029 | | Deposition of Renu Virmani, M.D., dated 8/8/2017, Exhibit 14 - Mosby's Dictionary - Definition of Peforation | | |
| 3030 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 2 - Curriculum Vitae | | |
| 3031 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 3- Uberoi 2013 | | |
| 3032 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 4- Uberoi 2011 | | |
| 3033 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 5- PUberoi 2018 | | |
| 3034 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 6- 2008 Cook Celect IFU | | |
| 3035 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 7 - Lyon 2009 | | |
| 3036 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 9- Protocol for the OUS study | | |
| 3037 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 12- Set of question and answers by the peer-reviewers for the Lyon Cook proposed publication | | |
| 3038 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 13- Iliac Arteries: How Registries Can Help Improve Outcomes | | |
| 3039 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 14- Protocol for the OUS study | | |
| 3040 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 15- Grassi 2003 | | |
| 3041 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 16- Comparison of OUS/SIR definitions of penetration | | |
| 3042 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 17- Simon 2009 | | |
| 3043 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 18- Data sets for patients enrolling in the registry | | |
| 3044 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 19- Uberoi summary of data | | |
| 3045 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 20- Image of Patient 802010 | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3046 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 21- Image of Patient 802012 | | |
| 3047 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 22- Final report of the OUS study | | |
| 3048 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 23- Collection of e-mails | | |
| 3049 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 24- Durack 2012 | | |
| 3050 | | Deposition of Ramen Uberoi, dated 8/3/2018, Exhibit 25- Rane & Uberoi 2009 | | |
| 3051 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 1 - Notice of Deposition | | |
| 3052 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 2 - Response to Notice of Video Deposition of Rebecca Betensky, PhD - Exhibit A Request for Documents | | |
| 3053 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 3 - Cirriculum Vitae | | |
| 3054 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 4 - Invoices | | |
| 3055 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 5 - SAS Code | | |
| 3056 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 6 -Report of Rebecca Betensky, PhD, dated 4/20/2018 | | |
| 3057 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 7- Email from B. Bikdeli to R. Betensky re Phone call Betensky/Bikdeli | | |
| 3058 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 8 - Lyon Article (2009) | | |
| 3059 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 9 -Clinical Investigation Plan Protocol (3/7/2007) | | |
| 3060 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 10 - Cook Celect Filter Set for Femoral and Jugular Vein Approach (IFU) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3061 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 11 - Email from B. Behnood to R. Betensky re tomorrow's call | | |
| 3062 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 12 - OUS Summary_GGPTOUS | | |
| 3063 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 13 - Email from B. Behnood to R. Betensky re Updates about the OUS Study analyses | | |
| 3064 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 14 - OUSdata_recoded_20180416_BB2.xlsx | | |
| 3065 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 15 - PLEX Krumholtz-002 | | |
| 3066 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 16 - Email from B. Behnood to R. Betensky re Updated about the OUS Study analyses dated 4/22/2018 | | |
| 3067 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit - 17 - Email from B. Behnood to R. Betensky re Updated about the OUS Study analyses dated 4/25/2018 | | |
| 3068 | | Deposition of Rebecca A. Betensky, Ph.D., dated 7/2/2018, Exhibit 18 - Email from B. Behnood to R. Betensky re Final dataset used in our analyses dated 5/14/2018 | | |
| 3069 | 12/14/2016 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 4 - Dr. Fishbein Invoices  to Ben Martin (December 2016, January - February 2017, June - July 2017) | | |
| 3070 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 5 - Dr. Fishbein List of Documents Reviewed and Considered | | |
| 3071 | 11/23/2016 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 7 - Dr. Fishbein Invoice to Ben Martin | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3072 | 1/5/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 8 - Dr. Fishbein Invoice and payment check | | |
| 3073 | 2/8/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 9 - Dr. Fishbein Invoice to Ben Martin | | |
| 3074 | 2/17/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 10 - Dr. Fishbein Invoice to Ben Martin | | |
| 3075 | 6/13/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 11 - Dr. Fishbein Invoice to Ben Martin | | |
| 3076 | 2/24/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 12 - Dr. Fishbein Invoice and payment check | | |
| 3077 | 7/10/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 13 - Dr. Fishbein Invoice and payment check | | |
| 3078 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 14 - Dr. Fishbein List of Prior Testimony | | |
| 3079 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 15 - Excerpt from Saunders Encyclopedia and Dictionary of Medicine, Nursing and Allied Health (7th Edition) re: perforation definition (p. 1333) | | |
| 3080 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 16 - Excerpt from Mosby's Dictionary of Medicine, Nursing and Health Professionals (7th Edition) re: perforation definition (p. 1431) | | |
| 3081 | 6/9/2017 | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 20 - Report on Cook IVC Filters by Dr. Renu Virmani | | |
| 3082 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 21 - Dr. Fishbein notes and excerpted pages re: Dr. Virmani report | | |
| 3083 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 22 - Dr. Fishbein handwritten notes | | |
| 3084 | | Deposition of Michael Fishbein, M.D., dated 7/21/2017, Exhibit 23 - Dr. Fishbein handwritten notes re: sheep studies | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3085 | | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 1 - Article:  Meyer, et al., "Perforated Inferior Vena Cava Filters as the Cause of Unclear Abdominal Pain" | | |
| 3086 | | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 2 - Color photo of Brand's fractured filter | | |
| 3087 | 4/30/2015 | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 3 - Radiology Report from Abdominal X-Ray  (4/30/2015) | | |
| 3088 | | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 4 - Excerpt of Dr. Fishbein's expert report | | |
| 3089 | | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 5 - Dr. Fishbein's invoices re: Tonya Brand | | |
| 3090 | 6/4/2018 | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 6 - Dr. Fishbein's supplemental report (6/04/2018) | | |
| 3091 | | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 7 - Color photographs of Brand's fractured filter - provided by Dr. Fishbein | | |
| 3092 | | Deposition of Michael Fishbein, M.D., dated 6/4/2018, Exhibit 8 - Dr. Fishbein's file | | |
| 3093 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 2 - Response to Amended Notice of Video Deposition of Dr. Gordon | | |
| 3094 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 3 - Color Photographs of Brand's fractured filter | | |
| 3095 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 4 - Dr. Gordon's invoice / billable hours 4/1/18 - 4/30/18 | | |
| 3096 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 5 - Expert Report of Dr. Gordon | | |
| 3097 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 6 - CV of Dr. Gordon | | |
| 3098 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 7 - List of Complaint Reports | | |
| 3099 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 8 - List of Brand's Medical Bills | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3100 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 9 - Changes and Signature for Expert Report of Dr. Gordon | | |
| 3101 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 10 - Dr. Gordon's Rebuttal to Engineering Report of Dr. Robertson | | |
| 3102 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 11 - Reliance Materials | | |
| 3103 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 12 - ACR Practice Parameter on the Physician Expert Witness in Radiology and Radiation Oncology | | |
| 3104 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 13 - Dr. Gordon's Exhibit D - OUS patients from Registry B which Dr. Gordon is expected to classify as a perforation | | |
| 3105 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 14 - Excel Spreadsheet containing Dr. Gordon's Findings re: Perforation per Patient Number, ID, Implant Date, Retrieval Date | | |
| 3106 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 15 - Article:  Grassi, et al., "Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" | | |
| 3107 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 16 - Article:  Shuren (Director of FDA's Center for Devices and Radiological Health: "FDA is working with hospitals to modernize data collection about medical devices" | | |
| 3108 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 17 - Article: Gagliardi, et al.,  "Factors influencing the reporting of adverse medical device events: Qualitative interviews with physicians about higher risk implantable devices" | | |
| 3109 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 18 - Article, Hazell, et al.: "Under-Reporting of Adverse Drug Reactions: A Systematic Review" | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3110 | | Deposition of Gregory Gordon, M.D., dated 6/12/2018, Exhibit 19 - Cook In-House Complaint Evaluation - Follow-up Form | CookMDL2570_0137375 | CookMDL2570_0137389 |
| 3111 | 4/30/2018 | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 1 - Expert Report of Harlan Krumholz, M.D., dated April 30, 2018 and all attachments | | |
| 3112 | 6/8/2018 | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 2 - Notice of Deposition of Harlan Krumholz, M.D., dated June 8, 2018 | | |
| 3113 | 6/21/2018 | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 3 - Plaintiff's June 21, 2018 Response to the Notice of Deposition of Harlan Krumholz | | |
| 3114 | 6/18/2018 | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 4 - Rebuttal report of Harlan Krumholz, M.D., dated June 18, 2018 | | |
| 3115 | 4/29/2018 | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 5 - Invoice of Harlan Krumholz, M.D., dated  April 29, 2018 | | |
| 3116 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 6 - Postmarket Clinica Research Article | | |
| 3117 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 7 - Bikdeli, et al., Vena Caval Filter Utilization and Outcomes in Pulmonary Embolism: Medicare Hospitalizations from 1999 to 2010, 67(9) JACC 1027-1035 (2016) | | |
| 3118 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 8 - Bikdeli, et al., Data Desert for Interior Vena Caval Filters - Limited Evidence, Supervision, and Research, 2(1) JAMA CARDIOLOGY 3-4 (2017) | | |
| 3119 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 9- Bikdeli, et al., Inferior Vena Cava Filters to Prevent Pulmonary Embolism, 70(13) J AMERICAN COLLEGE OF CARDIOLOGY 1587-1597 (2017) | | |
| 3120 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 10 - Accepted Manuscript Letter | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3121 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 11 - Levels of Evidence Diagram | | |
| 3122 | | Deposition of Harlan Krumholz, M.D., dated June 28, 2018, Exhibit 12 - Jia, et al., Caval Penetration by Inferior Vena Cava Filters. A Systematic Literature Review o/Clinical Significance and Management, Circulation AHA, 132:944-952 (2015) | | |
| 3123 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 2 - Dr. Litsky's CV | | |
| 3124 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 3 - Dr. Litsky's invoices | | |
| 3125 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 4 - Dr. Litsky's Report | | |
| 3126 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 5 - Dr. Litsky's Reliance Materials | | |
| 3127 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 6 - Dr. Litsky's Supplemental Reliance List | | |
| 3128 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 7 - Dr. Litsky's Second Supplemental Reliance List | | |
| 3129 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 8 - Gunther's Performance Test - Clot Trapping Ability | CookMDL2570_0049641 Cook IVCF 041494 | CookMDL2570_0049660 Cook IVCF 041513 |
| 3130 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 9 - Photos | Litsky 000034 | Litsky 000046 |
| 3131 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 10 - Dr. Litsky's Handwritten Notes | Litsky 000030 | Litsky 000033 |
| 3132 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 11 - Photos | Litsky 000034 | Litsky 000059 |
| 3133 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 12 - Article:  Lyon, et al., Short- and Long-Term Retrievability of Celect Vena Cava Filter | | |
| 3134 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 13 - Photo of Brand's Explanted Filter | | |
| 3135 | | Deposition of Alan Litsky, M.D. dated 5/22/2018, Exhibit 14 - Photo of Brand's Strut | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3136 | 4/14/2017 | Deposition of Robert McMeeking, Ph.D., dated 6/1/17, Exhibit 2 - Robert McMeeking, Ph.D. Statement for expert services rendered | MDL2570_PLEX_McMeeking_000052 | MDL2570_PLEX_McMeeking_000052 |
| 3137 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 1 - McMeeking's CV | | |
| 3138 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 2 - McMeeking's Testimony and Deposition List | | |
| 3139 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 3 - McMeeking's Reliance List | | |
| 3140 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 4 - Dr. McMeeking's Report - Mechanical Analysis of Cook Inferior Vena Cava Filters | | |
| 3141 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 5 - Article: Dunn, et al., "Macroscopic Friction Coefficient Measurements on Living Endothelial Cells" | | |
| 3142 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 6 - McMeeking's Supplemental Reliance List | | |
| 3143 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 7 - Flash Drive | | |
| 3144 | 11/8/1990 | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 8 - FDA Letter from Abhijit Acharya to Michael Savin re: Titanium Greenfield Vena Cava Filter with Hooks (11/08/1990) | | |
| 3145 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 9 - Boston Scientific Corp. - 510(k) Premarket Certification - Titanium Greenfield Vena Cava Filter with Modified Hooks | | |
| 3146 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 10 - Excerpt from Cook Medical's website re: Bird's Nest Filter | MDL2570_PLEX_McMeeking-000209 | MDL2570_PLEX_McMeeking-000209 |
| 3147 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 11 - "The Tensile and Fatigue Behavior of the Titatanium Alloys Ti6A14V and Ti5A12.4Sn before and after irradiation with proton to doses up to 0-.3 dpa | MDL2570_PLEX_McMeeking-000210 | MDL2570_PLEX_McMeeking-000255 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3148 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 12 - Drawings of Filter - Leg View and Arm View | MDL2570_PLEX_McMeeking-000256 | MDL2570_PLEX_McMeeking-000256 |
| 3149 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 13 - Photograph of Filter Measurement | MDL2570_PLEX_McMeeking-000257 | MDL2570_PLEX_McMeeking-000257 |
| 3150 | | Deposition of Robert McMeeking, Ph.D., dated 6/8/2018, Exhibit 14 - Photograph of Filter Measurement | MDL2570_PLEX_McMeeking-000258 | MDL2570_PLEX_McMeeking-000258 |
| 3151-3650 | | INTENTIONALLY LEFT EMPTY | | |
| 3651 | | Aberegg, et al., Delta inflation: a bias in the design of randomized controlled trials in critical care medicine. Critical care (London, England), 14:R77 (2010) | | |
| 3652 | | Abusedera, et al., Bedside intravascular ultrasound-guided inferior vena cava filter placement in medical-surgical intensive care critically-ill patients, The Egyptian Journal of Radiology and Nuclear Medicine, 46:659-664 (2015) | | |
| 3653 | | ACR-SIR Practice Guidelines for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism (2010) | | |
| 3654 | | ACR-SIR, ACR *Appropriateness Criteria: Radiologic Management of Inferior Vena Cava Filters* (2012) | | |
| 3655 | | ACR-SIR-SPR, Practice Parameter for the Performance of Inferior Vena Cava (IVC) Filter Placement for the Prevention of Pulmonary Embolism, AMERICAN COLLEGE OF RADIOLOGY | | |
| 3656 | | Adams, *Creation of the Adams-DeWeese Inferior Vena Cava Clip.* J Vasc Surg, 53:1745-7 (2011) | | |
| 3657 | | Adams, et al., Partial interruption of the Inferior Vena Cava with a New Plastic Clip. Surg Gynecol Obstet, Nov:1087-1088 (1966) | | |
| 3658 | | Ageno, et al., Duration of anticoagulation after venous thromboembolism in real world clinical practice, 135 THROMBOSIS RESEARCH 666-672 (2015) | | |
| 3659 | | Agnelli, et al., Extended oral anticoagulant therapy after a first episode of pulmonary embolism. Ann Intern Med. 139:19-25 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3660 | | AHRQ, *Pharmacologic and Mechanical Prophylaxis of Venous Thromboembolism Among Special Populations* , AHRQ Publication, No. 13-EHC082-1, May 2013; Comparative Effectiveness Review, No. 116 | | |
| 3661 | | Alderson, et al., Serial lung scintigraphy: utility in diagnosis of pulmonary embolism. Radiology, 149:797-802 (1983) | | |
| 3662 | | Al-Hakim, et al., Inferior vena cava filter retrieval effectiveness and complications of routine and advanced techniques, 25 J VASC INTERV RADIOL 933-939 (2014) | | |
| 3663 | | Al-Hakim, et al., The Hangman Technique: A Modified Loop Snare Technique for the Retrieval of Inferior Vena Cava Filters with Embedded Hooks, 26(1) JVIR 107-110 (2015) | | |
| 3664 | | Alkhouli, et al., Inferior vena cava filters in the United States: less is more, 188 International Journal of Cardiology 742-734 (2014) | | |
| 3665 | | Alkhouli, et al., Inferior Vena Cava Thrombosis, 9(7) J Am Coll Cardiol Intv 629-643 (2016) | | |
| 3666 | | Allaqaband, et al., Endovascular treatment of peripheral vascular disease, Curr Probl Cardiol. 34(9):359-476 (2009) | | |
| 3667 | | Allen, et al., Retrievable vena cava filters in trauma patients for high-risk prophylaxis and prevention of pulmonary embolism, Am J Surg, 189:656-661 (2005) | | |
| 3668 | | Alsheekh, et al., The next frontier of office-based inferior vena cava filter placement, 4 J Vasc Surg: Venous and Lym Dis 283-285 (2016) | | |
| 3669 | | American College of Surgeons, Vental Hernial Repair, SURGICAL PATIENT EDUCATION, www.facs.org/patienteducation | | |
| 3670 | | American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders (DSM–5) | | |
| 3671 | | *American Society of Hematology's Ten Things Physicians and Patients Should Question.* Choosing Wisely: an initiative of the American Board of Internal Medicine, 124 (2013) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3672 | | Ammann, et al., Course and outcome of chronic pancreatitis. Longitudinal study of a mixed medical-surgical series of 245 patients, Gastroenterology. 1984 May;86(5 Pt 1):820-8 | | |
| 3673 | | Amplatzer, Occluder and Delivery System – Instructions for Use 2012, 2012 INSTRUCTIONS FOR USE | | |
| 3674 | | An, et al., Prevalence and Clinical Consequences of Fracture and Fragment Migration of the Bard G2 Filter: Imaging and Clinical Follow-up in 684 Implantations, J Vasc Interv Radiol. 2014 Jun;25(6):941-8 | | |
| 3675 | | Anderson, et al., Haemostatic Effect of Supraphysiologic Doses of Testosterone in Normal Men, 74(2) THROMB HAEMOSTA 693-697 (1995) | | |
| 3676 | | Andreoli, et al., Comparison of Complication Rates Associated with Permanent and Retrievable Inferior Vena Cava Filters: A Review of the MAUDE Database, J Vasc Interv Radiol. 25(8):1181-5 (2014) | | |
| 3677 | | Angel, et al., Systematic Review of the Use of Retrievable Inferior Vena Cava Filters, J Vasc Interv Radiol, 22(11):1522-30 (2011) | | |
| 3678 | | Antevil, et al., Retrievable Vena Cava Filters for Preventing Pulmonary Embolism in Trauma Patients, 60(1) Journal of Trauma Injury, Infection, and Critical Care 35-40 (2006) | | |
| 3679 | | Aoun, et al., Osteodiskitis of Lumbar Soane Due to Migrated Fractured Inferior Vena Cava Filter | | |
| 3680 | | Appleberg, et al., Duodenal Penetration by a Greenfield Caval Filter, ANZ Journal of Surgery, 61(12):957-960 (1991) | | |
| 3681 | | Arabi, et al., Retrievability of Optional Inferior Vena Cava Filters with Caudal Migration and Caval Penetration: Report Three Cases, J Vasc  Interv Radiol. 21(6):923-926 (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3682 | | Aronson, *Anecdotes as evidence: We need guidelines for reporting anecdotes of suspected adverse drug reactions*, 326 BMJ 1346 (2003) | | |
| 3683 | | Arous, et al., Temporary Inferior Vena Cava Filters - How Do We Move Forward?, 149(5) 1143-1145 CHEST 2016 | | |
| 3684 | | Assefpour and Bonfilet, Microplasticity in Elgiloy, 28 J MATERIALS SCIENCE 3018-3026 (1985) | | |
| 3685 | | Avery, et al., Initial experience using the rigid forceps technique to remove wall-embedded IVC filters, J Med Imaging Radiat Oncol, 59:306-311 (2015) | | |
| 3686 | | Avgenrinos, et al., Technical and patient-related characteristics associated with challenging retrieval of inferior vena cava filters, 46(3) (Avgerinos, et al) EUROPEAN JOURNAL OF VASCULAR AND ENDOVASCULAR SURGERY 353-359 (2013) | | |
| 3687 | | Aycock et al., A Computational method for predicting inferior vena cava filter performance on a patient specific basis. Journal of Biomechanical Engineering, 136 (2014) | | |
| 3688 | | Babaev, et al., Trends in Management and Outcomes of Patients With Acute Myocardial Infarction Complicated by Cardiogenic Shock, 294(4) JAMA 448-454 (2005) | | |
| 3689 | | Babu, et al., Three-year experience of prophylactic placement of inferior vena cava filters in women with gynecological cancer, 6 International Journal of General Medicine 671-674 (2013) | | |
| 3690 | | Baggish, et al., Cardiovascular Toxicity of Illicit Anabolic-Androgenic Steroid Use, 135 CIRCULATION 1991-2002 (2017) | | |
| 3691 | | Baglin, et al., Guidelines on use of vena cava filters, 134 BRITISH JOURNAL OF HAEMATOLOGY 590-595 (2006) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3692 | | Baldini, et al., A Review of Potential Adverse Effects of Long-Term Opioid Therapy: A Practitioner's Guide, 14(3) PRIM CARE COMPANION CNS DISORD. (2012 Jun 14) | | |
| 3693 | | Ballard, et al., Observations on failed retrieval of optional inferior vena cava filters, Clinical imaging 931-935 (2016) | | |
| 3694 | | Ballard, et al., Sequential inferior vena cava filter insertion and peripherally inserted central catheter placement through upper extremity veins, 96 Diagnostic and Interventional Imaging 1189-1193 (2015) | | |
| 3695 | | Barbier, et al., Respiratory changes in inferior vena cava diameter are helpful in predicting fluid responsiveness in ventilated septic patients,30 INTENSIVE CARE MED 1740-1746 (2004) | | |
| 3696 | | Barginear, *Investigating the benefit of adding a vena cava filter to anticoagulation with fondaparinux sodium in patients with cancer and venous thromboembolism in a prospective randomized clinical trial.* Support Care Cancer, 20:2865-72 (2012) | | |
| 3697 | | Barginier, et al., Investigating the benefit of adding a vena cava filter to anticoagulation with fondaparinux sodium in patients with cancer and venous thromboembolism in a prospective randomized clinical trial, 20 SUPPORT CARE CANCER 2865-2872 (2012) | | |
| 3698 | | Barnes, *Postoperative Level 1 anticoagulation therapy and spinal surgery: practical guidelines for management.* Neurosurg Focus, 17:E5 (2004) | | |
| 3699 | | Baron, *Endoscopic drainage of pancreatic pseudocysts.* J. Gastrointest. Surg., 12(2):369-72 (2008) | | |
| 3700 | | Barrett, et al., Anticoagulant Drugs in the Treatment of Pulmonary Embolism – A Controlled Trial. Lancet (1960) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3701 | | Barritt, et al., Anticoagulant Drugs in the Treatment of Pulmonary Embolism. Lancet. 1:1309-1312 (1960) | | |
| 3702 | | Baskara, et al., Surgical management of inferior vena cava strut penetration causing hydronephrosis: case report. Vasc Endovascular Surg, 44:491-3 (2010) | | |
| 3703 | | Bass, et al., Inferior vena cava filter placement in orthopedic surgery. Am J Othop (Belle Mead NJ). 39:435-9 (2010) | | |
| 3704 | | Bass, et al., Pulmonary function studies. Aid to diagnosis of pulmonary embolism. Arch Intern Med. 126:266-8 (1970) | | |
| 3705 | | Becattini, et al., Incidence of chronic thromboembolic pulmonary hypertension after a first episode of pulmonary embolism. Chest. 130:172-5 (2006) | | |
| 3706 | | Becher, et al., Late erosion of a prophylactic Celect IVC filter into the aorta  right renal artery and duodenal wall, J Vasc Surg, 52(4):1041-1044 (2010) | | |
| 3707 | | Beckman, M, et al., Venous thromboembolism: a public health concern, AM J Prev Med, 38(4 Suppl):S495-501 (2010) | | |
| 3708 | | Bell, et al., The prevalence, severity, and impact of opioid-induced bowel dysfunction: results of a US and European Patient Survey (PROBE 1) Pain medicine. 2009 Jan;10(1):35–42 | | |
| 3709 | | Benini, et al., Variations in time of serum pancreatic enzyme levels in chronic pancreatitis and clinical course of the disease, Int J Pancreatol. 1991 May;8(4):279-87 | | |
| 3710 | | Berczi, et al., Long-Term Retrievability of IVC Filters: Should We Abandon Permanent Devices?, 30 Cardiovasc Intervent Radiol 820-827 (2007) | | |
| 3711 | | Bergqvist, et al., Inferior vena cava filters, World J Surg, 31(2):265-6 (2007) | | |
| 3712 | | Bikdeli, et al., Data Desert for Interior Vena Caval Filters - Limited Evidence, Supervision, and Research, 2(1) JAMA CARDIOLOGY 3-4 (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3713 | | Bikdeli, et al., Inferior Vena Cava Filters to Prevent Pulmonary Embolism, 70(13) J AMERICAN COLLEGE OF CARDIOLOGY 1587-1597 (2017) | | |
| 3714 | | Bikdeli, et al., Systematic review of efficacy and safety of retrievable inferior vena caval filters, 165 THROMBOSIS RESEARCH 79-82 (2018); including Supplemental Online Material | | |
| 3715 | | Bikdeli, et al., Updates on Advanced Therapies for Acute Pulmonary Embolism, 1(3) INT J CARDIOVASC PRACT 47-50 (2016) | | |
| 3716 | | Bikdeli, et al., Vena Caval Filter Utilization and Outcomes in Pulmonary Embolism: Medicare Hospitalizations from 1999 to 2010, 67(9) JACC 1027-1035 (2016) | | |
| 3717 | | Binkert, et al., Inferior Vena Cava Filter Removal After 317-day Implantation, J Vasc Intervent Radiol, 16:395-398 (2005) | | |
| 3718 | | Binkert, et al., The Role of Optional Filters, ENDOVASCULAR TODAY (IVC FILTER UPDATE) 50-56 (2006) | | |
| 3719 | | Birkmeyer, et al., Preoperative placement of inferior vena cava filters and outcomes after gastric bypass surgery, 252 (2) Ann Surg 313-318 (2010) | | |
| 3720 | | Birkmeyer, et al., Risks and Benefits of Prophylactic Inferior Vena Cava Filters in Patients Undergoing Bariatric Surgery, 8(4) J HOSPITAL MEDICINE 173-177 (2013) | | |
| 3721 | | Bjarnason, et al., In Vitro Metal Fatigue Testing of Inferior Vena Cava Filters, Invest Radiol, 29(9):817-821 (1994) | CookMDL2570_0421299 | CookMDL2570_0421303 |
| 3722 | | Bochenek, et al., Right Atrial Migration and Percutaneous Retrieval of a Gunther Tulip Inferior Vena Cava Filter, 14(9) JVIR 1207-1209 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3723 | | Bochenek, et al., Right atrial migration and percutaneous retrieval of a Gunther Tulip inferior vena cava filter. J Vasc Interv Radiol, 14:1207-9 (2003) | | |
| 3724 | | Bogue, et al., Symptomatic Caval Penetration by a Celect Inferior Vena Cava Filter, Pediatr Radiol, 39:1110-1113 (2009) | | |
| 3725 | | Bos, et al., Indwelling and retrieval complications of denali and celect infrarenal vena cava filters, 27 JVIR 1021-1026 (2016) | | |
| 3726 | | Bos, et al., Indwelling and retrieval complications of denali and celect infrarenal vena cava filters, 27 JVIR 1021-1026 (2016) | | |
| 3727 | | Bos, et al., Strut Penetration: Local Complications, Breakthrough Pulmonary Embolism, and Retrieval Failure in Patients With Celect Vena Cava Filters, J Vasc Interv Radiol 26:101-106 (2015) | | |
| 3728 | | Bozlar, et al., Three-dimensional rotational angiography of the inferior vena cava as an adjuct to inferior vena cava filter retrieval. Cardiovasc Intervent Radiol, 32:86-92 (2009) | | |
| 3729 | | Brant, et al., When Temporary IVC Filters Become Permanent, Endovascular Today 69-71 (2010) | | |
| 3730 | | Brant-Zawadzki, et al., When Temporary IVC Filters Become Permanent, ENDOVASCULAR TODAY 69-71 (2010) | | |
| 3731 | | Brash, et al., Mechanism of transient adsorption of fibrinogen from plasma to solid surfaces: role of the contact and fibrinolytic systems, 71(4) BLOOD 932-939 (1988) | | |
| 3732 | | Brenner, et al., Use of inferior vena cava filters in thromboembolic disease two case reports with a literature review, 94(9) Irish Medical Journal 267-268 (2001) | | |
| 3733 | | Brodin, et al., Testosterone, Hemostasis, and Cardiovascular Diseases in Men, 37 SEMINAR THROMB HEMOSTAS 87-94 (2011) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3734 | | Broek, et al., Burden of Adhesions in Abdominal and Pelvic Surgery: Systematic Review and Meta-Analysis, 21 J GASTROINTEST SURG 1713-1722 (2017) | | |
| 3735 | | Brountzos, et al., A new optional vena cava filter: retrieval at 12 weeks in an animal model. J Vasc Interv Radiol, 14:763-772 (2003) | | |
| 3736 | | Brountzos, et al., Guenther Tulip filter retrieval from a left-sided inferior vena cava. Cardiovasc Intervent Radiol, 27:58-60 (2004) | | |
| 3737 | | Brunson, et al., Inferior vena cava filters in patients with cancer and venous thromboembolism (VTE): patterns of use and outcomes, 140S1 Thrombosis Research S132-S141 (2016) | | |
| 3738 | | Buecker, et al., Long-Term Retrieval of Modified Gunther Tulip Vena Cava Filters. An Animal Study, Invest Radiol. 42(10):692-6 (2007) | | |
| 3739 | | Buller, et al., Subcutaneous fondaparinux versus intravenous unfractionated heparin in the initial treatment of pulmonary embolism, 349 N Engl J Med 1695-1702 (2003) | | |
| 3740 | | Burbridge, et al., Incorporation of the Gunther Temporary Inferior Vena Cava Filter into the Caval Wall, 7 JVIR 289-290 (1996) | | |
| 3741 | | Burke, et al., Use of rigid bronchoscopic forceps in the difficult retrieval of the Gunther Tulip inferior vena cava filter. J Vasc Interv Radiol, 18:1319-23 (2007) | | |
| 3742 | | Burnett, et al., Heparin-Induced Thrombocytopenia: Reducing Misdiagnosis via Collaboration Between an Inpatient Anticoagulation Pharmacy Service and Hospital Reference Laboratory, J Thromb Thrombolysis, 42:471-8 (2016) | | |
| 3743 | | Cain, et al., The morbidity of heparin therapy after development of pulmonary embolus in patients undergoing thoracolumbar or lumbar spinal fusion. Spine. 20(14):1600-3 (1995) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3744 | | Cakir, *Use of percutaneous aspiration thrombectomy vs. anticoagulation therapy to treat acute iliofemoral venous thrombosis: 1-year follow-up results of a randomised, clinical trial,* Cardiovasc Intervent Radiol. 37(4):969-76 (2014) | | |
| 3745 | | Calin, et al., Benefit vs. Risk of a Permanent Inferior Vena Cava Filter in Pulmonary Embolism with Anticoagulation Contraindication, 8(4) MAEDICA – a Journal of Clinical Medicine 355-359 (2013) | | |
| 3746 | | Caplin, et al., Quality Improvement Guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism, J Vasc Interv Radiol, 22(11):1499-506 (2011) | | |
| 3747 | | Caprini, *Effective risk stratification of surgical and nonsurgical patients for venous thromboembolic disease.* Semin Hematol, 38:12-9 (2001) | | |
| 3748 | | Carabasi, et al., Complications encountered with the use of the Greenfield filter, Am J Surg. 154(2):163-8 (1987) | | |
| 3749 | | Carman, et al., Update on vena cava filters,10 CURRENT TREATMENT OPTIONS IN CARDIOVASCULAR MEDICINE 101-111 (2008) | | |
| 3750 | | Carrier, et al., Prophylactic and therapeutic anticoagulation for thrombosis: major issues in oncology, Nat Clin Pract Oncol. 6(2):74-84 (2009) | | |
| 3751 | | Carrillo, et al., Penetration of Gunther tulip filter struts through an introducer sheath-case report and safety concerns. J Vasc Interv Radiol, 21:305-6 (2010) | | |
| 3752 | | Cervigni, *Interstitial cystitis/bladder pain syndrome and glycosaminoglycans replacement therapy*, TRANSL ANDROL UROL 2015;4(6):638-642, http://dx.doi.org/10.3978/j.issn.2223-4683.2015.11.04 | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3753 | | Chalhoub, et al., Inferior Vena Cava Filter Migration During the Prone Position for Spinal Surgery: A Case Report, Can J Anesth 62:1114-1118 (2015) | | |
| 3754 | | Chanapa, et al., Distribution and length of osteophytes in the lumbar vertebrae and risk of rupture of abdominal aortic aneurysms: a study of dry bones from Chiang Mai, Thailand, 47 ANAT CELL BIOL 157-161 (2014) | | |
| 3755 | | Chang, et al., Association of Varicose Veins with Incident Venous Thromboembolism and Peripheral Artery Disease, 319(8) JAMA 807-817 (2018) | | |
| 3756 | | Charalel, et al., Statewide Inferior Vena Cava Filter Placement, Complications, and Retrievals Epidemiology and Recent Trends, Med Care (2018) | | |
| 3757 | | Charlton-Ouw, et al., Indications and Outcomes of Open Inferior Vena Cara Filter Removal, 46 ANN VASC SURG 205.e5-205.e11 (2018) | | |
| 3758 | | Chen, et al., A novel deployment design of vena cava filters might be the solution to their blockage problem, 11 Medical Hypotheses 990-992 (2011) | | |
| 3759 | | Cheng, et al., A Comparative Study of ALN, Cook Celect and Cook Celect Platinum Vena Cava Filters, Abstract 1508.5 (ID 74511) CIRSE (2015) | | |
| 3760 | | Cheng, et al., Inferior vena caval hemodynamics quantified in vivo at rest and during cycling exercise using magnetic resonance imaging, 284 AM J PHYSIOL HEART CIRC PHYSIOL H1161-H1167 (2003) | | |
| 3761 | | Chick, et al., A 16F Sheath with Endobronchial Forceps Improves Reported Retrieval Success of Long Dwelling "Closed Cell" Inferior Vena Cava Filter Designs, 27(7) JVIR  1027-1033 (2016) | | |
| 3762 | | Cho, et al., Failed inferior vena cava filter retrieval by conventional method: Analysis of its causes and retrieval of it by modified double-loop technique, 30(8) PHLEBOLOGY 549-556 (2015) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3763 | | Chow, et al., Mid- and Long-term Outcome of Patients with Permanent Inferior Vena Cava Filters, 29 Ann Vasc Surg 985-994 (2015) | | |
| 3764 | | Chung, et al., Acute iliofemoral deep vein thrombosis: evaluation of underlying anatomic abnormalities by spiral CT venography, 15(3) JVIR 249-256 (2004) | | |
| 3765 | | Cipolla, et al., Complications of Vena Cava Filters: A Comprehensive Clinical Review, 2(2) OPUS 12 SCIENTIST 11-24 (2008) | | |
| 3766 | | Clagett, et al., Prevention of venous thromboembolism, Chest, 108:312-34 (1995) | | |
| 3767 | | *Clinique Medicale de L'Hotel-Dieu de Paris* , 3rd ed., Vol. 3, Paris, J.B. Balliere, 652-695 (1968) | | |
| 3768 | | Coffey, et al., The mesentery: structure, function, and role in disease, 1 Lancet Gastroenterol Hepatol 238-247 (2016) | | |
| 3769 | | Cohen, et al., Venous thromboembolism (VTE) in Europe. The number of VTE events and associated morbidity and mortality. Thrombosis and haemostasis. 98:756-64 (2007) | | |
| 3770 | | Cohoon, et al., Retrievable inferior vena cava filters can be placed and removed with a high degree of success: Initial experience, 86 Catheterization and Cardiovascular Interventions 719-725 (2015) | | |
| 3771 | | Comes, et al., European guidelines on perioperative venous thromboembolism prophylaxis: Inferior vena cava filters, 35 EUR J ANAESTHESIOL 108-111 (2018) | | |
| 3772 | | Connolly, et al., Open surgical inferior vena cava filter retrieval for caval perforation and a novel technique for minimal cavotomy filter extraction. J Vasc Surg, 56:256-9; discussion 259 (2012) | | |
| 3773 | | Contractor, et al., Penetration of Gunther Tulip Filter Struts through an Introducer Sheath: Case Report and Safety Concerns, J Vasc Interv Radiol., 20(8):1093-95 (2009) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3774 | | Contractor, et al., Retrieval of a tilted Gunther Tulip filter with the superior hook embedded in the caval wall. J Vasc Interv Radiol, 18:1455-6 (2007) | | |
| 3775 | | Cookson, et al., Phlegmasia caerulea dolens in a patient with an inferior vena cava filter: treatment of massive iliocaval thrombosis using local intravenous catheter-directed thrombolysis. Cardiovasc Intervent Radiol, 35:1226-30 (2012) | | |
| 3776 | | Corriere, et al., Vena cava filters and inferior vena cava thrombosis, J Vasc Surg, 45:789-94 (2007) | | |
| 3777 | | Cotran, et al., Robbins Pathologic Basis of Disease, 4TH ED. W.B. SAHDERS CO, 1989, P99-105 | | |
| 3778 | | Couturaud, et al., The optimal duration of anticoagulant treatment following pulmonary embolism, Rev Mal Respir.28(10):1265-77 (2011) | | |
| 3779 | | Crisostomo, et al., Period frequency of iliofemoral venous occlusive disease by Doppler ultrasound and corresponding treatment in a tertiary care facility 52(5) J VASC SURG 1272-1277 (2010) | | |
| 3780 | | Crowther, *Inferior Vena Cava Filters in the Management of Venous Thromboembolism*, 120(10B) Am J Med S13-S17 (2007) | | |
| 3781 | | Cundiff, *Reconsidering anticoagulant therapy in venous thromboembolism,* Blood. 99(2):723-4 (2002) | | |
| 3782 | | Dal Pan, et al., Postmarketing Spontaneous Pharmacovigilance Reporting Systems, PHARMACOEPIDEMIOLOGY, 5th Ed. John Wiley & Sons Ltd. (2012) | | |
| 3783 | | Dalen, *Natural history of Pulmonary Embolism.* Prog Cardiovasc Dis, 17:259-270 (1975) | | |
| 3784 | | Danetz, et al., Selective venography versus nonselective venography before vena cava filter placement: Evidence for more, not less, 38(5) J VAS SURG 928-934 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3785 | | Danziger, *Pathophysiology of Pain in Venous Disease,* Phlebology, 13(3):107 (2008) | | |
| 3786 | | Dat, et al., Duodenal perforation by an inferior vena cava filter in a polyarteritis nodosa sufferer, 5 International Journal of Surgery Case Reports 1164-1166 (2014) | | |
| 3787 | | Davies, et al., Efficacy of prophylactic inferior vena caval filters in prevention of pulmonary emobolism in the absence of deep venous thrombosis, 4 J VASC SURG: VENOUS AND LYM DIS 127-130 (2016) | | |
| 3788 | | Dazley, *Prophylactic Inferior Vena Cava Filters Prevent Pulmonary Embolisms in High-Risk Patients Undergoing Major Spinal Surgery.* J Spinal Disord Tech, 25:190–195 (2012) | | |
| 3789 | | De Gregario, et al., Animal Experience in the Gunther Tulip Retrievable Inferior Vena Cava Filter, 24 CARDIOVASC INTERVENT RADIOL 413-417 (2001) | | |
| 3790 | | De Gregario, et al., Retrieval of Gunther Tulip optional vena cava filters 30 days after implantation: a prospective clinical study, 17(11), part 1 JVIR 1781-1789 (2006) | | |
| 3791 | | De Gregorio, et al., Removal of Retrievable Inferior Vena Cava Filters 90 Days After Implantation in an Ovine Model: Is There a Time Limit for Removal? Arch Bronconeumol. 44(11):591-6 (2008) | | |
| 3792 | | De Gregorio, et al., Retrievability of uncoated versus paclitaxel-coated gunther-tulip ivc filters in an animal model 15 JVIR 719-726 (2004) | | |
| 3793 | | De Gregorio, et al., Retrieval of Gunther Tulip optional vena cava filters 30 days after implantation: a prospective clinical study, J Vasc Interv Radiol, 17:1781-9 (2006) | | |
| 3794 | | De Gregorio, et al., The Gunther Tulip retrievable filter: prolonged temporory filtration by repositioning within the inferior vena cava, J Vasc Interv Radiol, 14:1259-65 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3795 | | De Matos Soeiro, et al., Intracardiac embolization of inferior vena cava filter associated with right atrium perforation and cardiac tamponade, 29(2) Rev Bras Cir Cardiovasc 285-288 (2014) | | |
| 3796 | | De Soyza, et al., Persistent post-embolic pulmonary hypertension. Chest. 62:665-8 (1972) | | |
| 3797 | | Dearborn, *Thromboembolic Complications After Major Thoracolumbar Spine Surgery.* SPINE, 24(14):1471-6 (1999) | | |
| 3798 | | Decousus, *Clinical Trial of Vena Caval Filters in the Prevention of Pulmonary Embolism in Patients with Proximal Deep-Vein Thrombosis.* Prevention du Risque d'Embolie Pulmonaire par Interruption Cave Study Group. N Engl J Med. 338:409-15 (1998) | | |
| 3799 | | Decousus, et al., Eight-Year Follow-Up of Patients with Permanent Vena Cava Filters in the Prevention of Pulmonary Embolism: The PREPIC Randomized Study. J of AHA, 112:416-22 (2005) | | |
| 3800 | | Dentali, et al., Incidence of chronic thromboembolic pulmonary hypertension in patients with previous pulmonary embolism. Thrombosis research. 124:256-8 (2009) | | |
| 3801 | | DeRubertis, et al., Advanced IVC Filter Retrieval Techniques, ENDOVASCULAR TODAY 69-73 (2012) | | |
| 3802 | | Desai, et al., Complications of indwelling retrievable versus permanent inferior vena cava filters, 2 J Vasc Surg: Venous and Lym Dis 166-173 (2014) | | |
| 3803 | | Desai, et al., Retrieval of Inferior Vena Cava Filters with Prolonged Dwell Time: A Single-Center Experience in 648 Retrieval Procedures (Letter), 175(9) JAMA Int Med 1572-1574 (2015) | | |
| 3804 | | Desai., et al., Retrievable IVC Filters: Comprehensive Review of Device-Related Complications and Advanced Re-trieval Techniques, RadioGraphics 1236-1245 (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3805 | | Deso, et al., Evidence-Based Evaluation of Inferior Vena Cava Filter Complications Based on Filter Type, Semin Intervent Radiol 33:93 (2016) | | |
| 3806 | | Deso, et al., Inferior vena cava filter elucidation: How to identify specific inferior vena cava filter types on multi-detector-row computed tomography imaging, 40 Journal of computer assisted tomography 596-602 (2016) | | |
| 3807 | | Dickerman, et al., Can Pressure Overload Cause Sliding Hiatal Hernia? A Case Report and Review of the Literature, 25(1) JOURNAL OF CLINICAL GASTROENTEROLOGY 352-353 (1997) | | |
| 3808 | | Dickerman, et al., Umbilical and Bilateral Inguinal Hernias in a Veteran Powerlifter Is It a Pressure-Overload Syndrome?, 14(2) CLIN J SPORT MED 95-96 (2004) | | |
| 3809 | | Dieter, et al., Engineering Design 5th Edition, Chapter 18: Legal and Ethical Issues in Engineering Design, ENGINEERING DESIGN, 5TH EDITION. (PP. 828-855). NEW YORK, NY. MCGRAW HILL EDUCATION. | | |
| 3810 | | Dinglasan, et al., Complicated inferior vena cava filter retrievals associated factors identified at preretrieval CT, 266(1) Radiology 347-354 (2013) | | |
| 3811 | | Dinglasan, et al., Removal of fractured inferior vena cava filters: feasibility and outcomes. J Vasc Interv Radiol, 23(2):181-7 (2011) | | |
| 3812 | | Donnamaria, et al., Early and late follow-up of pulmonary embolism. Respiration; international review of thoracic diseases. 60:15-20 (1993) | | |
| 3813 | | Donze, *Prospective validation of the Pulmonary Embolism Severity Index. A clinical prognostic model for pulmonary embolism.* Thrombosis and haemostasis, 100:943-8 (2008) | | |
| 3814 | | Doody, et al., Assessment of Snared-Loop Technique When Standard Retrieval of Inferior Vena Cava Filters Fail, Cardiovasc Intervent Radiol (Sept. 4, 2008 Technical Note) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3815 | | Doody, et al., Initial Experience in 115 Patients With the Retrievable Cook Celect Vena Cava Filter, Journal of Medical Imaging and Radiation Oncology, 53:64-68 (2009) | | |
| 3816 | | Douketis, et al., Accuracy and safety of (99m)Tc-labeled anti-D-dimer (DI-80B3) Fab' fragments (ThromboView(R)) in the diagnosis of deep vein thrombosis: a phase II study. Thrombosis research. 130:381-9 (2012) | | |
| 3817 | | Douketis, et al., Risk of fatal pulmonary embolism in patients with treated venous thromboembolism. JAMA: the journal of the American Medical Association. 279:458-462 (1998) | | |
| 3818 | | Dowell, et al., Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation, J Vasc Interv Radiol 26:1510-1518 (2015) | | |
| 3819 | | Dowell, et al., Symptomatic Perforationof a Gunther Tulip inferior vena cava filter with subsequent strut fracture and pulmonary embolization, Cardiovasc Intervent Radiol, 37:1643-6 (2014) | | |
| 3820 | | Draney, et al., Three-Dimensional Analysis of Renal Artery Bending Motion During Respiration, 12 J ENDOVASC THER 380-386 (2005) | | |
| 3821 | | Drewes, et al., Definition, diagnosis and treatment strategies for opioid-induced bowel dysfunction-Recommendations of the Nordic Working Group, Scand J Pain. 2016 Apr;11:111-122 | | |
| 3822 | | Drossman, et al., The Narcotic Bowel syndrome: a recent update, Am J Gastroenterol Suppl. 2014 Sep 10;2(1):22-30 | | |
| 3823 | | Duda, et al., Economical analyses in interventional radiology, Rofo. 174(2):149-59 (2002) | | |
| 3824 | | Duffett, et al., Inferior vena cava filters, 15 Journal of thrombosis and haemostasis 3-12 (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3825 | | Duffett, et al., Outcomes of patients requiring insertion of an inferior vena cava filter: a retrospective observational study, 25 Blood Coagulation and Fibrinolysis 266-271 (2014) | | |
| 3826 | | Dunn, et al., Macroscopic Fristion Coefficient Measurements on Living Endothelial Cells, 27 TRIBOL LETT 233-238 (2007) | | |
| 3827 | | Durack, et al., Perforation of the IVC: Rule Rather Than Exception After Longer Indwelling Times for the Gunther Tulip and Celect Retrievable Filters, Cardiovasc Intervent Radiol, 35:299-308 (2012) | | |
| 3828 | | Duszak, et al., Placement and Removal of Inferior Vena Cava Filters: National Trends in the Medicare Population, 8(7) J AM COLL RADIOL 483-489 (2011) | | |
| 3829 | | Eichelter, et al., Prophylaxis of Pulmonary Embolism, 97 ARCH SURG 348-356 (1968) | | |
| 3830 | | Eichinger, *Treatment of venous thromboembolism,* Wien Med Wochenschr. 155(1-2):7-10 (2005) | | |
| 3831 | | Einecke, D, *Stroke prevention in atrial fibrillation: atrial appendage occlusion again proves to be safe and effective,* MMW Fortschr Med. 28:155 Spec No 1(1):24 (2013) | | |
| 3832 | | Ellwein, et al., Toward translating near-infrared spectroscopy oxygen saturation data for the non-invasive prediction of spatial and temporal hemodynamics during exercise, 16 BIOMECH MODEL MECHANOBIOL 75-96 (2017) | | |
| 3833 | | Epstein, *Adjacent level disease following lumbar spine surgery: A review*, 6(S24) SURG NEUROL INT S591-S599 (2015) | | |
| 3834 | | Epstein, *Prophylactic Inferior Vena Cava Placement Prior to Lumbar Surgery In Morbidly Obese Patients: Two Case Study and Literature Review*, Surg Nerol Int. 6(Suppl 19):S469 (2015) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3835 | | Falciani, et al., Evidence-based guidelines for prevention and therapy of venous thromboembolism, Minerva Cardioangiol, 48(Suppl. 1 al N. 12):27-35 (2000) | | |
| 3836 | | Falck-Ytter, et al., Prevention of VTE in Orthopedic Surgery Patients, 141(2)(Suppl) CHEST e278S-e325S (2012) | | |
| 3837 | | Fedullo, et al., Chronic thromboembolic pulmonary hypertension. N Engl J Med JID - 0255562. 345:1465-72 (2001) | | |
| 3838 | | Fedullo, et al., The natural history of acute and chronic thromboembolic disease: the search for the missing link. The European respiratory journal: official journal of the European Society for Clinical Respiratory Physiology. 15:435-7 (2000) | | |
| 3839 | | Feng, et al., U.S. trends in computed tomography use and diagnoses in emergency department visits by patients with symptoms suggestive of pulmonary embolism, 2001-2009. Academic emergency medicine: official journal of the Society for Academic Emergency Medicine, 20:1033-40 (2013) | | |
| 3840 | | Ferenchick, et al., Anabolic-Androgenic Steroid Abuse in Weight Lifters: Evidence for Activation of the Hemostatic System, 49 AM J HEMATOL 282-288 (1995) | | |
| 3841 | | Ferris, et al., Percutaneous Inferior Vena Caval Filters: Follow-up of Seven Designs in 320 Patients, 188 RADIOLOGY 851-856 (1993) | | |
| 3842 | | Ferris, et al., The inferior vena cava litigation and plication. A study of collateral routes. Radiology. 89:1-10 (1967) | | |
| 3843 | | Finazzi, et al., Oral anticoagulant therapy in hemodialysis patients: do the benefits outweigh the risks? Intern Emerg Med. 4(5):375-80 (2009) | | |
| 3844 | | Foley, et al., A 'fall-back' technique for difficult inferior vena cava filter retrieval, 56(6) J VASC SURG 1629-1633 (2012) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3845 | | Ford, et al., American College of Gastroenterology Monograph on the Management of Irritable Bowel Syndrome and Chronic Idiopathic Constipation, Am. J. Gastroenterol. 109(Suppl 1):S2-S26 (August 2014) | | |
| 3846 | | Ford, et al., American College of Gastroenterology Monograph on the Management of Irritable Bowel Syndrome and Chronic Idiopathic Constipation, Am. J. Gastroenterol. Vol 109, Supplement 1, S2-S26 (August2014) | | |
| 3847 | | Ford, et al., Symptomatic Filter Penetration Presenting as Pancreatitis, J Vasc Interv Radiol. 2010 Apr;21(4):574-6 | | |
| 3848 | | Fotiadis, et al., Technical Error During Deployment Leads to Vena Cava Filter Migration and Massive Pulmonary Embolism, Cardiovasc Intervent Radiol, 31:S174-S176 (2008) | | |
| 3849 | | Fotiadis, et al., Technical error during deployment leads to vena cava filter migration and massive pulmonary embolism. Cardiovasc Intervent Radiol, 31 Suppl 2:S174-176 (2008) | | |
| 3850 | | Fox, et al., Postthrombotic syndrome in relation to vena cava filter placement: A systematic review, 19 JVIR 981-985 (2008) | | |
| 3851 | | Freedman, et al., Campaign Advertising and Democratic Citizenship 48(4) AM J POL SCI 723–741 (2004) | | |
| 3852 | | Freedman, et al., Measuring Media Exposure and the Effects of Negative Campaign Ads, 43(4) AM J POL SCI 1189-1208 (1999) | | |
| 3853 | | Freezor, et al., Duodenal Perforation with an Inferior Vena Cava Filter: An Unusual Case of Abdominal Pain, Journal of Vascular Surgery 1-3 (2001) | | |
| 3854 | | Friedell, et al., Migration of a greenfield filter to the pulmonary artery: A case report, 3 J Vasc Surg 929-931 (1986) | | |
| 3855 | | Friedell, et al., Vena cava filter practices of a regional vascular surgery society, 26 Ann Vasc Surg 26:630-635 (2012) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3856 | | Friedell, *Proximal migration of vena cava filters: Report of two cases with operative retrieval*, 11 Ann Vasc Surg 106 (1997) | | |
| 3857 | | Fries, *Deep venous thrombosis--treatment,* Dtsch Med Wochenschr. 128(18):999-1002 (2003) | | |
| 3858 | | Fullen, et al., Prophylactic Vena Caval Interruption in Hip Fractures, 13(5) J TRAUMA 403-410 (1973) | | |
| 3859 | | Gagliardi, et al., Factors influencing the reporting of adverse medical device events: qualitative interviews with physicians about higher risk implantable devices, BMJ QUAL SAF 1-9 (2017) | | |
| 3860 | | Galhotra, et al., Migration of the Gü̈nther Tulip Inferior Vena Cava Filter to the Chest, 18(12) JVIR 1581-1585 (2007) | | |
| 3861 | | Galhotra, et al., Migration of the Gunther Tulip inferior vena cava filter to the chest. J Vasc Interv Radiol. 18:1581-5 (2007) | | |
| 3862 | | Garcia, *Duration of Anticoagulant Therapy for Patients with Venous Thromboembolism,* Thrombosis Research 123:562-564 (2008) | | |
| 3863 | | Garcia, et al., Evaluation of migration forces of a retrievable filter: Experimental setup and finite element study, 34(8) Medical Engineering & Physics 1167-1176 (2012) | | |
| 3864 | | Garcia-Godoy, et al., Retrieval of Inferior Vena Cava Filters After Prolonged Indwelling Time, 171(21) Arch Intern Med 1953-1955 (2011) | | |
| 3865 | | Gargiulo, et al., Experience with inferior vena cava filter placement in patients undergoing open gastric bypass procedures, 44(6) J VASC SURG 1301-1305 (2006) | | |
| 3866 | | Geerts, et al., Prevention of Venous Thromboembolism in high-risk patients, AMERICAN SOCIETY OF HEMATOLOGY 462-466 (2006) | | |
| 3867 | | Geerts, et al., Prevention of Venous Thromboembolism in High-Risk Patients, 133(6)(Suppl) CHEST 381S-453S (2008) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3868 | | Genovese, et al., Endovascular management of symptomatic gastrointestinal complications associated with retrievable inferior vena cava filters. J Vasc Surg Venous Lymphat Disord, 3:276-282 (2015) | | |
| 3869 | | Georgiou, et al., CT of inferior vena cava filters: Normal presentations and potential complications, 22 Emergency radiology 677-688 (2015) | | |
| 3870 | | Ghatan, et al., Permanent versus retrievable inferior vena cava filters: Rethinking the "one-filter-for-all" approach to mechanical thromboembolic prophylaxis, 33 Seminars in interventional radiology 75-78 (2016) | | |
| 3871 | | Girard, et al., Diagnosis of pulmonary embolism in patients with proximal deep vein thrombosis: specificity of symptoms and perfusion defects at baseline and during anticoagulant therapy, Am J Respir Crit Care Med. 164(6:1033-7 (2001) | | |
| 3872 | | Girard, et al., Medical literature and vena cava filters: so far so weak, Chest, 122(3):963-967 (2002) | | |
| 3873 | | Girard, et al., Medical literature, vena cava filters and evidence of efficacy. A descriptive review. Thrombosis and haemostasis. 111:761-9 (2014) | | |
| 3874 | | Given, et al., Retrievable Gunther Tulip inferior vena cava filter experience in 317 patients, J Med Imaging and Radiation Onc, 52:452-457 (2008) | | |
| 3875 | | Glocker, et al., Factors affecting Cook Gunther Tulip and Cook Celect inferior vena cava filter retrieval success, J Vasc Surg, 2(1):21-25 (2014) | | |
| 3876 | | Glotzbecker, *Surgeon Practices Regarding Postoperative Thromboembolic Prophylaxis After High-Risk Spinal Surgery.*  Spine, 33(26): 2915-2921 (2008) | | |
| 3877 | | Glueck, et al., Testosterone, Thrombophilia, and Thrombosis, 20(1) CLINICAL AND APPLIED THROMBOSIS/HEMOSTASIS 22-30 (2014) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3878 | | Go, et al., Penetration of the inferior vena cava and adjacent organs after filter placement is associated with retrievable filter type and length of time in place, 2 J Vasc Surg: Venous and Lym Dis 174-178 (2014) | | |
| 3879 | | Go, et al., Penetration of the inferior vena cava and adjacent organs after filter placement is associated with retrievable filter type and length of time in place, J Vasc Surg Venous Lymphat Disord, 2:174-8 (2014) | | |
| 3880 | | Goh (Cheng Abstract), Cook Medical's Inferior Vena Cava Filters Fare better than ALN's in retrospective study, INTERVENTIONAL NEWS, October 6, 2017 | | |
| 3881 | | Goh, et al., IVC filter limb penetration of the caval wall during retroperitoneal surgery/lymph node dissection, 56 Journal of Medical Imaging and Radiation Oncology 646-649 (2012) | | |
| 3882 | | Golarz, et al., Use of Wall Stent to Exclude a Thrombosed Inferior Vena Cava Filter, 24 Ann Vasc Surg 690.e5-690.e7 (2010) | | |
| 3883 | | Golarz, et al., Use of wall stent to exclude a thrombosed inferior vena cava filter. Ann Vasc Surg, 24:690 e695-697 (2010) | | |
| 3884 | | Goldhaber, et al., Acute Pulmonary Embolism: Clinical Outcomes in the International Cooperative Pulmonary Embolism Registry (ICOPER), 353 Lancet 1386-9 (1999) | | |
| 3885 | | Goldman, et al., Adverse health effects of androgen use, 464 MOLECULAR AND CELLULAR ENDOCRINOLOGY 1-10 (2017) Article in Press | | |
| 3886 | | Goldman, et al., Retroperitoneal Caval Filter as Source of Abdominal Pain, 2 CARDIOVASCULAR SURG 85-87 (1994) | | |
| 3887 | | Gotlieb, et al., Cumulative and Long-Term Campaign Advertising Effects on Trust and Talk, 29(1) INTL J PUBLIC OPINION RES (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3888 | | Gould, et al., Prevention of VTE in Nonorthopedic Surgical Patients, 141(2)(Suppl) CHEST e227S-e277S (2012) | | |
| 3889 | | Grassi, et al., Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placlement for the Prevention of Pulmonary Embolism, J Vasc Interv Radiol. 12(2):137-41 (2001) | | |
| 3890 | | Grassi. et al., Quality Improvement Guidelines for Percutaneous Permanent Inferior Vena Cava Filter Placlement for the Prevention of Pulmonary Embolism, J Vasc Interv Radiol. 14:S271-5 (2003) | CookMDL2570_0691397 | CookMDL2570_0691401 |
| 3891 | | Greenfield, et al., A New Vena Cava Filter Permitting Continued Flow and Resolution of Emboli. Surgery, 73:599-606 (1973) | | |
| 3892 | | Greenfield, et al., Recommended reporting standards for Vena Cava Filter Placement and Patient Follow-Up. J Vasc  Interv Radiol. 10(8):1013-1019 (1999) | | |
| 3893 | | Greenfield, et la., *Suprarenal filter placement*, 28  J Vasc Surg 432-438; discussion 438 (1998) | | |
| 3894 | | Greenfield, *PREPIC Study Group, Eight-year follow-up of patients with permanent vena cava filters in the prevention of pulmonary embolism: the PREPIC (Prevention du Risque d'Embolie Pulmonaire par Interruption Cave) Randomized Study*, 18(2) Perspectives in Vascular Surgery and Endovascular Therapy 187-188 (2006) | | |
| 3895 | | Grewal, et al., Complications of inferior vena cava filters, 6 Cardiovascular diagnosis and therapy 632-641 (2016) | | |
| 3896 | | Grifoni, et al., Short-term clinical outcome of patients with acute pulmonary embolism, normal blood pressure, and echocardiographic right ventricular dysfunction. Circulation. 101:2817-22 (2000) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3897 | | Group PS. *Eight-year follow-up of patients with permanent vena cava filters in the prevention of pulmonary embolism: the PREPIC (Prevention du Risque d'Embolie Pulmonaire par Interruption Cave) randomized study.* Circulation. 112:416-22 (2005) | | |
| 3898 | | Grunkemeier, et al., The narcotic bowel syndrome: clinical features, pathophysiology, and management, Clin Gastroenterol Hepatol. 2007 Oct;5(10):1126-39 | | |
| 3899 | | Gunn, et al., Intravascular Ultrasound-Guided Inferior Vena Cava Filter Placement Using a Single-Puncture Technique in 99 Patients, Vascular and Endovascular Surgery, 47(2):97-101 (2013) | | |
| 3900 | | Gunn, et al., Intravascular ultrasound-guided inferior vena cava filter placement using a single-puncture technique in 99 patients. Vasc Endovascular Surg, 47:97-101 (2013) | | |
| 3901 | | Gunther, et al., New Optional IVC Filter for Percutaneous Retrieval--In Vitro Evaluation of Embolus Capturing Efficiency, 177 FORTSCHR RÖNTGENSTR 632-636 (2005) | | |
| 3902 | | Guo, R. *Correlation of Benign Prostatic Obstruction-Related Complications with Clinical Outcomes in Patients After Transurethral Resection of the Prostate.* Kaohsiung Journal of Medical Sciences, 33:144-151 (2017) | | |
| 3903 | | Gupta, et al., The Celect Platinum Inferior Vena Cava Filter, 15(1) INSERT TO ENDOVASCULART TODAY, 36-40 (2016) | | |
| 3904 | | Haga, et al., Penetration of an inferior vena cava filter into the aorta, 7 Annals of vascular diseases 413-416 (2014) | | |
| 3905 | | Haider, et al., Serial repositioning of a Gunther Tulip retrievable inferior vena cava filter in a pediatric patient. Pediatr Radiol, 2005, 35:1135-38 | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3906 | | Hall, et al., Long-term prognosis of treated acute massive pulmonary embolism. Br Heart J. 39:1128-34 (1977) | | |
| 3907 | | Halmi, et al., Preoperative placement of retrievable inferior vena cava filters in bariatric surgery. Surg Obes Relat Dis, 2007, 3:602-5 (2007) | | |
| 3908 | | Hamada, et al., Long-term Optional Retrievability of a New Inferior Vena Cava Filter in an Ovine Model, 16(11) JVIR 1505-1509 (2005) | | |
| 3909 | | Hamdan, et al., Vascular Injury During Anterior Exposure of the Spine, 48 J Vasc Surg 650-654 (2008) | | |
| 3910 | | Hammer, et al., In Vitro Evaluation of Vena Cava Filters, 5 JVIR 869-876 (1994) | | |
| 3911 | | Hammond, et al., Audit of the use of IVC filters in the UK: experience from three centres over 12 years, 64 CLINICAL RADIOLOGY 502-510 (2009) | | |
| 3912 | | Hann, et al., The Role of Vena Caval Filters in the Management of Venous Thromboembolism, Blood Reviews, 19:179-202 (2005) | | |
| 3913 | | Hansson, et al., Recurrent venous thromboembolism after deep vein thrombosis: incidence and risk factors, 160 Arch Intern Med 769-774 (2000) | | |
| 3914 | | Harvey, et al., Inferior vena cava filters: What radiologists need to know, 68 Clinical Radiology 721-732 (2013) | | |
| 3915 | | Haut, et al., The effectiveness of prophylactic inferior vena cava filters in trauma patients a systematic review and meta-analysis, 149(2) JAMA SURG 194-202 (2014) | | |
| 3916 | | Hazell, et al., Under-reporting of Adverse Drug Reactions: A Systematic Review, 29(5) DRUG SAF 385-396 (2006) | | |
| 3917 | | Heimann, et al., Incidence and Factors Correlating With Incisional Hernia Following Open Bowel Resection in Patients With Inflammatory Bowel Disease: A Review of 1000 Patients, 267(3) ANN SURG 532-536 (2018) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3918 | | Heit, et al., and on Behalf of the VTEIAG. Estimated Annual Number of Incident and Recurrent, Non-Fatal and Fatal Venous Thromboembolism (VTE) Events in the US. American Society of Hematology Annual Meeting Abstracts. 106:910 (2005) | | |
| 3919 | | Heit, et al., Predictors of survival after deep vein thrombosis and pulmonary embolism: a population-based, cohort study. Arch Intern Med. 159:445-53 (1999) | | |
| 3920 | | Heit, et al., Relative impact of risk factors for deep vein thrombosis and pulmonary embolism. Arch Intern Med, 162:1245-48 (2002) | | |
| 3921 | | Heit, et al., The epidemiology of venous thromboembolism in the community. Thromb Haemost, 86:452-63 (2001) | | |
| 3922 | | Heit, et al., The epidemiology of venous thromboembolism. J Thromb Thrombolysis. 41:3-14 (2016) | | |
| 3923 | | Helmers, et al., Serial exercise testing in pulmonary embolism. Chest. 94:517-20 (1988) | | |
| 3924 | | Hemmila, et al., Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients, 262(4) Ann Surg 577-585 (2015) | | |
| 3925 | | Hemmila, et al., Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients, 262(4) ANN SURG 577-585 (2015) | | |
| 3926 | | Henstrom,k et al., Genetics of irritable bowel syndrome, Mol Cell Pediatr. 2016 Dec. 3 (1):7 | | |
| 3927 | | Herman, *Physics of the Human Body.* Springer, January 9, 2016. in Series: Biological and Medical Physics, Biomedical Engineering, published by Springer Scientific | | |
| 3928 | | Hermsen, et al., Retrievable inferior vena cava filter placement in high-risk trauma and surgical patients: Factors influencing successful removal, 32 WORLD J SURG 1444-1449 (2008) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3929 | | Hermsen, et al., Retrievable inferior vena cava filter placement in high-risk trauma and surgical patients: Factors influencing successful removal, 32 WORLD J SURG 1444-1449 (2008) | | |
| 3930 | | Hicks, et al., Prospective Anatomic Study of the Inferior Vena Cava and Renal Veins: Comparison of Selective Renal Venography with Cavography and Relevance in Filter Placement, 6(5) JVIR 721-729 (1995) | | |
| 3931 | | Hicks, et al., The ASH Choosing Wisely campaign: five hematologic tests and treatments to question, 122(24) BLOOD 3879-3883 (2013) | | |
| 3932 | | Ho, et al., Detailed assessment of benefits and risks of retrievable inferior vena cava filters on patients with complicated injuries: the da Vinci multicentre randomised controlled trial study protocol, 7 BMJ OPEN 1-11 (2017) | | |
| 3933 | | Ho, et al., Retrospective review on isolated distal deep vein thrombosis (IDDVT) – A benign entity or not?, 142 THROMBOSIS RESEARCH 11-16 (2016) | | |
| 3934 | | Ho, et al., Stratified Meta-Analysis of Intermittent Pneumatic Compression of the Lower Limbs to Prevent Venous Thromboembolism in Hospitalized Patients, 128 CIRCULATION 1003-1020 (2013) | | |
| 3935 | | Ho, et al., Venous thrombotic, thromboembolic, and mechanical complications after retrievable inferior vena cava filters for major trauma, British journal of anaesthesia 63-69 (2015) | | |
| 3936 | | Hodgkiss-Harlow, et al., Technical factors affecting the accuracy of bedside IVC filter placement using intravascular ultrasound. Vasc Endovascular Surg, 46:293-299 (2012) | | |
| 3937 | | Hoekstra, et al., Vena cava filter behavior and endovascular response: An experimental in vivo study 26 Cardiovasc Intervent Radiol 222-226 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3938 | | Hoekstra, et al., Vessel wall reaction after vena cava filter placement, 25 CARDIOVASC INTERVENT RADIOL 53-56 (2002) | | |
| 3939 | | Hoff, et al., Early experience with retrievable inferior vena cava filters in high risk trauma patients. J Am Coll Surg, 199:869-874 (2004) | | |
| 3940 | | Hoffer, et al., Evidence-based Rationale for Use of Inferior Vena Cava Filters, JAMA Intern Med (2018); Vol. 178, No. 4, pp. 573-574 | | |
| 3941 | | Hoffer, et al., Safety and Efficacy of the Gunther Tulip Retrievable Vena Cava Filter, Midterm Outcomes, Cardiovasc Intervent Radiol, 36:998-1005 (2013) | | |
| 3942 | | Hoffer, et al., Safety and Efficacy of the Gunther Tulip Retrievable Vena Cava Filter: Midterm Outcomes, Cardiovasc Intervent Radiol 36(4):998-1005 (2013) | | |
| 3943 | | Hoj, et al., New Optional IVC Filter for Percutaneous Retrieval - In Vitro Evaluation of Embolus Captruing Efficiency 177 Fortschr Roentgenstr 632-636 (2005) | | |
| 3944 | | Holtmann, et al., Pathophysiology of Functional Gastrointestinal Disorders: A Holistic Overview. Dig Dis. 2017;35 Suppl 1:5-13 | | |
| 3945 | | Homans, *Thrombosis of the deep veins of the lower leg causing pulmonary embolism.* N Engl J Med, 211:993-997 (1934) | | |
| 3946 | | Honda, et al., Artifacts of vena cava filters ex vivo on MR angiography, 2(2) Magnetic Resonance in Medical Sciences 71-77 (2003) | | |
| 3947 | | Hong, et al., Can pre-retrieval computed tomography predict the difficult removal of an implementing an inferior vena cava filter? 32 Vascular specialist international 175-179 (2016) | | |
| 3948 | | Hopp, et al., Does negative campaign advertising stimulate uncivil communication on social media? A big data analysis, 68 Computers in Human Behavior 368-377 (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3949 | | Hoppe, et al., Gunther tulip Filter Retrievability Multicenter Study Including CT Follow-up: Final Report, J Vasc Interv Radiol, 17:1017-23 (2006) | | |
| 3950 | | Hoppe, et al., Optional vena cava filter with disengaging centering struts: Retrieval in an animal model, 19 JVIR 1772-1776 (2008) | | |
| 3951 | | Hsu, et al., Coughing frequency in patients with persistent cough: assessment using a 24 hour ambulatory recorder, 7 EUR RESPIR J 1246-1253 (1994) | | |
| 3952 | | Hull, et al., Bard Recovery filter: evaluation and management of vena cava limb perforation, fracture, and migration, 20(1) JVIR 52-60 (2009) | | |
| 3953 | | Hunter, et al., Retrieving the Amplatz retrievable vena cava filter, 10 CARDIOVASC INTERVENT RADIOL 32-36 (1987) | | |
| 3954 | | Hwang, et al., Surgical removal of a Gunther Tulip filter with symptomatic caval penetration after unsuccessful percutaneous retrieval. Ann Vasc Surg, 25:699 e699-612 (2011) | | |
| 3955 | | Iijima, et al., Joining Characteristics of Orthodontic Wires with Laser Welding, 84B J Biomedical Materials Research Part B: Applied Materials 147-153 (2008) | | |
| 3956 | | Ikard, et al., *Methods and Complications of Anterior Exposure of the Thoracic and Lumbar Spine*, 141 Arch Surg 1025-1034 (2006) | | |
| 3957 | | Imberti, et al., Clinical experience with retrievable vena cava filters: Results of a prospective observational multicenter study 3 Journal of thrombosis and haemostasis 1370-1375 (2005) | | |
| 3958 | | Imberti, et al., Evidence and Clinical Judgment: Vena Cava Filters, 111 THROMB HAEMOST 618-624 (2014) | | |
| 3959 | | Inagaki, et al., Improving the retrieval rate of inferior vena cava filters with a multidisciplinary team approach. Journal of vascular surgery, 4 Venous and lymphatic disorders 276-282 (2016) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3960 | | Iorio, *Risk of recurrence after a first episode of symptomatic venous thromboembolism provoked by a transient risk factor: a systematic review.* 170:1710-6. Arch Intern Med. (2010) | | |
| 3961 | | Irie, et al., Retrievable ivc filter: Preliminary in vitro and in vivo evaluation. Journal of vascular and interventional radiology, 6 JVIR 449-454 (1995) | | |
| 3962 | | Ishigami, et al., Successful endovascular removal of a perforated inferior vena cava filter complicated by a large retroperitoneal hematoma: Pitfall of catheter-directed thrombolysis, 25 The International journal of angiology : official publication of the International College of Angiology, Inc. 70-75 (2016) | | |
| 3963 | | Isogai, et al., Effectiveness of Inferior Vena Cava Filters on Mortality as an Adjuvant to Antithrombotic Therapy, 128(3) THE AMERICAN JOURNAL OF MEDICINE 312.e23-312.e31 (2015) | | |
| 3964 | | Iwamoto, et al., Clinical Outcomes and Causes of Death in Japanese Patients with Long-Term Inferior Vena Cava Filter Implants and Deep Vein Thrombosis, J Card (2014) (Article in Press) | | |
| 3965 | | Jaeger, et al., In Vitro Model for the Evaluation of Inferior Vena Cava Filters: Effect of Experimental Parameters on Thrombus-Catching Efficacy of the Vena Tech-LGM Filter, 9 JVIR 294-304 (1998) | | |
| 3966 | | Jaff, et al., Management of massive and submassive pulmonary embolism, iliofemoral deep vein thrombosis, and chronic thromboembolic pulmonary hypertension: A scientific statement from the american heart association, 123 Circulation 1788-1830 (2011) | | |
| 3967 | | Janjua, et al., Outcomes with Retrievable Inferior Vena Cava Filters, 22 J INVASIVE CARDIOL 235-239 (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3968 | | Jehangir, et al., IVC filter perforation through the duodenum found after years of abdominal pain, 16 The American journal of case reports 292-295 (2015) | | |
| 3969 | | Jha, et al., Adjunctive inferior vena cava filter placement for acute pulmonary embolism. Cardiovascular and interventional radiology. 33:739-43 (2010) | | |
| 3970 | | Jia, et al., Caval Penetration by Inferior Vena Cava Filters. A Systematic Literature Review o/Clinical Significance and Management, Circulation AHA, 132:944-952 (2015) | | |
| 3971 | | Jia, et al., Caval Penetration by Inferior Vena Cava Filters. A Systematic Literature Review of Clinical Significance and Management, Circulation AHA, 132:944-952 (2015) | | |
| 3972 | | Jia, et al., Utility of Retrievable Inferior Vena Cava Fitlers: A systematic Literature Review and Analysis of the Reasons for Nonretrieval of Filters with Temporary Indications, CARDIOVASC INTERVENT RADIOL, Publ. Online 22 Jan 2018 | | |
| 3973 | | Jimenez, et al.,  Immortal Time Bias and the Use of IVC Filters, 64(9) JACC 955-956 (2014) | | |
| 3974 | | Jimenez, et al., Combinations of prognostic tools for identification of high-risk normotensive patients with acute symptomatic pulmonary embolism. Thorax. 66:75-81 (2011) | | |
| 3975 | | Jimenez, et al., Simplification of the pulmonary embolism severity index for prognostication in patients with acute symptomatic pulmonary embolism. Arch Intern Med. 170:1383-9 (2010) | | |
| 3976 | | Jin, et al., Bio-friction, 1(2) FRICTION 100-113 (2013) | | |
| 3977 | | Jo, et al., Effect of position and weight force on inferior vena cava diameter - Implications for arrest-related death, 212, FORENSIC SCI INT 256-259 (2011) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3978 | | Joels, et al., Complications of Inferior Vena Cava Filters, 69(8) THE AMERICAN SURGEON 654-659 (2003) | | |
| 3979 | | Johansen, *Pain Due to Vascular Disease,* Chapter 33. In: Bonica'a Management of Pain, 3rd Ed., Lippincott, Williams and Wilkins, Philadelphia, pp. 587-612 (2001) | | |
| 3980 | | Johnson, et al., IVC Filter Use: What's Next, ENDOVASCULAR TODAY 40-42 (2011) | | |
| 3981 | | Johnson, et al., The Safety and Effectiveness of the Retrievable Option Inferior Vena Cava Filter A United States Prospective Multicenter Clinical Study, 21(8) JVIR 1173-1184 (2010) | | |
| 3982 | | Johnson, et al., The use of retrievable inferior vena cava filters in severely injured military traum apatients, J Vasc Surg, 49:410-416 (2009) | | |
| 3983 | | Johnson, et al., Vena Cava Filter Fracture: Unplanned Obsolescence, 23(2) JVIR 196-198 (2012) | | |
| 3984 | | Johnson, *Let Be Finale of Seem: The Safety and Effectiveness of Inferior Vena Cava Filters* , 27(10) JVIR 1539-1541 (2016) | | |
| 3985 | | Jones, et al., Endovascular management of Chronic inferior Vena Cava and Iliac Vein Obstruction, 9(3) VASCULAR DISEASE MANAGEMENT E33-E38 (2012) | | |
| 3986 | | Jones, et al., The indeterminate CT pulmonary angiogram: imaging characteristics and patient clinical outcome, J Trauma. 61(4):1001-4 (2005) | | |
| 3987 | | Kachura, et al., Inferior vena cava filter removal after 475-day implantation, J Vasc Interv Radiol. , 16(8):1156-1158 (2005) | | |
| 3988 | | Kahn, et al., Prevention of VTE in Nonsurgical Patients, 141(2)(Suppl) CHEST e195S-e226S (2012) | | |
| 3989 | | Kakarlapudi, et al., The effect of diaphragmatic stressors on recurrent hiatal hernia, 6 HERNIA 163-166 (2002) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 3990 | | Kalina, et al., Improved removal rates for retrievable inferior vena cava filters with the use of 'filter registry', Am Surg, 78:94-97 (2012) | | |
| 3991 | | Kalva, et al., Suprarenal inferior vena cava filters a 20-year single-center experience, 19(7) JVIR 1041-1047 (2008) | | |
| 3992 | | Kapila and Sachdeva, Mechanical Properties and Clinical Applications of Orthodontic Wires, 96(2) AM J ORTHODONTICS AND DENTOFACIAL ORTHOPEDICS 100-109 (1989) | | |
| 3993 | | Karaca-Mandic, et al., The Volume Of TV Advertisements During The ACA's First Enrollment Period Was Associated With Increased Insurance Coverage 36(4) Health Affairs (2018) | | |
| 3994 | | Karmy-Jones, et al., Practice patterns and outcomes of retrievable vena cava filters in trauma patients an AAST multicenter study, J Trauma, 62(1):17-25 (2007) | | |
| 3995 | | Karwinski, et al., Comparison of clinical and postmortem diagnosis of pulmonary embolism. Journal of Clinical Pathology. 42:135-139 (1989) | | |
| 3996 | | Kaskarelis, et al., Clinical experience with Gunther temporary inferior vena cava filters, Clin Imaging, 30:108-113 (2006) | | |
| 3997 | | Kasper, et al., Management strategies and determinants of outcome in acute major pulmonary embolism: results of a multicenter registry. Journal of American College of Cardiology. 30:1165-1171 (1997) | | |
| 3998 | | Kassis, et al., Inferior Vena Cava Filter Penetration Resulting in Renal Pelvis Rupture with Urinoma Formation, 47(1) Vascular and Endovascular Surgery 70-72 (2012) | | |
| 3999 | | Kastrup, et al., Regarding "A randomized trial of carotid artery stenting with and without cerebral protection" J Vasc Surg. 48(2):505; author reply 505 (2008) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4000 | | Katona, et al., Chemical etching of nitinol stents, 15(4) ACATA OF BIOENGINEERING AND BIOMECHANICS 3-8 (2013) | | |
| 4001 | | Kaufman, et al., Development of a Research Agenda For Inferior Vena Cava Filters: Proceedings From A Multidisciplinary Research Consensus Panel, J Vasc Interv Radiol. 20:697 (2009) | CookMDL2570_0411174 | CookMDL2570_0411184 |
| 4002 | | Kaufman, et al., Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference, J Vasc Interv Radiol. 17:449-459 (2006) | CookMDL2570_0411163 | CookMDL2570_0411173 |
| 4003 | | Kaufman, et al., Inferior Vena Cava Filling Defects on CT and MRI, 185 AJR 717-726 (2005) | | |
| 4004 | | Kaufman, et al., IVC Filters: Do Current Data Support the Indications?, ENDOVASCULAR TODAY 52-56 (2010) | | |
| 4005 | | Kaufman, et al., Mesh versus suture repair of umbilical hernia in adults: A randomised, double-blind, controlled, multi-centre trial, 391(10123) LANCET 860-869 (2018) | | |
| 4006 | | Kaufman, Guidelines for the Use of Optional (Retrievable and Convertible) Vena Cava Filters, ENDOVASCULAR TODAY 42-47 (September 2006) | | |
| 4007 | | Kaufman, Guidelines for the Use of Retrievable Vena Cava Filters, INTERVENTIONAL CARDIOLOGY (TOUCH BRIEFINGS) 52-54 (2007) | | |
| 4008 | | Kaul, et al., EUS and chronic pancreatitis: seeing is believing?, 66(3) GASTROINTESTINAL ENDOSCOPY 510-512 (2007) | | |
| 4009 | | Kearon, *Antithrombotic Therapy for VTE Disease.* Chest. 141 Supplement. (2012) | | |
| 4010 | | Kearon, et al., Antithrombotic Therapy for VTE Disease: Antithrombotic Therapy and Prevention of Thrombosis, 9th ed: American College of Chest Physicians Evidence-Based Clinical Practice Guidelines, Chest, 141:e419S-e494S (2012) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4011 | | Kearon, et al., Antithrombotic Therapy for VTE Disease: CHEST Guideline and Expert Panel Report. Chest. 149:315-52 (2016) | | |
| 4012 | | Keller, et al., Clinical comparison of two optional vena cava filters. J Vasc Interv Radiol, 18:505-11 (2007) | | |
| 4013 | | Kendirli, et al., Inferior vena cava filter presenting as chronic low back pain, 36 Clinical Imaging 236-238 (2012) | | |
| 4014 | | Kessler, et al., The Federal Regulation of Medical Devices, 317(6) N ENGL J MED 357-366 (1987) | | |
| 4015 | | Ketwaroo. *Treatment of opioid-induced gut dysfunction. Expert opinion on investigational drugs* . 2007 Feb;16(2):181–194 | | |
| 4016 | | Khong, et al., Technical aspects of insertion and removal of an inferior vena cava IVC filter for prophylactic treatment of pulmonary embolus, 27 Pediatr Radiol 239-241 (1997) | | |
| 4017 | | Kiefer, et al., The Value of Rotational Venography Versus Anterior-Posterior Venography in 100 Consecutive IVC Filter Retrievals, 39 Cardiovasc Intervent Radiol 394-399 (2016) | | |
| 4018 | | Kiernan, et al., Renal artery revascularization: collaborative approaches for specialists, Adv Chronic Kidney Dis. 15(4):363-9 (2008) | | |
| 4019 | | Killingsworth, et al., Prospective implementation of an algorithm for bedside intravascular ultrasound-guided filter placement in critically ill patients, J Vasc Surg, 51:1215-21 (2010) | | |
| 4020 | | Kim et al.,  Fracture and Embolization of a Celect IVC Filter Strut to the Liver: A Case Report, J Korean Soc Radiol (2017); 77(1):43-46 | | |
| 4021 | | Kim, et al., A Comparison of Clinical Outcomes With Retrievable and Permanent Inferior Vena Cava Filters, J Vasc Interv Radiol. 19:393 (2008) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4022 | | Kim, et al., Is There an Association between Component Separation and Venous Thromboembolism? Analysis of the NSQIP, 3 PLAST RECONSTR SURG GLOB OPEN e429 (2015) (doi: 10.1097/GOX.0000000000000167) | | |
| 4023 | | Kinney, et al., Does cervical spinal cord injury induce a higher incidence of complications after prophylactic Greenfield inferior vena cava filter usage, 7(6) JVIR 907-915 (1996) | | |
| 4024 | | Kinney, Update on Inferior Vena Cava Filters, 14(4) JVIR 425-440 (2003) | | |
| 4025 | | Kishima, et al., Aspiration Thrombectomy in a Patient with Suprarenal Inferior Vena Cava Thrombosis, Case Reports in Cardiology, Volume 2015, Article ID 495065, 4 pgs. (http://dx.doi.org/10.1155/2015/495065) | | |
| 4026 | | Kistner, *Diagnosis of chronic venous disease of the lower extremities: the "CEAP" classification.* Mayo Clin Proc, 71:338-45 (1996) | | |
| 4027 | | Klinken, et al., Establishment of an inferior vena cava filter database and interventional radiology led follow-up - retrieval rates and patients lost to follow-up, Journal of medical imaging and radiation oncology (2017) | | |
| 4028 | | Klok, et al., Patient outcomes after acute pulmonary embolism. A pooled survival analysis of different adverse events. Am J Respir Crit Care Med. 181:501-6 (2010) | | |
| 4029 | | Kluge, *How efficient and safe are vena-cava-filters?* Dtsch Med Wochenschr. 140(17):1258 (2015) | | |
| 4030 | | Knott, et al., New technique to prevent tilt during inferior vena cava filter placement, 55 J VASC SURG 869-871 (2012) | | |
| 4031 | | Ko, et al., Institutional protocol improves retrievable inferior vena cava filter recovery rate, Surgery, 146:809-814 (2009) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4032 | | Kobayashi, et al., Fatigue Life Prediction of Biomedical Titanium Alloys under Tensile/Torsional Stress, 47(7) Materials Transactions 1826-1831 (2006) | | |
| 4033 | | Koc, et al., Interruption or congenital stenosis of the inferior vena cava: prevalence, imaging, and clinical findings, 62 European Journal of Radiology 257-266 (2007) | | |
| 4034 | | Koc, et al., Interruption or congenital stenosis of the inferior vena cava: prevalence, imaging, and clinical findings, 62 European Journal of Radiology 257-266 (2007) | | |
| 4035 | | Kocher, et al., Retrievable Gunther Tulip Vena Cava Filter in the prevention of pulmonary embolism in patients with acute deep venous thrombosis in perinatal period. Eur J Radiol, 70:165-9 (2006) | | |
| 4036 | | Kolbeck, et al., Optional inferior vena cava filter retrieval with retained thrombus an in vitro model, 17(4) JVIR 685-691 (2006) | | |
| 4037 | | Konstantinides, et al., 2014 ESC Guidelines on the diagnosis and management of acute pulmonary embolism, 35 EUROPEAN HEART JOURNAL 3033-3080 (2014) | | |
| 4038 | | Konstantinides, et al., Management S and Prognosis of Pulmonary Embolism-3 Trial I. Heparin plus alteplase compared with heparin alone in patients with submassive pulmonary embolism. N Engl J Med. 347:1143-50 (2002) | | |
| 4039 | | Konstantinides, et al., Pulmonary embolism: risk assessment and management, Eur Heart J. 33(24):3014-22 (2012) | | |
| 4040 | | Konstantinides, *Importance of cardiac troponins I and T in risk stratification of patients with acute pulmonary embolism.* Circulation, 106:1263-8 (2002) | | |
| 4041 | | Krause, et al., Inferior vena cava diameter: A useful method for estimation of fluid status in children on haemodialysis, 16 Nephrol Dial Transplant 1203-1206 (2001) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4042 | | Krauskopf, et al., Does weight force application to the lower torso have an influence on inferior vena cava and cardiovascular parameters, 28 Am J Emerg Med 603-607 (2008) | | |
| 4043 | | Krebs, et al., Effect of Opioid vs Nonopioid Medications on Pain-Related Function in Patients With Chronic Back Pain or Hip or Knee Osteoarthritis Pain The SPACE Randomized Clinical Trial 319(9) JAMA 872-882 (2018) | | |
| 4044 | | Kucher, et al., Massive Pulmonary Embolism, Circulation, 113:577-82 (2006) | | |
| 4045 | | Kumar, et al., Inferior vena cava filters: Some evidence from the past and a look to the future, 1(3) J VASC SURG: VENOUS AND LYM DIS 312-315 (2013) | | |
| 4046 | | Kundu, et al., Fluid Mechanics, Amsterdam: Elsevier/AP, 2016. E16 | | |
| 4047 | | Kuo, et al., Complex retrieval of embedded IVC filters: alternative techniques and histologic tissue analysis. Cardiovasc Intervent Radiol, 35:588-597 (2012) | | |
| 4048 | | Kuo, et al., Complex Retrieval of Fracture, Embedded, and Penetrating Inferior Vena Cava Filters: A Prospective Study With Histologic and Electron Microscopic Analysis, J Vasc Interv Radiol. 24(5):622-630 (2013) | | |
| 4049 | | Kuo, et al., Complex retrieval of fractured embedded  and penetrating inferior vena cava filters a prospective study with histologic and electron microscopic analysis, 24(5) J  Vasc Interv Radiol 622-630.e1 (2013) | | |
| 4050 | | Kuo, et al., Excimer laser-assisted removal of embedded inferior vena cava filters: a single-center prospective study. Circ Cardiovasc Interv, 6:560-566 (2013) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4051 | | Kuo, et al., High-Risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications, J Vasc Interv Radiol. 20(12):1548-1556 (2009) | | |
| 4052 | | Kuo, et al., Photothermal ablation with the excimer laser sheath technique for embedded inferior vena cava filter removal: initial results from a prospective study. J Vasc Interv Radiol, 22:813-823 (2011) | | |
| 4053 | | Kuo, et al., Retrieval of trapped Gunther Tulip inferior vena cava filters: snare-over-guide wire loop techniques. J Vasc Interv Radiol, 17:1845-9 (2006) | | |
| 4054 | | Kurlander, *Diagnosis and Treatment of Narcotic Bowel Syndrome*, Nat Rev Gastroenterol Hepatol. 2014 Jul;11(7):410-8 | | |
| 4055 | | Kurtoglu, et al., Venous thromboembolism prophylaxis after head and spinal trauma: intermittent pneumatic compression devices versus low molecular weight heparin, World J Surg. 28(8):807-11 (2004) | | |
| 4056 | | Kuszyk, et al., Subcutaneously tethered temporary filter: pathologic effects in swine. J Vasc Interv Radiol. 6: 895-902 (1995) | | |
| 4057 | | Kuy, et al., National trends in utilization of inferior vena cava filters in the United States, 2000-2009. J Vasc Surg Venous Lymphat Disord. 2:15-20 (2014) | | |
| 4058 | | Kuyumcu, et al., Inferior vena cava filter retrievals, standard and novel techniques, 6 Cardiovascular diagnosis and therapy 642-650 (2016) | | |
| 4059 | | Kwon. et al., Can We Detect Chronic Pancreatitis With Low Serum Pancreatic Enzyme Levels?, Pancreas. 2016 Sep;45(8):1184-8 | | |
| 4060 | | Laborda, et al., Influence of breathing movements and Valsava maneuver on vena caval dynamics, World J Radiol. 6(10):833-9 (2014) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4061 | | Laborda, et al., Laparoscopic Demonstration of Vena Cava Wall Penetration by Inferior Vena Cava Filters in an Ovine Model, 22(6) JVIR 951-956 (2011) | | |
| 4062 | | Laborda, et al., Respiratory-induced Haemodynamic Changes: A Contributing Factor to IVC Filter Penetration. Cardiovasc Intervent Radiol. 38(5):1192-7 (2015) | | |
| 4063 | | Labropoulos, et al., The effect of venous thrombus location and extent on the development of post-thrombotic signs and symptoms, 48(2) J Vasc Surg 407-412 (2008) | | |
| 4064 | | Lagerstedt, et al., Oral anticoagulants in calf-vein thrombosis, 7(2) Lancet 1311-1312 (1985) | | |
| 4065 | | Lam, et al., Early technical and clinical results with retrievable inferior vena caval filters, 12(4) Vascular 233-237 (2004) | | |
| 4066 | | Lambe, et al., Percutaneous femoral vein access for inferior vena cava filter placement does not cause insertion-site thrombosis, 27 Ann Vasc Surg 1169-1172 (2013) | | |
| 4067 | | Lang, et al., Results of long-term venacavography study after placement of a Greenfield vena caval filter, J Cardiovasc Surg (Torino) 33(5):573-8 (1992) | | |
| 4068 | | Langham, et al., Experimental superior vena caval placement of the greenfield filter, 2 J Vasc Surg 794-798 (1985) | | |
| 4069 | | Le Blanche, et al., The optional venatech() convertible () vena cava filter: Experimental study in sheep, 35 Cardiovasc Intervent Radiol 1181-1187 (2012) | | |
| 4070 | | Le Blanche, et al., The VenaTech LP permanent caval filter: effectiveness and safety in the prevention of pulmonary embolism--a European multicenter study. J Vasc Interv Radiol. 19:509-15 (2008) | | |
| 4071 | | Lee, *Anticoagulation in the treatment of established venous thromboembolism in patients with cancer,* J Clin Oncol. 27(29):4895-901 (2009) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4072 | | Lee, et al., A single-institution retrospective review of 335 Celect Platinum inferior vena cava filter placements, J Vasc Surg: Venous and Lymphatic Disorders 1-10 (2017) | | |
| 4073 | | Lee, et al., Clinical course and predictive factors for complication of inferior vena, 133 Thrombosis Research 538-543 (2014) | | |
| 4074 | | Lee, et al., Complications and retrieval characteristics of Celect Platinum inferior vena cava filters, J VASC SURG: VENOUS AND LYM DIS 2017, 1-10, Article in Press | | |
| 4075 | | Lee, et al., Efficacy of Retrievable Inferior Vena Cava Filter Placement in the Prevention of Pulmonary Embolism during Catheter-Directed Thrombectomy for Proximal Lower-Extremity Deep Vein Thrombosis, 33 Ann Vasc Surg 181-186 (2016) | | |
| 4076 | | Lee, et al., Radiology-led follow-up system for ivc filters: Effects on retrieval rates and times, 35 Cardiovasc Intervent Radiol 309-315 (2012) | | |
| 4077 | | Lee, et al., The CIRSE IVC Filter Retrieval Registry, ABSTRACT CIRSE (2015) | | |
| 4078 | | Lee, et al., The CIRSE Retrievable IVC Filter Registry: Retrieval Success Rates in Practice, Cardiovasc Intervent Radiol, 38(6):1502-7. (2015) | | |
| 4079 | | Leon, *The Prophylactic Use of Inferior Vena Cava Filters in Patients Undergoing High-Risk Spinal Surgery.* Ann Vasc Surg, 19:442-447 (2005) | | |
| 4080 | | Lessne, et al., Do the Benefits Outweigh the Risks for Most Patients Under Consideration for Inferior Vena Cava Filters: No, 150(6) CHEST 1182-1184 (2016) | | |
| 4081 | | Leung, et al., Elastin and collagen accumulation in rabbit ascending aorta and pulmonary trunk during postnatal growth. Correlation of cellular synthetic response with medial tension, 41(3) Circ Res 316-323 (1977) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4082 | | Liberati, et al., The PRISMA statement for reporting systematic reviews and meta-analyses of studies that evaluate health care interventions: explanation and elaboration. J of Clinical Epidemiology, 62:e1-34 (2009) | | |
| 4083 | | Lim. et al., Extravascular Migration of a Fractured Inferior Vena Cava Filter Strut, Korean J Thorac Cardiovasc Surg. 2017; 50:224-227 | | |
| 4084 | | Lin, et al., Successful retrieval of infected Gunther Tulip IVC filter. J Vasc Interv Radiol, 11:1341-43 (2000) | | |
| 4085 | | Linsenmaier, et al., Indications, Management and Complications of Temporary Inferior Vena Cava Filters, Cardiovasc Interv Radiol, 21:464-469 (1998) | | |
| 4086 | | Liu, et al., Control of the shape of a thrombus-neointima-like structure by blood shear stress, 124 Journal of Biomechanical Engineering 30-36 (2002) | | |
| 4087 | | Liu, et al., Role of blood shear stress in the regulation of vascular smooth muscle cell migration, 48(4) IEEE Transactions on Biomedical Engineering 474-483 (2001) | | |
| 4088 | | Looby, et al., Gunther Tulip Retrievable Inferior Vena Caval Filters: Indications, Efficacy, Retrieval, and Complications, Cardiovasc Intervent Radiol, 30:59-65 (2007) | | |
| 4089 | | Lopera, A modified technique to minimize filter tilting during deployment of the Gunther Tulip filter: in vitro study, 16(11) JVIR 1539-1544 (2005) | | |
| 4090 | | Lorbeer, et al., Cardiovascular risk factors and thoracic aortic wall thickness in a general population, J. Vasc. Interv. Radiol. 26(5):635-41 (2015) | | |
| 4091 | | Lund, et al., A new cava filter for percutaneous placement and retrieval: Experimental study, 152 Radiology 369-372 (1984) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4092 | | Lynch, *A Method for Following Patients with Retrievable Inferior Vena Cava Filters: Results and Lessons Learned from the Firs 1,100 Patients*, 22(11) JVIR 1507-1512 (2011) | | |
| 4093 | | Lynch, *Balloon assisted Removal of Tilted Inferior Vena Cava Filters with Embedded Tips*, 20(9) JVIR 1210-1214 (2009) | | |
| 4094 | | Lynch, et al., Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts, J Vasc Interv Radiol 23(2):188-94 (2011) | | |
| 4095 | | Lynch, *Removal of a Gunther Tulip filter after 3,006 days.* J Vasc Interv Radiol, 22:337-340 (2011) | | |
| 4096 | | Mahnken, et al., CT fluoroscopy-guided placement of inferior vena cava filters: Feasibility study in pigs, 22 JVIR 1531-1534 (2011) | | |
| 4097 | | Mahnken, et al., In Vitro Evaluation of Optionally Retrievable and Permanent IVC Filters, 42(7) Investigative Radiology 529-535 (2007) | | |
| 4098 | | Mahrer, et al., Retrievable vena cava filters in major trauma patients: prevalence of thrombus within the filter. Cardiovasc Intervent Radiol, 31:785-789 (2008) | | |
| 4099 | | Malek, et al., Presentation and treatment outcomes of patients with symptomatic inferior vena cava filters. Ann Vasc Surg, 27:84-88 (2013) | | |
| 4100 | | Maleux, et al., Penetration of a fractured Bird's Nest filter strut into the liver parenchyma: report of two cases, 52(6) ACTA RADIOLOGICA 643-645 (2011) | | |
| 4101 | | Malgor, et al., A Systematic Review of Symptomatic Duodenal Perforation by Inferior Vena Cava Filters, J Vasc Surg, 55(3):856-861 (2012) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4102 | | Malgor, et al., Persistent abdominal pain caused by an inferior vena cava filter protruding into the duodenum and the aortic wall, Ann. Vasc. Surg. 26(6); 858.e3-6 (2012) | | |
| 4103 | | Mansour, et al.,  Interruption of the inferior vena cava for the prevention of recurrent pulmonary embolism. Am Surg, 51:375-380 (1985) | | |
| 4104 | | Manzur, et al., Surgical Management of Perforated Inferior Vena Cava Filters, Annals Vasc Surg. 42:25-31 (2017) | | |
| 4105 | | Marinac-Dabic, et al., Epidemiologic Studies of Medical Devices: Methodologic Considerations for Implantable Devices. In: B. L. Strom SEK, S. Hennessy editor. Pharmacoepidemiology. Fifth ed. Chichester, UK: John Wiley & Sons Ltd. p 469-486 | | |
| 4106 | | Marquess, et al., Factors Associated with Failed Retrieval of the Gunther Tulip Inferior Vena Cava Filter, J Vasc Interv Radiol, 19:1321-1327 (2008) | | |
| 4107 | | Martin, et al., Inside the black box of negative campaign effects: three reasons why negative campaigns mobilize, 25(4) POL PSYCH 545-62 (2004) | | |
| 4108 | | Martin, et al., Time for a relevant randomized controlled trial of vena cava filters. Jthe Journal of the American Osteopathic Association, 113(1):11-15 (2013) | | |
| 4109 | | Martinez, et al., Microfabrication and nanotechnology in stent design, 3 Wires Nanomed Nanobiotechnol 256-268 (2011) | | |
| 4110 | | Marx, et al., Evaluation of the inferior vena cava with intravascular us after greenfield filter placement, 2 JVIR 261-268 (1991) | | |
| 4111 | | Mastrobattista, et al., Perforation of the Inferior Vena Cava by a Recently Inserted Greenfield Filter, 56 Gynecologic Oncology 399-401 (1995) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4112 | | Matsui, et al., Mechanisms of Gunther Tulip filter tilting during transfemoral placement, 98(7-8) DIAGN INTERV IMAGING 543-549 (2017) | | |
| 4113 | | McClendon, et al., Comprehensive assessment of prophylactic preoperative inferior vena cava filters for major spinal reconstruction in adults. Spine. 37:1122-9 (2012) | | |
| 4114 | | McDonald, et al., Retrievable Gunther Tulip Filter - Experience in 188 Cases. Paper. 2005 Annual Meeting Society of Interventional Radiology, PAPER 2005 ANNUAL MEETING SOCIETY OF INTERVENTIONAL RADIOLOGY (2005) | | |
| 4115 | | McKelvie, et al., A Case Of Hepatic, Renal And Duodenal Penetration By A Celect Inferior Vena Caval Filter, BMJ CASE REP. doi:10.1136/bcr-2017-220580 (2017) | | |
| 4116 | | McLoney, et al., Complications of Celect, Gunther Tulip, and Greenfield Inferior Vena Cava Filters on CT Follow-up: A Single-Institution Experience, J Vasc Interv Radiol, 24:1723-1729 (2013) | | |
| 4117 | | McNulty, et al., The Effect of the Prone Position on Venous Pressure and Blood Loss during Lumbar Laminectomy, 4 J. Clini. Anesth. 220-225 (1992) | | |
| 4118 | | Mehendale, et al., Opioid-induced gastrointestinal dysfunction, Digestive diseases. 2006;24(1–2):105–112 | | |
| 4119 | | Mellado, et al., Outcomes Associated With Inferior Vena Cava Filters Among Patients With Thromboembolic Recurrence During Anticoagulant Therapy, 9(23) J AM COLL CARDIOL INTV 2440-2448 (2016) | | |
| 4120 | | Menendez, et al., Prognostic factors in restoration of pulmonary flow after submassive pulmonary embolism: a multiple regression analysis. The European respiratory journal: official journal o fthe European Society for Clinical Respiratory Physiology. 11:560-4 (1998) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4121 | | Merli, *Prevention of thrombosis with warfarin, aspirin, and mechanical methods,* Clin Cornerstone. 7(4):49-56 (2005) | | |
| 4122 | | Meyer, et al., Perforated inferior vena cava filters as the cause of unclear abdominal pain, 27 Ann Vasc Surg 354.e9-354.e12 (2013) | | |
| 4123 | | Meyers, *Umbilical and Bilateral Inguinal Hernias in a Veteran Powerlifter: Is It a Pressure-Overload Syndrome?* 14(2) Clin J Sport Med 97 (2004) | | |
| 4124 | | Miles, et al., Long term results with the serrated Teflon vena caval clip in the prevention of pulmonary embolism. Ann Surg, 169:881-891 (1969) | | |
| 4125 | | Miller, et al., ACR-SIR Practice Guideline on Informed Consent for Image-guided Procedures, THE AMERICAN COLLEGE OF RADIOLOGY – PRACTICE GUIDELINE (REVISED 2011); RESOLUTION 39, INFORMED CONSENT IMAGE-GUIDED, 1-5 (2011) | | |
| 4126 | | Miller, et al., Retrieval of the Gunther Tulip and OptEase filters using the recovery cone removal system, J Vasc Interv Radiol, 17:899-902 (2006) | | |
| 4127 | | Millward, et al., Gunther Tulip filter: preliminary clinical experience with retrieval, J Vasc Interv Radiol, 11:75-82 (2000) | | |
| 4128 | | Millward, et al., Gunther Tulip Retrievable Vena Cava Filter: Results from the Registry of the Canadian Interventional Radiology Association,J Vasc Interv Radiol. 12(9):1053-8 (2001) | CookMDL2570_0424665 | CookMDL2570_0424676 |
| 4129 | | Millward, et al., Reporting standards for inferior vena caval filter placement and patient follow-up supplement for temporary and retrievable-optional filters, 16(4) JVIR 441-443 (2005) | | |
| 4130 | | Millward, et al., Thrombus-trapping Efficiency of the LGM (Vena Tech) and Titanium Greenfield Filters in Vivo,J Vasc Interv Radiol, 3:103-106 (1992) | | |
| 4131 | | Millward, *Gunther Tulip retrievable filter: Why, when and how?* (Abstract), S2(3) Can Assoc Radiol J 188-192 (2001) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4132 | | Milovanovic, et al., Procedural and Indwelling Complications with Inferior Vena Cava Filters: Frequency, Etiology, and Management,Semin Intervent Radiol, 32(1):34-41 (2015) | | |
| 4133 | | Miniati, et al., Survival and restoration of pulmonary perfusion in a long-term follow-up of patients after acute pulmonary embolism. Medicine (Baltimore). 85:253-62 (2006) | | |
| 4134 | | Minocha, et al., A Dedicated IVC Filter Clinic, ENDOVASCULAR TODAY 51-54 (2010) | | |
| 4135 | | Minocha, et al., Improving inferior vena cava filter retrieval rates impact of a dedicated inferior vena cava filter clinic, 21(12) JVIR 1847-1851 (2010) | | |
| 4136 | | Mismetti, et al., Effect of a retrievable inferior vena cava filter plus anticoagulation vs anticoagulation alone on risk of recurrent pulmonary embolism: a randomized clinical trial. JAMA: the journal of the American Medical Association. 313:1627-35 (2015) | | |
| 4137 | | Mismetti, et al., Randomized trial assessing the efficacy of the partial interruption of the inferior vena cava by an optional vena caval filter in the prevention of the recurrence of pulmonary embolism. PREPIC 2 trial: prevention of embolic recurrences by caval interruption (prospective, multicentric, randomised, open trial), Revue de Pneumologie clinique, 64:328-331 (2008) | | |
| 4138 | | Mismetti, et al., Vena cava filters and treatment of venous thromboembolism in cancer patients, Pathol Biol (Paris), 56(4):229-32 (2008) | | |
| 4139 | | Mission, et al., Rates and predictors of plans for inferior vena cava filter retrieval in hospitalized patients, 25 Journal of general internal medicine 321-325 (2010) | | |
| 4140 | | Mobin-Uddin, et al., A Vein Cava Filter for the Prevention of Pulmonary Embolism. Surg Forum 18:209-211 (1967) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4141 | | Mobin-Uddin, et al., Caval Interruption for Prevention of Pulmonary Embolism. Arch Surg 99:711-5 (1969) | | |
| 4142 | | Mody, et al., Removal of a Gunther Tulip retrievable inferior vena cava filter after 147 days in a pediatric patient, Pediatr Radiol, 36:440-4 (2006) | | |
| 4143 | | Mohan, et al., Comparative Efficacy and Complications of Vena Cava Filters. J Vasc Surg 21,2:235-246 (1995) | | |
| 4144 | | Molvar, *Inferior vena cava filtration in the management of venous thromboembolism filtering the data* , 29 Semin Intervent Radiol 204-217 (2012) | | |
| 4145 | | Montgomery, et al., A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions, Semin Intervent Radiol. 2016; Vol. 33, pp. 79-87 | | |
| 4146 | | Moodley, et al., Should Lifelong Anticoagulation for Unprovoked Venous Thromboembolism be Revisited? Thrombosis Journal, 13:33 (2015) | | |
| 4147 | | Moore, et al., Prevalence of opioid adverse events in chronic non-malignant pain: systematic review of randomized trials of oral opioids, Arthritis research & therapy. 2005;7(5):R1046–1051 | | |
| 4148 | | Morales, et al., Decision Analysis of retrievable inferior vena cava filters in patients without pulmonary embolism, 1(4) J VASC SURG 376-384 (2013) | | |
| 4149 | | Morgenthaler, et al., Clinical characteristics of fatal pulmonary embolism in a referral hospital. Mayo Clin Proc. 70:417-424 (1995) | | |
| 4150 | | Moris, et al., Postoperative Abdominal Adhesions: Clinical Significance and Advances in Prevention and Management, 21 J Gastrointest Surg 1713-1722 (2017) | | |
| 4151 | | Morishita, et al., Endovascular repair of a perforation of the vena caval wall caused by the retrieval of a Gunther Tulip filter after long-term implantation. Cardiovasc Intervent Radiol, 34 Suppl 2:S321-323 (2011) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4152 | | Morris, et al., Current trends in vena caval filtration with the introduction of a retrievable filter at a level I trauma center, 57(1) J TRAUMA 32-36 (2004) | | |
| 4153 | | Morshedi, et al., Nickel hypersensitivity in patients with inferior vena cava filters: Case report and literature and maude database review, 25 JVIR 1187-1191 (2014) | | |
| 4154 | | Moser, et al., Pulmonary vascular lesions occurring in patients with chronic major vessel thromboembolic pulmonary hypertension. Chest. 103:685-92 (1993) | | |
| 4155 | | Muranishi, et al., Thrombo-occlusion of inferior vena cava filter in a patient with polycythemia vera, J Cardiol, 54:307-310 (2009) | | |
| 4156 | | Muriel, et al., Survival Effects of Inferior Vena Cava Filter in Patients with Acute Symptomatic Venous Thromboembolism and a Significant Bleeding Risk, Journal of the American College of Cardiology 63:1675-83 (2014) | | |
| 4157 | | Murphy, et al., Endovascular management of chronic total occlusions of the inferior vena cava and iliac veins, 5 Journal of vascular surgery. Venous and lymphatic disorders 47-59 (2017) | | |
| 4158 | | Murphy, et al., Evaluation of the crux IVC filter in an animal model 15 J Endovasc Ther 292-299 (2008) | | |
| 4159 | | Murphy, et al., Evaluation of Wall Motion and Dynamic Geometry of the Inferior Vena Cava Using Intravascular Ultrasound: Implications for Future Device Design, J Endovasc Ther, 15:349-395 (2008) | | |
| 4160 | | Murphy, et al., Factors influencing the restoration of blood flow following pulmonary embolization as determined by angiography and scanning. Circulation. 38:1116-26 (1968) | | |
| 4161 | | Murphy, et al., Volume associated dynamic geometry and spatial orientation of the inferior vena cava, 50 J Vasc Surg 835-843 (2009) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4162 | | Myerburg, et al., Life-Threatening Malfunction of Implantable Cardiac Devices, 354(22) N Engl J Med 2309-2311 (2006) | | |
| 4163 | | Myojo, et al., Midterm Follow-up After Retrievable Inferior Vena Cava Filter Placement in Venous Thromboembolism Patients With or Without Malignancy, 38(4) Clin Cardiol 216-221 (2015) | | |
| 4164 | | Nadkarni, et al., Placement of a retrievable Gunther Tulip filter in the superior vena cava for upper extremity deep venous thrombosis, Cardiovasc Intervent Radiol, 25:524-526 (2002) | | |
| 4165 | | Nahas, et al., Excessive venous bleeding in a patient with acetabular pelvic fracture secondary to inferior vena cava filter occlusion, BMJ Case Reports (2012) (Doi: 10.1136/bcr-2012-006712) | | |
| 4166 | | Nakamura, et al., Percutaneous Removal of Inferior Vena Cava Filter after Migration to Pulmonary Artery using a 8-Fr Multipurpose Catheter, 24 Heart, Lung and Circulation e127-e129 (2015) | | |
| 4167 | | National Heart LaBI. *Urokinase Pulmonary Embolism Trial: Phase I Results.* JAMA: the journal of the American Medical Association. 214:21163-2172 (1970) | | |
| 4168 | | Nazzal, et al., Complications related to inferior vena cava filters: a single-center experience, Ann Vasc Surg, 24:480-486 (2010) | | |
| 4169 | | Nazzal, et al., Incidence and clinical significance of iliac vein compression, 23(4) Vascular 337-343 (2015) | | |
| 4170 | | Neglén, et al., Endovascular surgery in the treatment of chronic primary and post-thrombotic iliac vein obstruction, 20(6) Eur J Vasc Endovasc Surg 560-571 (2000) | | |
| 4171 | | Nenna, et al., Extrinsic Compression of the Inferior Vena Cava by a Lumbar Osteophyte: A Rare Cause of Pulmonary Embolism, 6(2) RES CARDIOVASC MED e37974 (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4172 | | Neuerburg, et al., New Retrievable Percutaneous Vena Cava Filter: Experimental In Vitro and In Vivo Evaluation, 16 CARDIOVASC INTERVENT RADIOL 224-229 (1993) | | |
| 4173 | | Neuerburg, et al., Percutaneous Retrieval of the Tulip Vena Cava Filter: Feasibility, Short- and Long-Term Changes-An Experimental Study in Dogs, Cardiovasc Intervent Radiol. 24(6):418-23 (2001) | | |
| 4174 | | Nguyen, et al., Endovascular Removal of an Embedded Superior Vena Cava Filter after 6 Years, 26(1) JVIR 131-133 (2015) | | |
| 4175 | | NICE, *Venous thromboembolic diseases: diagnosis, management and thrombophilia testing* (2012) | | |
| 4176 | | Nicholson, et al., Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade, 170(20) ARCH INTERN MED 1827-1831 (2010) | | |
| 4177 | | Nicholson, et al., Refrain, Recover, Replace, 23(2) JVIR 195-196 (2012) | | |
| 4178 | | Nieschlag, et al., Doping with anabolic androgenic steroids (AAS): Adverse effects on non-reproductive organs and functions, 16 Rev Endocr Metab Disord 199-211 (2015) | | |
| 4179 | | Noyan, et al., Residual Stress: Measurement by Diffraction and Interpretation. Springer-Verlag, New York 1987 | | |
| 4180 | | O'Brien, et al., Vascular response to experimental stent malapposition and under-expansion, Ann Biomed Eng. 44(7):2251-60 (2016) | | |
| 4181 | | Oda, et al., Deep Venous Thrombosis after Posterior Spinal Surgery, 25(22) SPINE 2962-2967 (2000) | | |
| 4182 | | Offner, et al., The role of temporary inferior vena cava filters in critically ill surgical patients, Arch Surg, 138:591-594 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4183 | | Ogden, et al., Large Deformation Isotropic Elasticity - On the Correlation of Theory and Experiment for Incompressible Rubberlike Solids, PROCEEDINGS OF THE ROYAL SOCIETY OF LONDON SERIES A. MATHEMATICAL AND PHYSICAL SCIENCES Vol. 326, pp. 565-584 (1972) | | |
| 4184 | | Oh, et al., Low Serum Pancreatic Amylase and Lipase Values Are Simple and Useful Predictors to Diagnose Chronic Pancreatitis, Gut Liver. 2017 Nov 15;11(6):878-883 | | |
| 4185 | | Oh, et al., Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall, J Vasc  Interv Radiol. 22(1):70-74 (2011) | | |
| 4186 | | Ohki, et al., Critical analysis of distal protection devices, Semin Vasc Surg. 16(4):317-25 (2003) | | |
| 4187 | | Oliva, et al., Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval. J. Vasc. Interv Radiol, 19(6):884-9 (2008) | | |
| 4188 | | Oliva, et al., The Jonas Study: Evaluation of the retrievability of the cordis optease inferior vena cava filter 16 JVIR 1439-1445; quiz 1445 (2005) | | |
| 4189 | | Ollivier, et al., Bioreactivity of stent material: activation of platelets, coagulation, leukocytes and endothelial cell dysfunction in vitro, Online, 2016. ISSN: 0953-7104 | | |
| 4190 | | Olorunsola, et al., Caval penetration by retrievable inferior vena cava filters a retrospective comparison of Option and Gunther Tulip filters, J Vasc  Interv Radiol.  24(4):566-571 (2013) | | |
| 4191 | | O'Neil, *Litigation of the inferior vena cava in the prevention and treatment of pulmonary embolism.* N Engl J Med, 232:641-646 (1945) | | |
| 4192 | | Oschner, et al., Intravenous clotting and its sequelae. Surgery, 14:679-690 (1943) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4193 | | Ota, et al., The Gunther-Tulip Retrievable IVC Filter: Clinical Experience in 118 Consecutive Patients, Circ J, 72:287-292 (2008) | CookMDL2570_0424807 | CookMDL2570_0424812 |
| 4194 | | Owen, et al., Case report: The Successful Use and Removal of the Gunther Tulip Inferior Vena Caval Filter in Pregnancy, 52 Clinical Radiology 241-243 (1997) | | |
| 4195 | | Owens, et al., Intracardiac Migration of Inferior Vena Cava Filters Review of Published Data, Chest (2009) | | |
| 4196 | | Ozturk, *Efficacy of Prophylactic Placement of Inferior Vena Cava Filter in Patients Undergoing Spinal Surgery*. 35(20):1893-1896 (2010) | | |
| 4197 | | Page, *Vena cava filters: risks and advantages,* Ann Fr Anesth Reanim. 22(9):763-4 (2003) | | |
| 4198 | | Palla, et al., Resolution of pulmonary embolism: effect of therapy and putative age of emboli. Respiration; international review of thoracici diseases. 64:50-53 (1997) | | |
| 4199 | | Palsson, et al., Population prevalence of Rome IV and Rome III irritable bowel syndrome (IBS) in the United States (US), Canada and the United Kingdom (UK) [abstract Mo1642]. Gastroenterology. Apr 2016. 150(4 suppl 1):S739-40 | | |
| 4200 | | Pankov, et al., Thrombolytic therapy for pulmonary thromboembolism, Klln Med (Mosk). 82(10):4-8 (2004) | | |
| 4201 | | Pappagall, *Incidence, prevalence, and management of opioid bowel dysfunction*. Am J Surg. 2001 Nov;182(5A Suppl):11S–18S | | |
| 4202 | | Paraskos, et al., Late prognosis of acute pulmonary embolism. N Engl J Med. 289:55-8 (1973) | | |
| 4203 | | Pardi, *Diagnosis and Management of Microscopic Colitis*, Am. J. Gastroenterol. Vol 112:78-85 (January 2017) | | |
| 4204 | | Park, et al., Asymptomatic Duodenal Perforation from an Inferior Vena Cava Filter, 1(3) ACG Case Reports Journal (2014) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4205 | | Parker, et al., Complication and Retrieval Rates of Inferior Vena Cava Filters, a Single-Center Retrospective Study, Abstract, 64(3) J VASC SURG 868-869 (2016) | | |
| 4206 | | Parkin, et al., Symptomatic perforation of a retrievable inferior vena cava filter after a dwell time of 5 years, J Vasc Surg, 50:417-419 (2009) | | |
| 4207 | | Parry, et al., Adverse Effects Underreported in Clinical Trials, PLOS MEDICINE (2016) | | |
| 4208 | | Participants in Vena Caval Filter Consensus Conf, *Recommended Reporting Standards for Vena Caval Filter Placement and Patient Follow-Up*, 14 JVIR S427-S432 (2003) | | |
| 4209 | | Passman, et al., , Complications of inferior vena cava filters, 5 J VASC SURG: VENOUS AND LYM DIS 7 (2016) | | |
| 4210 | | Pateder, et al., Pulmonary Embolism After Adult Spinal Deformity Surgery, 22(3) SPINE 301-305 (2008) | | |
| 4211 | | Pavcnik, et al., Retrievable IVC square stent filter: Experimental study, 22 Cardiovasc Intervent Radiol 239-245 (1999) | | |
| 4212 | | Pavic, et al *Venous thromboembolism and cancer,* Rev Med Interne. 27(4):313-22 (2006) | | |
| 4213 | | Pellerin, et al., Successful retrieval of 29 aln inferior vena cava filters at a mean of 25.6 months after placement, 24 JVIR 284-288 (2013 | | |
| 4214 | | Pengo, et al., Incidence of chronic thromboembolic pulmonary hypertension after pulmonary embolism. N Engl J Med. 350:2257-64 (2004) | | |
| 4215 | | Pereira, et al., Disproportionate Fat Stranding: A Helpful CT Sign in Patients with Acute Abdominal Pain, 24(3) Radiographics http://pubs.rsna.org/doi/full/10.1148/Rg.243035084 | | |
| 4216 | | Pham, et al., Celect filter penetration of aorta and lumbar artery, J Vasc Interv Radiol, 25:487-490 (2014) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4217 | | Phear, *Pulmonary embolism. A study of late prognosis.* Lancet. 2:832-5 (1960) | | |
| 4218 | | Piano, et al., Safety, feasibility, and outcome of retrievable vena cava filters in high-risk surgical patients, J Vasc Surg, 45(4):784-788 (2007) | | |
| 4219 | | Piazza, et al., A Prospective, Single-Arm, Multicenter Trial of Ultrasound-Facilitated, Catheter-Directed, Low-Dose Fibrinolysis for Acute Massive and Submassive Pulmonary Embolism: The SEATTLE II Study. JACC Cardiovascular interventions. 8:1382-92 (2015) | | |
| 4220 | | Pijush, et al., Fluid Mechanics. Academic Press, 2015. 6th Edition. | | |
| 4221 | | Pini, et al., Prophylaxis of venous thromboembolism: the old and the new, Haematologica; 80 (supplementn to no. 2):66-77 (1995) | | |
| 4222 | | Planquette, *Residual pulmonary vascular obstruction and recurrence after acute pulmonary embolism.* Thrombosis research, 148:70-75 (2016) | | |
| 4223 | | Poirier, et al., Thrombosis of inferior vena cava filters: an analysis of explanted devices, SOCIETY FOR BIOMATERIALS, 29TH ANNUAL MEETING AND EXPOSITION, RENO, | | |
| 4224 | | Poli, et al., Comparison of AS-BLED and HAS-BED Verss CHADS2 and CHA2DS2VASC Stroke and Bleeding Scores in Patients with Atrial Fibrillation. The American Journal of Cardiology. 119:1012-1016 (2017) | | |
| 4225 | | Poli, et al., Incidence of recurrent venous thromboembolism and of chronic thromboembolic pulmonary hypertension in patients after a first episode of pulmonary embolism. J Thromb Thrombolysis. 30:294-9 (2010) | | |
| 4226 | | Popadiuk, *[clinico-diagnostic criteria for application of antiembolic cava-filter at various terms after its implantation]* , Klinichna khirurhiia 31-35 (2009) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4227 | | Poruk, et al., Functioning inferior vena cava filter caught in the act (2015) | | |
| 4228 | | Prandoni, *The risk of recurrent venous thromboembolism after discontinuing anticoagulation in patients with acute proximal deep vein thrombosis or pulmonary embolism. A prospective cohort study in 1,626 patients.* Haematologica, 92(02):199-205 (2007) | | |
| 4229 | 4/8/2013 | Prasad, et al., The inferior vena cava filter: how could a medical device be so well accepted without any evidence of efficacy? JAMA Intern Med, 173:7 (2013) | | |
| 4230 | | *Predicting the Safety and Effectiveness of Inferior Vena Cava Filters (PRESERVE) study* (https://clinicaltrials.gov/ct2/show/NCT02381509 | | |
| 4231 | | Prediletto, et al., Natural course of treated pulmonary embolism. Evaluation by perfusion lung scintigraphy, gas exchange, and chest roentgenogram, Chest. 97:554-61 (1990) | | |
| 4232 | 7/29/2011 | Press Release: FDA to seek public comment on IOM recommendations, republished at https://www.manufacturing.net/news/2011/07/fda-seek-public-comment-iom-recommendations. | | |
| 4233 | | Proctor, et al., Assessment of Apparent Vena Caval Penetration By the Greenfield Filter, J Endovasc Surg, 5(3):251 (1998) | | |
| 4234 | | Proctor, et al., Development and evaluation of investigational vena caval filters: The complementary roles of in vitro and in vivo studies 110 The Journal of surgical research 241-254 (2003) | | |
| 4235 | | Prondzinsky, et al., Intra-aortic balloon counterpulsation in patients with acute myocardial infarction complicated by cardiogenic shock: The prospective, randomized IABP SHOCK Trial for attenuation of multiorgan dysfunction syndrome, 38(1) CRIT CARE MED 1-9 (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4236 | | Qian, et al., In vitro and in vivo experimental evaluation of a new vena caval filter. Journal of vascular and interventional radiology, 5 JVIR 513-518 (1994) | | |
| 4237 | | Quigley, *The gut-brain axis and the microbiome: clues to pathophysiology and opportunities for novel management strategies in irritable bowel syndrome (IBS)*, J Clin Med. 2018 Jan 3. 7 (1) | | |
| 4238 | | Rajasekhar, et al., A pilot study on the randomization of inferior vena cava filter placement for venous thromboembolism prophylaxis in high-risk trauma patients. J Trauma. 71:323-8; discussion 328-9 (2011) | | |
| 4239 | | Rajasekhar, et al., ASH evidence-based guidelines: what is the role of inferior vena cava filters in the perioperative prevention of venous thromboembolism in bariatric surgery patients?, Hematology Am Soc Hematol Educ Program 302-304 (2009) (doi: 10.1182/asheducation-2009.1.302) | | |
| 4240 | | Rajasekhar, et al., Pulmonary embolism prophylaxis with inferior vena cava filters in trauma patients: a systematic review using the meta-analysis of observational studies in epidemiology (MOOSE) guidelines. J Thromb Thrombolysis. 32:40-6 (2011) | | |
| 4241 | | Rajasekhar, et al., Vena cava filters for management of venous thromboembolism: A clinical review, Blood Reviews, 27:225-241 (2013) | | |
| 4242 | | Raju S. *Obstructive lesions of the inferior vena cava: clinical features and endovascular treatment*. J Vasc Surg, 44:820-7 (2006) | | |
| 4243 | | Ramshorst, et al., Thrombus Regression in Deep Venous Thrombosis: Quantification of Spontaneous Thrombolysis with Duplex Scanning, Circulation, 86:414-9 (1992) | | |
| 4244 | | Rana, MA, et al., Open surgical removal of retained and dislodged inferior vena cava filters, J Vasc Surg Venous Lymphat Disord, 3:201-206 (2015) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4245 | | Rao, et al., Inferior Vena Cafa Filter - Associated Abnormalities: MDCT Findings, Am J Roentgenology, 198:6 (2012) | | |
| 4246 | | Raskob, et al., Surveillance for deep vein thrombosis and pulmonary embolism: recommendations from a national workshop, Am J Prev Med, 38(4 Suppl):S502-9 (2010) | | |
| 4247 | | Rasuli, *Inferior vena cava penetration by gunther tulip filter*, 24(5) JVIR 752 (2013) | | |
| 4248 | | Ravitch, et al., Compartmentalization of the vena cava with the mechanical stapler. Surg Gynecol Obstet, 122:561-566 (1966) | | |
| 4249 | | Ray, Jr., *Complications of inferior vena cava filters*, Abdom Imaging 21:368–374 (1996) | | |
| 4250 | | Ray, Jr., et al., Outcomes with retrievable inferior vena cava filters: a multicenter study. J Vasc Interv Radiol, 17:1595-1604 (2006) | | |
| 4251 | | Ray, Jr., et al., The need for anticoagulation following inferior vena cava filter placement: systematic review. Cardiovascular and interventional radiology. 31:316-24 (2008) | | |
| 4252 | | Razavi, An Interview with Mahmood Razavi, ENDOVASCULAR TODAY 81-82 (2010) | | |
| 4253 | | Redberg, Continued High Rates of IVC Filter Use After US Food and Drug Safety Warning, 177(9) JAMA 1374-1375 (2017) | | |
| 4254 | | Reddy, et al., Association Between Contemporary Trends in Inferior Vena Cava Filter Placement and the 2010 US Food and Drug Administration Advisory, 177(9) JAMA 1373-1374 (2017) | | |
| 4255 | | Reekers, et al., Evaluation of the retrievability of the optease ivc filter in an animal model. Journal of vascular and interventional radiology, 15 JVIR 261-267 (2004) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4256 | | Reis, et al., Safety and effectiveness of the denali inferior vena cava filter: Intermediate follow-up results. 50 Vascular and endovascular surgery 385-390 (2016) | | |
| 4257 | | Renno, et al., A single center experience with retrievable IVC filters 23 Vascular 350-357 (2015) | | |
| 4258 | | Report by the Committee on the Interstate and Foreign Commerce to accompany H.R. 11124 together with Minority Views; Medical Device Amendments of 1976; 94th Congress, 2d Session, Report No. 94-853 | | |
| 4259 | | Robertson, *Advances in Fatigue of Nitinol;* SMST Conference Prague Czech Republic (2013) | | |
| 4260 | | Robertson, et al., Right Renal Artery In Vivo Stent Fracture, 9(13) JVIR 439-442 (2008) | | |
| 4261 | | Robins, et al., Differences in radial expansion force among inferior vena cava filter models support documented perforation rates, J VASC SURG: VENOUS AND LYM DIS.1-4 (2018) | | |
| 4262 | | Rocha, et al., Treatment of venous thromboembolism, Med Clin (Barc). 115(6):224-35 (2000) | | |
| 4263 | | Rome IV Diagnostic Criteria | | |
| 4264 | | Rondonotti, et al., An unusual double-balloon enteroscopy finding: duodenal perforation by an inferior vena cava filter, 77(4) GASTROINTESTINAL ENDOSCOPY 661-662 (2013) | | |
| 4265 | | Rondonotti, et al., An Unusual Double-Balloon Enteroscopy Finding: Duodenal Perforation by an Inferior Vena Cava Filter, Gastrointest. Endosc. 77(4) (February 2013) | | |
| 4266 | | Rosen, et al., Guide Wire Entrapment by Inferior Vena Cava Filters: An Experimental Study, 201 J Am Coll Surg 386-390 (2005) | | |
| 4267 | | Rosenthal, et al., Gunther Tulip and Celect IVC filters in multiple-trauma patients. J Endosvasc Ther, 16:494-499 (2009) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4268 | | Rosenthal, et al., Retrievability of the Gunther Tulip vena cava filter after dwell times longer than 180 days in patients with multiple trauma, J Endovasc Ther, 14:406-410 (2007) | | |
| 4269 | | Rosenthal, et al., Retrievable Inferior Vena Cava Filters: Initial Clinical Results, Ann Vasc Surg. 20:157-165 (2006) | | |
| 4270 | | Rosner, *Prophylactic placement of an inferior vena cava filter in high-risk patients undergoing spinal reconstruction.* Neurosurg Focus, 17(4): E6 1-6 (2004) | | |
| 4271 | | Rottenstreich, et al., Endovascular infection following inferior vena cava (IVC) filter insertion, 40 J Thromb Thrombolysis 452-457 (2015) | | |
| 4272 | | Rottenstreich, et al., Inferior Vena Cava (IVC) Filters in Children: A 10-Year Single Center Experience, 62 Pediatr Blood Cancer 1974-1978 (2015) | | |
| 4273 | | Rottenstreich, et al., Patterns of use and outcome of inferior vena cava filters in a tertiary setting, European Journal of Haematology - accepted for publication March 4, 2015 (Doi: 10.1111/ejh.12542) | | |
| 4274 | | Rubenstein, et al., Loop-Snare Technique for Difficult Inferior Vena Cava Filter Retrievals, 18(10) JVIR 1315-1318 (2007) | | |
| 4275 | | Rubinstein, et al., Fatal pulmonary emboli in hospitalized patients. An autopsy study. Arch Intern Med. 148:1425-1426 (1988) | | |
| 4276 | | Ryan, et al., Retrievable ivc filters - friend or foe, The surgeon : journal of the Royal Colleges of Surgeons of Edinburgh and Ireland 104-108 (2017) | | |
| 4277 | | Ryu, et al., A Comparison of Retrievability: Celect Versus Option Filter, J Vasc Interv Radiol, 26:865-9 (2015) | | |
| 4278 | | Sachdeva, et al., Elastic compression stockings for prevention of deep vein thrombosis (Review), 7 THE COCHRANE LIBRARY (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4279 | | Sadaf, et al., Significant caval penetration by the celect inferior vena cava filter attributable to filter design, J Vasc  Interv Radiol. 18(11):1447-1450 (2007) | | |
| 4280 | | Saeed, et al., Trends in Inferior Vena Cava Filter Placement by Indication in the United States from 2005 to 2014 (2017) | | |
| 4281 | | Sag, et al., Analysis of Tilt of the Gunther Tulip Filter, J Vasc Interv Radiol, 19:669-676 (2008) | Cook IVCF 008370 | Cook IVCF 008377 |
| 4282 | | Saito, et al., Excimer laser-assisted retrieval of Gunther Tulip vena cava filters a pilot study in a canine Model, 21(5) JVIR 719-724 (2010) | | |
| 4283 | | Sako et al., Migration of a fractured inferior vena cava filter strut to the right ventricle of the heart, BMJ Case Reports 2018 | | |
| 4284 | | Sanchez, et al., Perfusion defects after pulmonary embolism: risk factors and clinical significance. J Thromb Haemost. 8:1248-55 (2010) | | |
| 4285 | | Sandler, et al., Autopsy proven pulmonary embolism in hospital patients: are we detecting enough deep vein thrombosis? J R Soc Med. 82:203-5 (1989) | | |
| 4286 | | Sangwaiya, et al., Safety and effectiveness of the celect inferior vena cava filter:  preliminary results, JVIR (2009); Vol. 20, No. 9, pp. 1188-1192 | | |
| 4287 | | Sangwaiya, et al., Safety and Effectiveness of the Celect Inferior Vena Cava Filter: Preliminary Results, J Vasc Interv Radiol 20:1188-1192 (2009) | | |
| 4288 | | Sano, et al., Frequent Fracture of TrapEase Inferior Vena Cava Filters: A Long-term Follow-up Assessment, 172(2) ARCH INTERN MED 189-191 (2011) | | |
| 4289 | | Sarosiek, et al., Association Between Inferior Vena Cava Filter Insertion in Trauma Patients and In-Hospital and Overall Mortality, JAMA Surg. (2017); Vol. 152, No. 1, pp. 75-81 | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4290 | | Sarosiek, et al., Indications, Complications and Management of Inferior Vena Cava Filters: The Experience in 952 Patients at an Academic Hospital With a Level I Trauma Center, 173(7) JAMA Intern Med 513-517 (2013) | | |
| 4291 | | Schulman, et al., The duration of oral anticoagulant therapy after a second episode of venous thromboembolism. The Duration of Anticoagulation Thai Study Group, 336(6) N Engl J Med 393-398 (1997) | | |
| 4292 | | Schuster, et al., Retrievable inferior vena cava filters may be safely applied in gastric bypass surgery, Surg Endosc, 21:2277-79 (2007) | | |
| 4293 | | Schwarz, et al., Therapy of isolated calf muscle vein thrombosis with low-molecular-weight heparin, 12(7) Blood Coagul Fibrinolysis 597-599 (2001) | | |
| 4294 | | Seddighzadeh, et al., Venous thromboembolism in patients undergoing surgery: low rates of prophylaxis and high rates of filter insertion. Thrombosis and haemostasis. 98:1220-5 (2007) | | |
| 4295 | | Sella, et al., Complications of inferior vena cava filters, 26 Seminars in vascular surgery 23-28 (2013) | | |
| 4296 | | Semiz-Oysu, et al., The Gunther-Tulip retrievable filter a method for assessing tilting of the filter, 19 Heart Lung and Circulation 228-233 (2010) | | |
| 4297 | | Seo, et al., Detection and correction of anterior or posterior tilting of the gunther-tulip filter in the inferior vena cava, 18(3) JVIR 427-436 (2007) | | |
| 4298 | | Seshadri, et al., Ins and outs of inferior vena cava filters in patients with venous thromboembolism: the experience at Monash Medical Centre and review of the published reports, Intern Med J, 38:38-43 (2008) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4299 | | Setacci, et al., Regarding "A randomized trial of carotid artery stenting with and without cerebral protection" J Vasc Surg., 48(2):504; author reply 504-5 (2008) | | |
| 4300 | | Sharifi, et al., Role of IVC Filters in Endovenous Therapy for Deep Venous Thrombosis: The FILTER-PEVI (Filter Implantation to Lower Thromboembolic Risk in Percutaneous Endovenous Intervention) Trial, 35 Cardiovasc Intervent Radiol 1408-1413 (2012) | | |
| 4301 | | Sharifi, et al., Role of IVC filters in endovenous therapy for deep venous thrombosis: the FILTER-PEVI (filter implantation to lower thromboembolic risk in percutaneous endovenous intervention) trial, Cardiovasc Intervent Radiol, 35:1408-13 (2012) | | |
| 4302 | | Sharma, et al., Association Between Testosterone Replacement Therapy and the Incidence of DVT and Pulmonary Embolism – A Retrospective Cohort Study of the Veterans Administration Database, 150(3) Chest 563-571 (2016) | | |
| 4303 | | Sharma, et al., Case of a Misplaced IVC Filter: A Lesson to Learn, 33 Cardiovasc Intervent Radiol 880-882 (2010) | | |
| 4304 | | Sharma, et al., Effect of thrombolytic therapy on pulmonary-capillary blood volume in patients with pulmonary embolism. N Engl J Med. 303:842-5 (1980) | | |
| 4305 | | Shaw, et al., Optional Vena Cava Filter Use in the Elderly Population, 22(6) JVIR 924-929 (2011) | | |
| 4306 | | Shelgikar, et al., A design modification to minimize tilting of an inferior vena cava filter does not deliver a clinical benefit, J Vasc Surg. 52(4):920-4 (2010) | | |
| 4307 | | Sherman, et al., Inferior vena cava filter penetration into right proximal ureter, 21(1) Can J Urol 7160-7162 (2014) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4308 | | Shih, et al., Real-time magnetic resonance-guided placement of retrievable inferior vena cava filters comparison with fluoroscopic guidance with use of in vitro and animal models, 17(2) JVIR 327-333 (2006) | | |
| 4309 | | Shimizu,  et al., Retrievable Gunther Tulip filter complicated by sepsis and retroperitoneal hemorrhage: successful management by filter retrieval. Intern Med, 44: 593-597 (2005) | | |
| 4310 | | Shoeb, et al., Assessing bleeding risk in patients taking anticoagulants, 35 J Throm Thombolysis 312-319 (2013) | | |
| 4311 | | Shuren, *FDA is working with hospitals to modernize data collection about medical devices* , FDA VOICE (2016) | | |
| 4312 | | Silverstein, et al., Trends in the incidence of deep vein thrombosis and pulmonary embolism: a 25-year population-based study. Arch Intern Med. 158:585-593 (1998) | | |
| 4313 | | Simon, et al., Vena Cava Filters: Prevalent Misconceptions, J Vasc Interv Radiol. 10:1021-1024 (1999) | | |
| 4314 | | Singer, et al., Computational Modeling of Blood Flow in the TrapEase Inferior Vena Cava Filter, 20(6) JVIR 799-805 (2009) | | |
| 4315 | | Singer, et al., Modeling blood flow in a tilted inferior vena cava filter does tilt adversely affect hemodynamics, 22(2) JVIR  229-235 (2011) | | |
| 4316 | | Singh, et al al., *A novel technique to remove inferior vena cava filters using a homemade snare device.* J Vasc Surg Venous Lymphat Disord 2:94-97 (2014) | | |
| 4317 | | SIR, Society of Interventional Radiology Responds to FDA Blood Clot Device (IVC Filter) Advisory, SOCIETY OF INTERVENTIONAL RADIOLOGY (2010) | | |
| 4318 | | Skeik, et al., Lumbar artery pseudoaneurysm caused by a Gunther Tulip inferior vena cava filter. Vasc Endovascular Surg, 45: 756-760 (2011) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4319 | | Skoog, et al., Assessing Economic Damages in Personal Injury and Wrongful Death Litigation: The State of Illinois, J. Forensic Economics, 20(3) (2007) | | |
| 4320 | | Smith, *Parachute use to prevent death and major trauma related to gravitational challenge: systematic review of randomised controlled trials.* BMJ. 327:1459-61 (2003) | | |
| 4321 | | Smith, et al., Early Anticoagulation is Associated with Reduced Mortality for Acute Pulmonary Embolism, 137(6) Chest 1382-1390 (2010) | | |
| 4322 | | Smith, et al., Pressure-Overload-Induced Sliding Hiatal Hernia In Power Athletes, 28(4) Journal of Clinical Gastroenterology 352-354 (1999) | | |
| 4323 | | Smith, et al., Rates and causes of mortality associated with spine surgery based on 108,419 procedures: a review of the Scoliosis Research Society Morbidity and Mortality Database, 37 SPINE 1975-1982 (2012) | | |
| 4324 | | Smith, *Regulation of Peripheral Vascular Devices*, Endovascular Today (Nov. 2005) | | |
| 4325 | | Smith-Bindman, et al., Rising Use of Diagnostic Imaging In A Large Integrated Health System, 27(6) Health Aff (2008) | | |
| 4326 | | Smouse, *A modified technique to minimize filter tilting during deployment of the Gunther Tulip filter: in vitro study*, 17 JVIR 1365-1366 (2006) | | |
| 4327 | | Smouse, *A modified technique to minimize filter tilting during deployment of the Gunther Tulip filter: in vitro study*, 17 JVIR 1365-1366 (2006) | | |
| 4328 | | Smouse, et al., Deployment Performance and Retrievability of the Cook Celect Vena Cava Filter, D349220(3):375-83 (2009) | CookMDL2570_0432320 | CookMDL2570_0432328 |
| 4329 | | Smouse, et al., Establishing Surveillance Clinics: The Road to Success, 23 Semin Intervent Radiol 333-336 (2006) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4330 | | Smouse, et al., Is Market Growth of Vena Cava Filters Justified?, ENDOVASCULAR TODAY 74-77 (2010) | | |
| 4331 | | Smouse, et al., Long-term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter, J Vasc Interv Radiol, 20:871-7 (2009) | CookMDL2570_0412971 | CookMDL2570_0412977 |
| 4332 | | Smouse, et al., The RETRIEVE trial safety and effectiveness of the retrievable crux vena cava filter, 24(5) JVIR 609-621 (2013) | | |
| 4333 | | Smouse, *Second-Generation, Optional Vena Cava Filter – A 90-day update on the safety and performance of a second-generation, optional vena cava filter in an animal model* , Endovascular Today, pp. 64-66 (2005) | | |
| 4334 | | Society for Vascular Surgery, 2016 VQI Detailed Annual Report. Retrieved from https://www.vqi.org/wp-content/uploads/SVS_VQI-Annual-Report_2016_Full-Digital-Final-1.pdf, (2016) | | |
| 4335 | | Sojitra, et al., Electropolishing of 316lvm stainless steel cardiovascular stents: An investigation of material removal, surface roughness and corrosion behavior, 23(3) Trends Biomater Artif Organs 115-121 (2010) | | |
| 4336 | | Spencer, et al., A population-based study of inferior vena cava filters in patients with acute venous thromboembolism, 170(16) ATCH INTERN MED 1456-1462 (2010) | | |
| 4337 | | Spencer, et al., Incidence rates, clinical profile, and outcomes of patients with venous thromboembolism: The Worcester VTE Study, J Thromb Thrombolysis. 28:401-9 (2009) | | |
| 4338 | | Staffa, et al., Cerivastatin and Reports of Fatal Rhabdomyolosis, 346(7) N ENGL J MED 539-540 (2002) | | |
| 4339 | | Stavas, et al., Should IVC Filters Still Be Inserted into Thrombosis Management Guidelines?, ASH Clinical News, Tuesday, Dec. 1, 2015 | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4340 | | Stavropoulos, et al., Analysis of the Final DENALI Trial Data - A Prospective, Multicenter Study of the Denali Inferior Vena Cava Filter, 27(10) JVIR 1531-1538 (2016) | | |
| 4341 | | Stavropoulos, et al., Embedded inferior vena cava filter removal: use of endobronchial forceps. J Vasc Interv Radiol, 19:1297-1301 (2008) | | |
| 4342 | | Stavropoulos, et al., Retrieval of Tip-embedded Inferior Vena Cava Filters by Using the Endobronchial Forceps Technique: Experience at a Single Institution, Radiology, 275(3):900-7 (2015) | | |
| 4343 | | Stavropoulos, et al., The DENALI Trial: An Interim Analysis of a Prospective, Multicenter Study of the Denali Retrievable Inferior Vena Cava Filter, 25 J Vasc Interv Radiol 1497-1505 (2014) | | |
| 4344 | | Stawicki, et al., Vena cava filters: a synopsis of complications and related topics, J. Vasc Access, 9:102-110 (2008) | | |
| 4345 | | Stein, et al., Case Fatality Rate with Vena Cava Filters in Hospitalized Stable Patients with Cancer and Pulmonary Embolism, The American Journal of Medicine, 126:819-24 (2013) | | |
| 4346 | | Stein, et al., Diagnosis and management of acute pulmonary embolism. Past, present, and future, Clinics in Chest Medicine, 16(2):229-233 (1995) | | |
| 4347 | | Stein, et al., Impact of Vena Cava Filters on In-Hospital Case Fatality Rate from Pulmonary Embolism, The American Journal of Medicine, 125:478-84 (2012) | | |
| 4348 | | Stein, et al., Increasing Use of Vena Cava Filters for Prevention of Pulmonary Embolism, 124(7) THE AMERICAN JOURNAL OF MEDICINE 655-661 (2011) | | |
| 4349 | | Stein, et al., Prevalence of acute pulmonary embolism among patients in a general hospital and at autopsy. Chest. 108:978-981 (1995) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4350 | | Stein, et al., Underuse of Vena Cava Filters in Unstable Patients with Acute Pulmonary Embolism, The American Journal of Medicine, 127:6 (2014) | | |
| 4351 | | Stein, et al., Vena cava filters in unstable elderly patients with acute pulmonary embolism, 127(3) Am J Med 222-225 (2014) | | |
| 4352 | | Stewart, et al., Effects of Thrombosed Vena Cava Filters on Blood Flow: Flow Visualization and Numerical Modeling, 36(11) ANN BIOMEDICAL ENGINEERING 1764-1781 (2008) | | |
| 4353 | | Stobaugh, et al., Alleged isotretinoin-associated inflammatory bowel disease: disproportionate reporting by attorneys to the Food and Drug Administration Adverse Event Reporting System. Journal of the American Academy of Dermatology, 69:393-398 (2013) | | |
| 4354 | | Stoneham, et al., Temporary Inferior Vena Cava Filters: In Vitro Comparison with Permanent IVC Filters; 6(5) JVIR 731-736 (1995) | | |
| 4355 | | Strauss, et al., The use of retrievable inferior vena cava filters in orthopaedic patients. J Bone Joint Surg Br, 90: 662-667 (2008) | | |
| 4356 | | Streiff et al., Vena Cava Filters for Management of Venous Thromboembolism: A Clinical Review, Blood Reviews 27:225-241 (2013) | | |
| 4357 | 6/15/2000 | Streiff, et al., Vena Cava Filters: A Comprehensive Review, Blood, 95;1:3669-77 (2000) | | |
| 4358 | | Streiff, et al., Vena caval filters a comprehensive review, 95(12) Blood 3669-3677 (2000) | | |
| 4359 | | Streiff, et al., Vena caval filters: a review for intensive care specialists, Journal of Intensive Care Medicine, 18(2):59-79 (2003) | | |
| 4360 | | Surie, et al., Active search for chronic thrombolembolic pulmonary hypertension does not appear indicated after acute pulmonary embolism. Thrombosis research. 125:e202-5 (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4361 | | Sutton, et al., Clinical course and late prognosis of treated subacute massive, acute minor, and chronic pulmonary thromboembolism. Br Heart J., 39:1135-42 (1977) | | |
| 4362 | | Swami, et al., Experience With Vena Cava Filters at a Large Community Hospital and Level-I Trauma Center: Indications, Complications, and Compliance Barriers, 20(5) Clinical and Applied Thrombosis/Hemostasis 546-552 (2014) | | |
| 4363 | | Swaminathan, et al., Numerical Analysis of the Hemodynamics and Embolus Capture of a Greenfield Vena Cava Filter, 128 J BIOMECHANICAL ENGINEERING 360-370 (2006) | | |
| 4364 | | Tagliabue, et al., Computerized tomography in the follow-up of inferior vena cava filters [La Tomografia Computerizzata nel follow-up dei filtri per la vena cava inferior], Radiol Med, 82(3):315-21 (1991) | | |
| 4365 | | Tam, et al., Fracture and Distant Migration of the Bard Recovery Filter: A Retrospective Review of 363 Implantations for Potentially Life-Threatening Complications, JVIR (2011); DOI: 10.1016/j.jvir.2011.10.017 | | |
| 4366 | | Tan, et al., Unfriendly Filter: An Unusual Cause of Hydronephrosis and Hematuria, Urology, 87:e9-e10 (2016) | | |
| 4367 | | Tanner, FDA clot device advisory tells of patients' risks, ASSOCIATED PRESS (August 9, 2010) | | |
| 4368 | | Tao, et al., Temporary inferior vena cava filter indications, retrieval rates, and follow-up management at a multicenter tertiary care institution, J Vasc Surg. 64(2):430-7 (2016) | | |
| 4369 | | Tapson, *Interventional therapies for venous thromboembolism: vena caval interruption, surgical embolectomy, and catheter-directed interventions,*  Clin Chest Med. 31(4):771-81 (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4370 | | Tardy, et al., Older people included in a venous thrombo-embolism clinical trial: a patients' viewpoint, Age Ageing. 32(2):149-53 (2003) | | |
| 4371 | | Tashbayev, et al., Retrievable Inferior Vena Cava Filters: Indications, Indwelling Time, Removal, Success and Complication Rates. Isr Med Assoc J, 18:104-107 (2016) | | |
| 4372 | | Tay KH, et al., Repeated Gunther Tulip inferior vena cava filter repositioning to prolong implantation time. J Vasc Interv Radiol, 13:509-512 (2002) | | |
| 4373 | | Teitelbaum, et al., Vena Caval Filter Splaying: Potential Complication of Use of the Titanium Greenfield Filter, Radiol, 173:809-814 (1989) | | |
| 4374 | | ten Cate, et al., Treatment of venous thromboembolism, Thrombosis and Haemostasis, 74(1):197-203 (1995) | | |
| 4375 | | Terhaar, et al., Extended Interval for Retrieval of Günther Tulip Filters, J Vasc Interv Radiol. 15:1257-1262 (2004) | | |
| 4376 | | Thakur, et al., Wire in the Heart: Fracture and Fragment Embolization of Inferior Vena Cava Filter into the Right Ventricle, Case Reports in Cardiology; Vol. 2015; Article ID 938184; 2 pages (http://dx.doi.org/10.1155/2015/938184) | | |
| 4377 | | Thames, *Syncope in Patients with Pulmonary Embolism.* 238(23): 2509-2511 (1977) | | |
| 4378 | | Touchan, et al., Percutaneous retrieval of fractured bird's nest ivc filter penetrating into aorta, 80 Catheter Cardiovasc Interv 657-660 (2012) | | |
| 4379 | | Townsend, et al., Images in vascular medicine- Persistent abdominal pain from a perforated inferior vena cava filter, 12 Vascular Medicine 33-34 (2007) | | |
| 4380 | | Trerotola and Stavropoulos, *Management of fractured inferior vena cava filters: Outcomes by fragment location*, 284(3) RADIOLOGY 887-896 (2017) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4381 | | Trousseau, et al., Clinique Medicale de L'Hotel-Dieu de Paris | | |
| 4382 | | Trousseau, *phlegmatia alba dolens.* In: Clinique medicale de l'Hotel-Dieu de Paris, 3rd Ed, B Bailliere, Paris 3:652-695 (1868) | | |
| 4383 | | Tsekouras, et al., Lumbar artery pseudoaneurysm in a patient with inferior vena cava filter and history of strenuous physical exercise, 61(3) J Vasc Surg 769-799 (2015) | | |
| 4384 | | Tsui, et al., Retrospective review of 516 implantations of option inferior vena cava filters at a single health care system, 27 JVIR 345-353 (2016) | | |
| 4385 | | Turba, et al., Before You Place That Filter, ENDOVASCULAR TODAY 59-68 (2010) | | |
| 4386 | | Turba. et al., Gunther Tulip filter retrieval experience: predictors of successful retrieval. Cardiovasc Intervent Radiol. 33(4):732-8 (2010) | | |
| 4387 | | Uberoi, et al., British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry, Cardiovasc Intervent Radiol, 36:1548-1561 (2013) | | |
| 4388 | | Uberoi, et al., Correction to: British Society of Interventional Radiology (BSIR) Inferior Vena Cava (IVC) Filter Registry, 41 CARDIOVASC INTERVENT RADIOL 671 (2018) | | |
| 4389 | | Uberoi, et al., Inferior Vena Cava Filter Registry Report 2011, BSIR (2011) | | |
| 4390 | | Ullman, *Technique for snaring an inaccessible Gunther Tulip filter.* J Vasc Interv Radiol, 17: 1067-1068 (2006) | | |
| 4391 | | United States Department of Health and Human Services, The Surgeon General's Call to Action to Prevent Deep Vein Thrombosis and Pulmonary Embolism (2008) | | |
| 4392 | | Usoh, et al., Prospective randomized study comparing the clinical outcomes between inferior vena cava Greenfield and TrapEase filters, J Vasc Surg, 52(2):394-399 (2010) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4393 | | Van Der Heide, *Acquired causes of intestinal malabsorption,* Best Pract. Res. Clin. Gastroenterol., 30(2): 213-24 (April 2016) | | |
| 4394 | | Van der Hulle, et al., Recurrence risk after anticoagulant treatment of limited duration for late, second venous thromboembolism, 100(2) Haematologica 188-193 (2015) | | |
| 4395 | | Van Ha, et al., Complications of inferior vena caval filters, 23(2) Semin Intervent Radiol 150-155 (2006) | | |
| 4396 | | Van Ha, et al., Removal of Gunther Tulip vena cava filter through femoral vein approach. J Vasc Interv Radiol, 16:391-394 (2005) | | |
| 4397 | | Van Ha, et al., Techniques used for difficult retrievals of the Gunther Tulip inferior Vena Cava filter: Experience in 32 patients, J Vasc Interv Radiol., 20:92-99 (2009) | CookMDL2570_0726666 | CookMDL2570_0726673 |
| 4398 | | Van Ha, et al., Techniques used for difficult retrievals of the Gunther Tulip inferior Vena Cava filter: Experience in 32 patients, J Vasc Interv Radiol., Article in Press (2008) | | |
| 4399 | | Van Ha, et al., Use of retrievable compared to permanent inferior vena cava filters: a single-institution experience. Cardiovasc Intervent Radiol, 31:308-315 (2008) | | |
| 4400 | | Van Ha, et al., Use of retrievable filters in alternative common iliac vein location in high-risk surgical patients. J Vasc Interv Radiol, 22: 325-329 (2011) | | |
| 4401 | | Van Ha, *Inferior Vena Cava Filter Retrieval: Tips on the best methods for retrieving an IVC filter* , Endovascular Today 41-47 (July 2009) | | |
| 4402 | | Varas-Lorenzo, et al., Use of oral corticosteroids and the risk of acute myocardial infarction, Atherosclerosis. 192(2):376-83 (2007) | | |
| 4403 | | Velmahos, et al., Prevention of venous thromboembolism after injury: an evidence-based report-- part I: analysis of risk factors and evaluation of the role of vena caval filters, J Trauma. 49(1):140-4 (2000) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4404 | | Venbrux, et al., Role of optional (retrievable) IVC filters in surgical patients at risk for venous thromboembolic disease. J Am Coll Surg. 201:957-964 (2005) | | |
| 4405 | | Venbrux, et al., Venous Thromboembolic Disease: The Use of "Optional" Inferior Vena Cava Filters, Semin Intervent Radiol 25(1):20 (2008) | | |
| 4406 | | Ventrucci, et al., Comparative study of serum pancreatic Isoamylase, Lipase,and Trypsin-like Immunoreativity in pancreatic disease, Digestion. 1983;28(2):114-21 | | |
| 4407 | | Ventrucci, et al., Role of serum pancreatic enzyme assays in diagnosis of pancreatic disease, Dig Dis Sci. 1989 Jan;34(1):39-45 | | |
| 4408 | | Venugopalan, et al., Assessing the Corrosion Behaviour of Nitinol for Minimally-Invasive Device Design, 9(2) MIN INVAS THER & ALLIED TECHNOL. 67-74 (2000) | | |
| 4409 | | Vestra, et al., Are too many inferior vena cava filters used? Controversial evidences in different clinical settings: a narrative review, Intern Emerg Med Nov. 2016 | | |
| 4410 | | Viera, et al., Understanding interobserver agreement: the kappa statistic. Fam Med. 37:360-363 (2005) | | |
| 4411 | | Vijay, et al., Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts, J Vasc Interv Radiol. 2012 Feb;23(2):188-94 | | |
| 4412 | | Villars, et al., Differences in the prevalence and severity of side effects based on type of analgesic prescription in patients with chronic cancer pain. Journal of pain and symptom management. 2007 Jan;33(1):67–77 | | |
| 4413 | | Virmani, et al., Drug eluting stents: are human and animal studies comparable? Heart. 89(2):133-8 (2003) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4414 | | Viviane, *Estimates of Costs of Hospital Stay for Variceal and Nonvariceal Upper Gastrointestinal Bleeding in the United States*, 11(1) Value in Health 1-3 (2008) | | |
| 4415 | | Vlahakes, et al., The pathophysiology of failure in acute right ventricular hypertension: hemodynamic and biochemical correlations. Circulation. 981;63:87-95 | | |
| 4416 | | Vo, et al., The Use of Paired Optionally Retrievable Gunther Tulip Filters in Trauma Patients with Anatomical Variants, 24 Semin Intervent Radiol 20-28 (2007) | | |
| 4417 | | Vrachliotis, et al., Percutaneous management of extensive clot trapped in a temporary vena cava filter. J Endovasc Ther, 10:1001-1005 (2003) | | |
| 4418 | | Vyas, et al., Duodenal Perforation by an IVC Filter: A Case and Discussion Expanding on the 2010 Guidelines for the Filter Retrieval, 37 Cardiovasc Intervent Radiol 847-849 (2014) | | |
| 4419 | | Wakefield, et al., Call to action to prevent venous thromboembolism, J Vasc Surg 49(6) 1620-1623 (2009) | | |
| 4420 | | Walker, et al., Resolution of pulmonary embolism. Br Med J. 4:135-9 (1970) | | |
| 4421 | | Walsh, *Safety and Effectiveness of Inferior Vena Cava Filters Used to Protect Against Pulmonary Embolus*, California Technology Assessment Forum (2011) | | |
| 4422 | | Wan, et al., Thrombolysis compared with heparin for the initial treatment of pulmonary embolism: a meta-analysis of the randomized controlled trials. Circulation. 110:744-9 (2004) | | |
| 4423 | | Wang, et al., Clinical review: inferior vena cava filters in the age of patient-centered outcomes, Ann Med, 45:474-481  (2013) | | |
| 4424 | | Wang, et al., Estimation of trapped thrombus volumes in retrievable inferior vena cava filters a visual scale, 18(2) JVIR 273-276 (2007) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4425 | | Wang, et al., Fracture and Migration of Celect IVC Filters: A Retrospective Review of 741 Consecutive Implantations, J Vasc Interv Radiol. 24:1718-22 (2013) | | |
| 4426 | | Wang, et al., Laporascopic Retrieval of a Tilted Inferior Vena Cava Filter, 131 Chin Med J 875-876 (2018) | | |
| 4427 | | Wang, et al., Long-term complications of inferior vena cava filters, J. Vasc Surg: Ven Lymph Discord. 5(1):33-41 (2017) | | |
| 4428 | | Wang, et al., Toward an Optimal Position for Inferior Vena Cava Filters: Computational Modeling of the Impact of Renal Vein Inflow with Celect and TrapEase Filters, 21(3) JVIR 367-374 (2010) | | |
| 4429 | | Wang, et al., Wang Response to Retrospective review of 120 Celect inferior vena cava filter retrievals: experience at a single institution, 24(5) JVIR 753 (2013) | | |
| 4430 | | Wang, *Response to "Inferior Vena Cava Penetration by Gunther Tulip Filter?",* J Vasc  Interv Radiol.  24(5):753 (2013) | | |
| 4431 | | Wartski, et al., Incomplete recovery of lung perfusion after 3 months in patients with acute pulmonary embolism treated with antithrombotic agents.  THESEE Study Group. Tinzaparin ou Heparin Standard: Evaluation dans l'Embolie Pulmonaire Study. Journal of nuclear medicine: official publication, Society of Nuclear Medicine. 41:1043-8 (2000) | | |
| 4432 | | Wassef, et al., Indications, complications and outcomes of inferior vena cava filters: A retrospective study, 153 Thromb Res 123-128 (2017) | | |
| 4433 | | Wehrenberg-Klee, *Inferior Vena Cava Filters for Primary Prophylaxis: When Are They Indicated?* Semin Intervent Radiol, 29:29–35 (2012) | | |
| 4434 | | Weinberg, et al., Effect of Delayed Inferior Vena Cava Filter Retrieval After Early Initiation of Anticoagulation, 113 Am J Cardiol 389-394 (2014) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4435 | | Weinberg, et al., Inferior vena cava filters (State of the Art Paper), 6(6) JACC: Cardiovascular Interventions 539-547 (2013) | | |
| 4436 | | Wells, *Treatment of venous thromboembolism,* JAMA. 311(7):717-28 (2014) | | |
| 4437 | | White, et al., Death due to recurrent thromboembolism among younger healthier individuals hospitalized for idiopathic pulmonary embolism. Thrombosis and haemostasis. 99:683-90 (2008) | | |
| 4438 | | White, et al., Misplaced Inferior Vena Cava Filter in Right Renal Vein with Erosion into Renal Collectng System, J Endourol, 23; 11:1899-1901 (2009) | | |
| 4439 | | White, et al., Misplaced Inferior Vena Caval Filter in Right Renal Vein with Erosion into Renal Collecting System, 23(11) Journal of Endourology 1899-1901 (2009) | | |
| 4440 | | White, *Outcomes After Vena Cava Filter Use in Noncancer Patients With Acute Venous Thromboembolism: A Population-Based Study* . Circulation. 133(21):2018-29 (2016) | | |
| 4441 | | Wicky, et al., Clinical Experience With Retrievable Günther Tulip Vena Cava Filters, J Endovasc Ther, 10:994-1000 (2003) | | |
| 4442 | | Williams, *Assessing Economic Damages in Personal Injury and Wrongful Death Litigation: The State of Florida,* J. Forensic Economics 15(3), (2002) | | |
| 4443 | | Williams, et al., Inferior vena caval filter strut perforation causing intramural duodenal haematoma, J Surg Case Rep 2016 (2016) | | |
| 4444 | | Williams, *Update to Assessing Economic Damages in Personal Injury and Wrongful Death Litigation in Florida,* J. Forensic Economics 26(2) (2016) | | |
| 4445 | | Witt et al., Risk of Thromboembolism, Recurrent Hemmorrhage, and Death after Warfarin Therapy Interruption for Gastrointestinal Tract Bleeding, 172(19) Arch Intern Med 1484-91 (2012) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4446 | | Witt, et al., Risk of Thromboembolism, Recurrent Hemorrhage, and Death after Warfarin Therapy Interruption for Intracranial Hemmorhage, Thrombosis Research, 136:1040-44 (2015) | | |
| 4447 | | Wolinsky, et al., A Lamellar unit of aortic medial structure and function in mammals, 20 Circ Res 99-111 (1967) | | |
| 4448 | | Wood, et al., Reporting the impact of inferior vena cava perforation by filters, 29(7) Phlebology 471-475 (2014) | | |
| 4449 | | Wood, KE, *Major pulmonary embolism: review of pathophysiologic approach to the golden hour of hemodynamically significant pulmonary embolism.* Chest. 121:877-905 (2002) | | |
| 4450 | | Wu, et al., Incidence and Risk Factors of Deep Vein Thrombosis In Asymptomatic Iliac Vein Compression: A Prospective Cohort Study, 129(18) Chin Med J (Engl) 2149-2152 (2016) | | |
| 4451 | | Xian, et al., Multiple Emboli and Filter Function: An in Vitro Comparison of Three Vena Cava Filters, J Vasc Interv Radiol, 6:887-893 (1995) | | |
| 4452 | | Xiao, et al., Introducer curving technique for the prevention of tilting of transfemoral Günther Tulip inferior vena cava filter. Korean J Radiol. 13(4):483-491 (2012) | | |
| 4453 | | Yamagami, et al.,  Prophylactic implantation of inferior vena cava filter during interventional radiological treatment for deep venous thrombosis of the lower extremity. Br J Radiol, 79:584-591 (2006) | | |
| 4454 | | Yamagami, et al., Evaluation of retrievability of the Gunther tulip vena cava filter. Cardiovasc Intervent Radiol, 30:226-231 (2007) | | |
| 4455 | | Yamagami, et al., Gunther tulip inferior vena cava filter placement during treatment for deep venous thrombosis of the lower extremity. Cardiovasc Intervent Radiol, 28:442-453 (2005) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4456 | | Yamagami, et al., Prophylactic implantation of inferior vena cava filter during endovascular therapies for deep venous thrombosis of the lower extremity: is it necessary? Acta Radiol, 49:391-397 (2008) | | |
| 4457 | | Yamagami, et al., Retrievable vena cava filter placement during treatment for deep venous thrombosis, 76 The British Journal of Radiology 712-718 (2003) | | |
| 4458 | | Yamagami, et al., Retrieval of Gunther Tulip Vena Cava Filter with Thrombosed Hook and a Leg Incorporated into the Vena Cava Wall, 2(1) Ann Vasc Dis 40-43 (2009) | | |
| 4459 | | Yamagami, et al., Successful retrieval of a Gunther tulip vena cava filter with the assistance of a curved sheath introducer, 16(12) JVIR 1760-1762 (2005) | | |
| 4460 | | Yamashita, et al., Indications, applications, and outcomes of inferior vena cava filters for venous thromboembolism in japanese patients, 31 Heart Vessels 1084-1090 (2016) | | |
| 4461 | | Yeung, et al., Endovascular retrieval of inferior vena cava filter penetrating into aorta: An unusual presentation of abdominal pain, 44 Vascular and endovascular surgery 683-686 (2010) | | |
| 4462 | | Yokoyama, et al., Hemodynamic effect of the prone position during anesthesia, 35 Acta Anaesthesiol Scand 741-744 (1991) | | |
| 4463 | | Yoon, et al., Why temporary filters are not removed: Clinical predictors in 1,000 consecutive cases, Ann Vasc Surg (2017) | | |
| 4464 | | Yoshida, et al., Long-term histopathologic evaluation of inferior vena cava after modified greenfield filter implantation. Experimental study in sheep. International angiology, 23 A Journal of the International Union of Angiology 170-176 (2004) | | |
| 4465 | | Young, et al., Vena caval filters for the prevention of pulmonary embolism, Cochrane Database Syst Rev. 4:CD006212 (2007) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4466 | | Young, et al., Vena caval filters for the prevention of pulmonary embolism, Cochrane Library Database of Systematic Reviews, John Wiley & Sons, Ltd. (2010) | | |
| 4467 | | Zareba, et al., Meta-analysis of randomized trials comparing combined compression and anticoagulation with either modality alone for prevention of venous thromboembolism after surgery, 101 BJS 1053-1062 (2014) | | |
| 4468 | | Zhou, et al., Penetration of Celect Inferior Vena Cava Filters: Retrospective Review of CT Scans in 265 Patients, 202 AJR 643-647 (2014) | | |
| 4469 | | Zhou, et al., Retrospective Review of 120 Celect Inferior Vena Cava Filter Retrievals: Experience at a Single Institution, J Vasc Interv Radiol, 23:1557-63 (2012) | | |
| 4470 | | Zhu, et al., Retrievability and device-related complications of the G2 filter: a retrospective study of 139 filter retrievals, In Press (2011) | | |
| 4471 | | Goldhaber, Samuel Z., Requiem for Liberalizing Indications for Vena Caval Filters? Circulation (2016) | | |
| 4470-4971 | | INTENTIONALLY LEFT EMPTY | | |
| 4972 | | Expert Report of Jon P. Fryzek, MPH Ph.D. and all exhibits/appendices | | |
| 4973 | | Any and all documents listed on Jon P. Fryzek, MPH Ph.D. reliance list to his expert report | | |
| 4974 | | Curriculum Vitae of Jon P. Fryzek, MPH Ph.D. | | |
| 4975 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4976 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4977 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4978 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4979 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 4980 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4981 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4982 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4983 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4984 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4985 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4986 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4987 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4988 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4989 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4990 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4991 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4992 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4993 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4994 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4995 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4996 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4997 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4998 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 4999 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 5000 | | Demonstrative exhibit for Jon P. Fryzek, MPH Ph.D. | | |
| 5001 | 5/30/2018 | Expert Report of Timothy A. Morris, M.D. and all exhibits/appendices | | |
| 5002 | 5/30/2018 | Any and all documents listed onTimothy A. Morris, M.D. reliance list to his expert report | | |
| 5003 | 5/30/2018 | Curriculum Vitae of Timothy A. Morris, M.D. | | |
| 5004 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5005 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5006 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5007 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5008 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5009 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5010 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5011 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5012 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5013 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5014 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5015 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5016 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5017 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5018 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5019 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5020 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5021 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5022 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5023 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5024 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5025 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5026 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5027 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5028 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5029 | | Demonstrative exhibit for Timothy A. Morris, M.D. | | |
| 5030 | 5/30/2018 | Expert Report of Scott W. Robertson, Ph.D. and all exhibits/appendices | | |
| 5031 | 5/30/2018 | Any and all documents listed on Scott W. Robertson, Ph.D. reliance list to his expert report | | |
| 5032 | 5/30/2018 | Curriculum Vitae of Scott W. Robertson, Ph.D. | | |
| 5033 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5034 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5035 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5036 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5037 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5038 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5039 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5040 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5041 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5042 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5043 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5044 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5045 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5046 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5047 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5048 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5049 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5050 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5051 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5052 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5053 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5054 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5055 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5056 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5057 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5058 | | Demonstrative exhibit for Scott W. Robertson, Ph.D. | | |
| 5059 | 5/29/2018 | Expert Report of Renu Virmani, Ph.D. and all exhibits/appendices | | |
| 5060 | 5/29/2018 | Any and all documents listed on Renu Virmani, Ph.D. reliance list to her expert report | | |
| 5061 | 5/29/2018 | Curriculum Vitae of Renu Virmani, Ph.D. | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5062 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5063 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5064 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5065 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5066 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5067 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5068 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5069 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5070 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5071 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5072 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5073 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5074 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5075 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5076 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5077 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5078 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5079 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5080 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5081 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5082 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5083 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5084 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5085 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5086 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5087 | | Demonstrative exhibit for Renu Virmani, Ph.D. | | |
| 5088 | 5/30/2018 | Expert Report of Evan Fogel MD, MSc, FRCP (C) and all exhibits/appendicies | | |
| 5089 | 5/30/2018 | Curriculum Vitae of Evan Fogel MD, MSc, FRCP (C) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5090 | 5/30/2018 | Any and all documents listed on Evan Fogel MD, MSc, FRCP (C) reliance list to his expert report | | |
| 5091 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5092 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5093 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5094 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5095 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5096 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5097 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5098 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5099 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5100 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5101 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5102 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5103 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5104 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5105 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5106 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5107 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5108 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5109 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5110 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5111 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5112 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5113 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5114 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5115 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5116 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5117 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5118 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5119 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5120 | | Demonstrative exhibit for Evan Fogel MD, MSc, FRCP (C) | | |
| 5121 | 5/29/2018 | Expert Report of Michael Ferrante, MD and all exhibits/appendicies | | |
| 5122 | 5/29/2018 | Any and all documents listed on Michael Ferrante, MD reliance list to his expert report | | |
| 5123 | 5/29/2018 | Curriculum Vitae of Michael Ferrante, MD | | |
| 5124 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5125 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5126 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5127 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5128 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5129 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5130 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5131 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5132 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5133 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5134 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5135 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5136 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5137 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5138 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5139 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5140 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5141 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5142 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5143 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5144 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5145 | | Demonstrative exhibit for Michael Ferrante, MD | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5146 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5147 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5148 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5149 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5150 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5151 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5152 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5153 | | Demonstrative exhibit for Michael Ferrante, MD | | |
| 5154 | 5/30/2018 | Expert Report of Kenneth Renkens, MD, FACS and all exhibits/appendicies | | |
| 5155 | 5/30/2018 | Any and all documents listed on Kenneth Renkens, MD, FACS reliance list to his expert report | | |
| 5156 | 5/30/2018 | Curriculum Vitae of Kenneth Renkens, MD, FACS | | |
| 5157 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5158 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5159 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5160 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5161 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5162 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5163 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5164 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5165 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5166 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5167 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5168 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5169 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5170 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5171 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5172 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5173 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5174 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5175 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5176 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5177 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5178 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5179 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5180 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5181 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5182 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5183 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5184 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5185 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5186 | | Demonstrative exhibit for Kenneth Renkens, MD, FACS | | |
| 5187 | 5/30/2018 | Expert Report of David Gillespie, MD and all exhibits/appendicies | | |
| 5188 | 5/30/2018 | Any and all documents listed on David Gillespie, MD  reliance list to his expert report | | |
| 5189 | 5/30/2018 | Curriculum Vitae of David Gillespie, MD | | |
| 5190 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5191 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5192 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5193 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5194 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5195 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5196 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5197 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5198 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5199 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5200 | | Demonstrative exhibit for David Gillespie, MD | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5201 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5202 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5203 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5204 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5205 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5206 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5207 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5208 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5209 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5210 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5211 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5212 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5213 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5214 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5215 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5216 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5217 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5218 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5219 | | Demonstrative exhibit for David Gillespie, MD | | |
| 5220 | 5/30/2018 | Expert Report of Christy Foreman, MBE and all exhibits/appendicies | | |
| 5221 | 5/30/2018 | Any and all documents listed on Christy Foreman, MBE  reliance list to her expert report | | |
| 5222 | 5/30/2018 | Curriculum Vitae of Christy Foreman, MBE | | |
| 5223 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5224 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5225 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5226 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5227 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5228 | | Demonstrative exhibit for Christy Foreman, MBE | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5229 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5230 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5231 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5232 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5233 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5234 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5235 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5236 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5237 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5238 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5239 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5240 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5241 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5242 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5243 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5244 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5245 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5246 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5247 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5248 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5249 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5250 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5251 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5252 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5253 | | Demonstrative exhibit for Christy Foreman, MBE | | |
| 5254 | 5/30/2018 | Expert Report of Bennett Leventhal, MD and all exhibits/appendicies | | |
| 5255 | 5/30/2018 | Any and all documents listed on Bennett Leventhal, MD  reliance list to his expert report | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5256 | 5/30/2018 | Curriculum Vitae of Bennett Leventhal, MD | | |
| 5257 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5258 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5259 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5260 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5261 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5262 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5263 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5264 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5265 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5266 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5267 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5268 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5269 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5270 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5271 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5272 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5273 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5274 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5275 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5276 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5277 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5278 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5279 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5280 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5281 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5282 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5283 | | Demonstrative exhibit for Bennett Leventhal, MD | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 5284 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5285 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5286 | | Demonstrative exhibit for Bennett Leventhal, MD | | |
| 5287-5999 | | INTENTIONALLY LEFT EMPTY | | |
| 6000 | 4/4/2015 | Plaintiff's Initial PPF and PFS | | |
| 6001 | 12/7/2015 | Plaintiff's Second Supplemental PPF and PFS | | |
| 6002 | 6/2/2017 | Plaintiff's Third Supplemental PPF and PFS | | |
| 6003 | 3/19/2018 | Plaintiff's Fourth Supplemental PPF and PFS | | |
| 6004 | | Kenneth Perry Leg Diameter Document | | |
| 6005 | | Dr. Turton IME of Brand | | |
| 6006 | 11/21/2014 | PR38639 Complaint Report - 0737 hours | CookMDL2570_0743733 | CookMDL2570_0743752 |
| 6007 | 10/24/2014 | PR38639 Complaint Report - 1033 hours | CookMDL2570_0100608 | CookMDL2570_0100626 |
| 6008 | 10/24/2014 | PR38639 Complaint Report - 0853 hours | CookMDL2570_0100590 | CookMDL2570_0100606 |
| 6009 | 5/27/2014 | PR38639 Complaint Report - 0821 hours | CookMDL2570_0074475 | CookMDL2570_0074487 |
| 6010 | 9/14/2011 | PR38639 Complaint Report - 2350 hours | CookMDL2570_0827870 | CookMDL2570_0827881 |
| 6011 | 7/26/2011 | PR38639 Complaint Report - 1322 hours | CookMDL2570_0621673 | CookMDL2570_0621682 |
| 6012 | | PR38639 Complaint Report | CookMDL2570_1366658 | CookMDL2570_1366871 |
| 6013 | 6/22/2011 | MedWatch Report Follow-Up #1 | CookMDL2570_0743710 | CookMDL2570_0743712 |
| 6014 | 6/22/2011 | MedWatch Report Follow-Up #2 | CookMDL2570_0744187 | CookMDL2570_0744189 |
| 6015 | | Photos taken by Scott Robertson of T. Brand device (Cropped Primary Cut Wire, Secondary Leg Fragment, and Vial 1 Contents) | | |
| 6016 | 8/9/2013 | Plaintiff's Initial Disclosures | | |
| 6017 | 4/30/2018 | Bellwether Plaintiff Brand's Designation of Experts and Opinion Testimony | | |
| 6018 | 5/14/2018 | Plaintiff Tonya Brand's Objections and 2nd Supplemental Answers to Defendant's First Set of Interrogatories | | |
| 6019 | 5/14/2018 | Plaintiff Tonya Brand's Objections and First Supplemental Responses to Defendants' Fourth Set of Requests for Production of Documents | | |
| 6020 | 5/14/2018 | Plaintiff Tonya Brand's Objections and Second Supplemental Responses to Defendants' Requests for Production of Documents | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6021 | 5/14/2018 | Plaintiff's 1st Supplemental Response to Defendants' 4th RFP Photos Brand Photos 127-143; 160-172 | | |
| 6022 | 5/14/2018 | Plaintiff's 2nd Supplemental Response to Defendants' 1st RFP Photos Brand Photos 1-126; 134-143 | | |
| 6023 | 10/14/2016 | Plaintiff Tonya Brand's Objections and First Supplemental Answers to Defendant's First Set of Interrogatories | | |
| 6024 | 10/14/2016 | Plaintiff Tonya Brand's Objections and First Supplemental Responses' to Defendants' Request for Production of Documents | | |
| 6025 | 1/15/2016 | Plaintiff Tonya Brand's Objections and Answers to Defendants' First set of Interrogatories | | |
| 6026 | 7/12/2017 | Plaintiff Tonya Brand's Objections and Responses to Defendants' Second Set of Request for Production of Documents to Plaintiff Tonya Brand | | |
| 6027 | 7/12/2017 | Plaintiff Tonya Brand's Objections and Reponses to Defendants' Third Set of Request for Production of Documents to Plaintiff Tonya Brand | | |
| 6028 | 4/16/2018 | Plaintiff Tonya Brand's Objections and Reponses to Defendants' Fourth Set of Request for Production of Documents to Plaintiff Tonya Brand | | |
| 6029 | 4/16/2018 | Plaintiff Tonya Brand's Objections and Answers to Defendants' Second Set of Interrogatories | | |
| 6030 | 4/16/2018 | Plaintiff Tonya Brand's Objections and Reponses to Defendants' First Set of Request for Admissions to Plaintiff Tonya Brand | | |
| 6031 | | Atlanta Gastroenterology | Atlanta Gastro 0001 | Atlanta Gastro 0007 |
| 6032 | | Atlanta Neurosurgical Associates (1 of 2) | Atlanta Neuro 1 | Atlanta Neuro 26 |
| 6033 | | Atlanta Neurosurgical Associates (2 of 2) (PBP) | Brand 000808 | Brand 000880 |
| 6034 | | CDI - 2018-05-21 (Turton IME image) | CDI 000001 | CDI 000001 |
| 6035 | | Coventry Insurance | Coventry 1 | Coventry 75 |
| 6036 | | CVS Pharmacy | CVS 000001 | CVS 000007 |
| 6037 | | DeKalb Gastroenterology Assoc. (1 of 2) | DGA000001 | DGA000010 |
| 6038 | | DeKalb Gastroenterology Assoc. (2 of 2) | DGA_000008 | DGA_000017 |
| 6039 | | DeKalb Medical Center | DKMC_000001 | DKMC_000250 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6040 | | Eastside Medical Center  (1 of 2) | Eastside 1 | Eastside 1418 |
| 6041 | | Eastside Medical Center  (2 of 2) | Eastside 1419 | Eastside 1471 |
| 6042 | | Emory Clinic | Emory Clinic (updated) 1 | Emory Clinic (updated) 30 |
| 6043 | | Emory St. Joseph Hospital - Pathology | Emory Path 001-3; 5 | |
| 6044 | | Emory St. Joseph Hospital  (1 of 4) | SJH 1 | SJH 619 |
| 6045 | | Emory St. Joseph Hospital  (2 of 4) | St. Joseph Hosp. 1 | St. Joseph Hosp. 1099 |
| 6046 | | Emory St. Joseph Hospital (3 of 4) | St. Joseph Hosp. 1100 | St. Joseph Hospital 1103 |
| 6047 | | Emory St. Joseph Hospital  (4 of 4) | St. Joseph Hosp. 1104 | St. Joseph Hosp. 2273 |
| 6048 | | Georgia Lab Directors | GA Lab Dir. 1(P) | GA Lab Dir. 72(P) |
| 6049 | | Gwinnett Medical Center  (1 of 4) | GWH 0001 | GWH 0144 |
| 6050 | | Gwinnett Medical Center  (2 of 4) | Gwinnett Hosp. 1 | Gwinnett Hosp. 881 |
| 6051 | | Gwinnett Medical Center  (3 of 4) | GWMC 000001 | GWMC 000135 |
| 6052 | | Gwinnett Medical Center  (4 of 4) | GWTT000145 | GWTT000957 |
| 6053 | | Gwinnett Medical Center - Radiology | GWH Rads 001 | GWH 007 |
| 6054 | | Kaiser Permanente  (1 of 4) | Cook_000001TB | Cook_000923TB |
| 6055 | | Kaiser Permanente  (2 of 4) | Kaiser Perm 1 | Kaiser Perm 918 |
| 6056 | | Kaiser Permanente  (3 of 4) | Kaiser Permanente 1(updated) | Kaiser Permanente 192(updated) |
| 6057 | | Kaiser Permanente  (4 of 4) | Kaiser Permanente 1 | Kaiser Permanente 3970 |
| 6058 | | Kaiser Permanente - Pharmacy | Kaiser 1 | Kaiser 17 |
| 6059 | | Kaiser Permanent - Radiology | Kaiser Rad 0001 | Kaiser 0009 |
| 6060 | | Kamean, Jeffrie, MD  (1 of 2) | Kamean 000001 | Kamean 000005 |
| 6061 | | Kamean, Jeffrie, MD  (2 of 2) (PBP) | PBP-Kamean 00001 | PBP-Kamean 000029 |
| 6062 | | Kroger Pharmacy  (1 of 2) | Kroger Pharm 00001 | Kroger Pharm 00009 |
| 6063 | | Kroger Pharmacy  (2 of 2) | Kroger Pharm 00010 | Kroger Pharm 00012 |
| 6064 | | Levine, Keith, MD  (1 of 2) (PBP) | 1 | 65 |
| 6065 | | Levine, Keith, MD  (2 of 2) (PBP) | Brand_000747 | Brand_000807 |
| 6066 | | MACL - 2018 Lab Records | MACL 000001 | MACL 000003 |
| 6067 | | Medicare Records | CMS 1 | CMS 32 |
| 6068 | | Morrison, Thomas, MD - Peachtree Neurosurgery  (1 of 3) | Dr. Morrison 1 | Dr. Morrison 68 |
| 6069 | | Morrison, Thomas, MD - Peachtree Neurosurgery  (2 of 3) | Dr. Morrison 000101 | Dr. Morrison 000105 |
| 6070 | | Morrison, Thomas, MD - Peachtree Neurosurgery  (PBP)  (3 of 3) | Peachtree Neuro 1 | Peachtree Neuro 61 |
| 6071 | | Mountain East Family Medicine  (1 of 3) | Mountain East 0001 | Mountain East 0130 |
| 6072 | | Mountain East Family Medicine  (2 of 3) | Mountain East 1 | Mountain East 142 |
| 6073 | | Mountain East Family Medicine  (3 of 3) | Mountain East 000142 | Mountain East 000275 |
| 6074 | | Northside Hospital  (1 of 3) | Northside Hosp. 1 | Northside Hosp. 658 |
| 6075 | | Northside Hospital  (2 of 3) | NHA 1 | NHA 139 |
| 6076 | | Northside Hospital  (3 of 3) | NHA 000140 | NHA 000157 |
| 6077 | | Northside Hospital - Radiology | NH Radiology 0001 | NH Radiology 0002 |
| 6078 | | Northside Snellville Imaging | NorthsideSnellville Imaging 000010 | NorthsideSnellville Imaging 000059 |
| 6079 | | Peachtree Orthopaedics / Dr. McDonald  (1 of 2) | Dr. McDonald - Peachtree Ortho 0001 | Dr. McDonald - Peachtree Ortho 0062 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6080 | | Peachtree Orthopaedics / Dr. McDonald  (2 of 2) | Peachtree Ortho 1 | Peachtree Ortho 12 |
| 6081 | | Piedmont Hospital | Piedmont Hosp. 0001 | Piedmont Hosp. 0269 |
| 6082 | | Resurgens Orthopedics / Dr. Raymond Hui | Hui - Resurgens Ortho 0001 | Hui - Resurgens Ortho 0013 |
| 6083 | | Rheudasil, Mark, MD (1 of 2) (PBP) | 1 | 165 |
| 6084 | | Rheudasil, Mark, MD (2 of 2) | Dr. Rheudasil 1 | Dr. Rheudasil 40 |
| 6085 | | Social Security Administration | Social Sec. 1 | Social Sec. 527 |
| 6086 | | Southern Gastroenterology / Dr. Kukler | Dr. Kukler 000001 | Dr. Kukler 000009 |
| 6087 | | St. Luke's Medical Center | St. Luke's 00001 | St. Luke's 000051 |
| 6088 | | Vascular Institute of Georgia (PBP) | Brand_000886 | Brand_000901 |
| 6089 | | Walgreens Pharmacy | Walgreens 00001 | Walgreens 000025 |
| 6090 | | Carter Family Dentistry | Carter Fam 1 | Carter Fam 16 |
| 6091 | | CVS - Billing Records | CVS 000001 | CVS 000007 |
| 6092 | | DeKalb Gastroenterology Associates - Billing Records | DGA 000011-12 | DGA000017 |
| 6093 | | Emory Clinic - Billing Records | Emory Clinic 32 | Emory Clinic 32 |
| 6094 | | Emory Eastside Medical Center - Billing Records | | |
| 6095 | | Emory St. Joseph Hospital - Billing Records | | |
| 6096 | | Gwinnett Medical Center - Billing Records | GWTT000148 | GWTT000211 |
| 6097 | | Hui, Raymond, MD / Resurgens Ortho - Billing Records | Hui - Resurgens Ortho Billing 0001 | Hui - Resurgens Ortho Billing 0005 |
| 6098 | | Kaiser Permanente - Billing Records | | |
| 6099 | | Kroger Pharmacy - Billing Records | Kroger Pharm 00010 | Kroger Pharm 00012 |
| 6100 | | Kukler, Mark, DO - Billing Records | Dr. Kukler 000002 | Dr. Kukler 000002 |
| 6101 | | Levine, Keith, MD - Billing Records | | |
| 6102 | | Morrison, Thomas, MD / Peachtree Neurosurgery / Polaris Spine & Neurosurgical - Billing Records | Dr. Morrison 69; Dr. Morrison 106 | Dr. Morrison 100; Dr. Morrison 107 |
| 6103 | | Mountain East Family Medicine - Billing Records | Mountain East 142; Mountain East 276 | Mountain East 144; Mountain East 284 |
| 6104 | | Robinson, Murray, MD - Billing Records | Brand_000808 | Brand_000814 |
| 6105 | | Northside Hospital - Billing Records | | |
| 6106 | | Northside Hospital - Pain Treatment Center - Billing Records | NPTC 1 | NPTC 2 |
| 6107 | | Northside Hospital - Atlanta - Billing Records | NH-A 001 | NH-A 006 |
| 6108 | | Northside Snellville Imaging - Billing Records | NorthsideSnellville Imaging 00001 | NorthsideSnellville Imaging 00009 |
| 6109 | | Peachtree Orthopaedics / Dr. McDonald - Billing Records | Dr. McDonald-Peachtree Ortho-Billing 1 | Dr. McDonald-Peachtree Ortho-Billing 8 |
| 6110 | | Peachtree Orthopaedics - Billing Records | | |
| 6111 | | Piedmont Hospital - Billing Records | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6112 | | Rheudasil, Mark, MD - Billing Records | | |
| 6113 | | St. Luke's Medical Center - Billing Records | St. Luke's 00050 | St. Luke's 000051 |
| 6114 | | Vascular Institute of Georgia - billing Records | | |
| 6115 | | All supplemental medical, billing, and radiology records received from Mrs. Brand's medical providers | | |
| 6116 | | Radiology Images from Dekalb Medical Center | | |
| 6117 | | Radiology Images from Eastside Medical Center | | |
| 6118 | 6/6/2004 | Radiology Images from Emory St. Joseph | | |
| 6119 | 2/26/2006 | Radiology Images from Gwinnett Medical | | |
| 6120 | 3/1/2006 | Radiology Images from Kaiser Permanente | | |
| 6121 | 3/28/2006 | Radiology Images from Northside Hospital | | |
| 6122 | 3/30/2006 | Radiology Images from Peachtree Ortho | | |
| 6123 | 3/30/2006 | Radiology Images from St. Luke's Medical Center | | |
| 6124 | | Deposition of Allen Brand, dated 12/10/2015, Def. Exhibit 1 - Defendants' Notice of Videotaped Deposition *Duces Tecum* | | |
| 6125 | | Deposition of Allen Brand, dated 12/10/2015, Pltf. Exhibit 1 - Allen Brand's Objections and Responses to *Subpoena Duces Tecum* attached to Defendants' Deposition Notice | | |
| 6126 | | Deposition of Tonya Brand, dated 12/10/2015, Def. Exhibit 11 - Northside Hospital Informed Consent to Surgical Procedure | Cook _001543TB | Cook_001543TB |
| 6127 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 14 - Gwinnett Hospital's Self-Evaluation Pain Management Center form dated 11/17/2015 | GWH 038 | GWH 038 |
| 6128 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 15 - Gwinnett Hospital's Self-Evaluation Pain Management Center form dated 2/9/2016 | GWH 051 | GWH 051 |
| 6129 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 16 - Gwinnett Hospital's Self-Evaluation Pain Management Center form dated 4/28/2016 | GWH 067 | GWH 067 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6130 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 17 - Gwinnett Hospital's Self-Evaluation Pain Management Center form dated 6/13/2016 | GWH 077 | GWH 077 |
| 6131 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 18 - Gwinnett Hospital's Self-Evaluation Pain Management Center form dated 8/2/2016 | GWH 139 | GWH 139 |
| 6132 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 19 - Kaiser Permanente record dated 3/28/2014 | Kaiser Permanent 139(updated) | Kaiser Permanente 143(updated) |
| 6133 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 20 - Northside Hospital Pain Treatment Physician Report dated 6/3/2013 | Northside Hosp. 79 | Northside Hosp. 81 |
| 6134 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 21 - Atlanta Gastroenterology Assoc. Progress Note dated 5/6/2016 | Atlanta Gastro 0002 | Atlanta Gastro 0007 |
| 6135 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 22 - Kaiser Permanente record dated 3/15/2007 | Kaiser Permanente 38 | Kaiser Permanente 43 |
| 6136 | | Deposition of Tonya Brand, dated 6/16/2017, Def. Exhibit 23 - Kaiser Permanent record dated 9/17/2009 | Kaiser Permanente 865 | Kaiser Permanente 867 |
| 6137 | | Deposition of Tamara Potter Clemmer, dated 6/15/2017, Exhibit 5 - Cook's District Manager Performance Review of Tamara Clemmer (1/1/2014 - 12/31/2014) | Brand DFS 0051 | Brand DFS 0054 |
| 6138 | | Deposition of Tamara Potter Clemmer, dated 6/15/2017, Exhibit 11 - Email chain between Tamara Clemmer and Darrell Talbert re: Dr. Mark Rheudasil IVC filter complications June 2011 (dated 6/23/2011) | CookMDL2570_0074640 | CookMDL2570_0074645 |
| 6139 | | Deposition of Meg Donley, dated 3/9/2018, Exhibit 13 - Email string between Tamara Clemmer, Darrell Talbert, et al., re: Dr. Mark Rheudasil IVC filter complications June 2011 | CookMDL2570_0074640 | CookMDL2570_0074645 |
| 6140 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 1 - First Amended Notice of Deposition | | |
| 6141 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 2 - Medical records from the Pain Clinic | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6142 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 3 - List of visits of Mrs. Brand to Dr. Reisman (created by Cook attorneys) | | |
| 6143 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 4 - Record of Dr. Grossman | | |
| 6144 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 5 - Note from June 8, 2004 | | |
| 6145 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 6 - Record from Lumbar Lysis of Adhesions dated 2/11/2005 | | |
| 6146 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 7 - Listing of Types of Medication and Quantities of Medications Prescribed for Mrs. Brand by Dr. Reisman's Office | | |
| 6147 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 8 - Compilation of Medical Conditions of Mrs. Brand Treated by Dr. Reisman | | |
| 6148 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 9 - Phone Log of Calls by Mrs. Brand to Dr. Reisman's Office | | |
| 6149 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 14 - Medical Records of Mrs. Brand Given to Dr. Reisman by Mr. Martin Relating to Dr. Reisman's Care and Treatment of Mrs. Brand | | |
| 6150 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Def. Ex. 16 - Records from Other Physicians Care and Treatment of Mrs. Brand | | |
| 6151 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Pltf. Ex. 10 - | | |
| 6152 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Pltf. Ex. 12 - | | |
| 6153 | | Deposition of Dr. Richard Reisman, dated 2/22/2018, Pltf. Ex. 14 - Medical Records sent to Dr. Reisman from Ms. Pierson's Office with Cover Letter dated 2/16/2018 | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6154 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 1 - First Amended Notice of Videotaped Deposition and Request to Produce | | |
| 6155 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 2 - Eastside Medical Center Emergency Room Record (10/25/2000) | Eastside 1396 | Eastside 1397 |
| 6156 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 3 - Gwinnett Hospital - Neurosurgical Consultation of W. Knox Kinlaw, Jr., MD  (7/30/2001) | Gwinnett Hosp. 224 | Gwinnett Hosp. 225 |
| 6157 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 4 - Gwinnett Hospital Pain Management Center - Initial Evaluation (11/02/2001) | Gwinnett Hosp. 618 | Gwinnett Hosp. 618 |
| 6158 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 6 - Eastside Medical Center - Emergency Department Report | Eastside 1165 | Eastside 1167 |
| 6159 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 8 - Atlanta Gastroenterology - Progress Note of Russell Kramer, MD (5/06/2016) | Atlanta Gastro 0002 | Atlanta Gastro 0006 |
| 6160 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 9 - Southern Gastroenterology Associates - Procedure Note - Upper GI Endoscopy (EGD) (10/19/2016) | Dr. Kukler 00003 | Dr. Kukler 00004 |
| 6161 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 10 - Northside Hospital - Radiology Report - Abdominal X-Ray (1/30/2018) | Mountain East 269 | Mountain East 270 |
| 6162 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 11 - Mountain East Family Medicine - Office Visit Note (8/11/2014) | Mountain East 0070 | Mountain East 0074 |
| 6163 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 12 - Mountain East Family Medicine - Office Visit Note (10/14/2014) | Mountain East 0063 | Mountain East 0068 |
| 6164 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 13A - Mountain East Family Medicine - Office Visit Note / Telephone Message (10/27/2014) | Mountain East 0024 | Mountain East 0025 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6165 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 13B - Mountain East Family Medicine - Office Visit Note / Patient Communication (10/27/2014) | Mountain East 0061 | Mountain East 0062 |
| 6166 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 14 - Mountain East Family Medicine - Office Visit Note / Telephone Message (10/30/2014) | Mountain East 0026 | Mountain East 0027 |
| 6167 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 15 - Mountain East Family Medicine - Office Visit Note (11/24/2014) | Mountain East 0051 | Mountain East 0056 |
| 6168 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 16 - Mountain East Family Medicine - Office Visit Note / Telephone Message (10/14/2014) | Mountain East 0028 | Mountain East 0029 |
| 6169 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 19 - Mountain East Family Medicine - Office Visit Note (2/9/2015) | Mountain East 0042 | Mountain East 0047 |
| 6170 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 21 - DeKalb Endoscopy Center - Colonoscopy Report  (2/25/2015) | Mountain East 8 | Mountain East 11 |
| 6171 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 22 - Mountain East Family Medicine - Office Visit Note / Telephone Message (3/26/2015) | Mountain East 32 | Mountain East 32 |
| 6172 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 23 - Mountain East Family Medicine - Office Visit Note (7/17/2015) | Mountain East 23 | Mountain East 30 |
| 6173 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 24 - Mountain East Family Medicine - Office Visit Note (9/29/2015) | Mountain East 31 | Mountain East 38 |
| 6174 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 25 - Mountain East Family Medicine - Office Visit Note (2/23/2016) | Mountain East 67 | Mountain East 75 |
| 6175 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 28 - Mountain East Family Medicine - Office Visit Note (3/29/2016) | Mountain East 84 | Mountain East 91 |
| 6176 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 29 - Mountain East Family Medicine - Office Visit Note (7/15/2016) | Mountain East 123 | Mountain East 131 |
| 6177 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 30 - Mountain East Family Medicine - Office Visit Note (7/18/2016) | Mountain East 132 | Mountain East 135 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6178 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 32 - Mountain East Family Medicine - Office Visit Note (9/06/2016) | Mountain East 166 | Mountain East 173 |
| 6179 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 35 - Mountain East Family Medicine - Office Visit Note (12/08/2016) | Mountain East 187 | Mountain East 194 |
| 6180 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 40 - Mountain East Family Medicine - Office Visit Note (2/23/2017) | Mountain East 160 | Mountain East 165 |
| 6181 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 43 - Mountain East Family Medicine - Office Visit Note (5/19/2017) | Mountain East 216 | Mountain East 222 |
| 6182 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 44 - Mountain East Family Medicine - Office Visit Note (10/12/2017) | Mountain East 174 | Mountain East 178 |
| 6183 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 45 - Mountain East Family Medicine - Office Visit Note (10/19/2017) | Mountain East 179 | Mountain East 183 |
| 6184 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 50 - Mountain East Family Medicine - Office Visit Note (1/12/2018) | Mountain East 242 | Mountain East 248 |
| 6185 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 51 - Mountain East Family Medicine - Office Visit Note (1/29/2018) | Mountain East 249 | Mountain East 258 |
| 6186 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 53 - Mountain East Family Medicine - Office Visit Note (2/8/2018) | Mountain East 201 | Mountain East 203 |
| 6187 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 54 - Mountain East Family Medicine - Office Visit Note (3/14/2018) | Mountain East 207 | Mountain East 209 |
| 6188 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 55 - Kaiser Permanente - Pharmacy Records | Kaiser 1 | Kaiser 16 |
| 6189 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 56 - Roche - Description of Valium | | |
| 6190 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 57 - Kroger Pharmacy records | Kroger Pharm 1 | Kroger Pharm 9 |
| 6191 | | Deposition of Dr. Scott Keller, dated 4/20/2018, Exhibit 58 - Northside Hospital - Radiology Report - X-Ray of Abdomen (1/30/2018) | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6192 | | Deposition of Dr. Thomas Morrison, dated 1/30/2018, Exhibit 1 - Dr. Thomas Morrison / Polaris Spine & Neurology - Medical Records | Polaris Spine 1 | Polaris Spine 72 |
| 6193 | | Deposition of Dr. Thomas Morrison, dated 1/30/2018, Exhibit 2 - Northside Hospital - Informed Consents  (2009 Procedure) | Northside Hosp. 622 | Northside Hosp. 636 |
| 6194 | | Deposition of Dr. Thomas Morrison, dated 1/30/2018, Exhibit 3 - Northside Hospital - Anesthesia Record (3/19/2009) | Northside Hosp. 489 | Northside Hosp. 491 |
| 6195 | | Deposition of Dr. Thomas Morrison, dated 1/30/2018, Exhibit 4 - X-Ray pf Spine - with markings showing osteophytes (Pre-Procedure - 3/19/2009) | | |
| 6196 | | Deposition of Dr. Thomas Morrison, dated 1/30/2018, Exhibit 5 - X-ray of Cervical Spine - with markings showing osteophytes (Post-Procedure - 5/02/2009) | | |
| 6197 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 1 - First Amended Notice of Videotaped Deposition and Request to Produce | | |
| 6198 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 2 - Dr. Rheudasil's CV | | |
| 6199 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 3 - Compilation of Dr. Rheudasil's Treatment of Mrs. Brand | | |
| 6200 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 4 - Vascular Institute of Georgia - Medical Information Sheet re: Mrs. Brand | 87 | 89 |
| 6201 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 5 - Vascular Institute of Georgia - Office Note (2/16/2009) | Brand_000886 | Brand_000886 |
| 6202 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 6 - Letter to Dr. Morrison from Dr. Rheudasil recommending prophylactic IVC filter placement (2/16/2009) | 163 | 163 |
| 6203 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 7 - Northside Hospital - Informed Consent (3/19/2009 | Northside Hosp. 617 | Northside Hosp. 617 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6204 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 8 - Northside Hospital - Dr. Rheudasil's Operative Note (Filter Placement - 3/19/2009) | Northside Hosp. 485 | Northside Hosp. 486 |
| 6205 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 9 - Handwritten Progress Notes re: pulled piece of metal from her right thigh) (6/20-22/2011) | Brand_000893 | Brand_000895 |
| 6206 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 10 - Northside Hospital - Radiology Report - Abdominal CT (6/23/2011) | Northside Hosp. 123 | Northside Hosp. 124 |
| 6207 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 11 - Vascular Institute of Georgia - Dr. Rheudasil's Office Note (6/28/2011) | Brand_000897 | Brand_000897 |
| 6208 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 11A - Vascular Surgery - Dr. Rheudasil's Progress Note (10/29/2012) | Dr. Rheudasil 10 | Dr. Rheudasil 12 |
| 6209 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 12 - Preoperative History & Physical (7/11/2011) | Brand_000898 | Brand_000899 |
| 6210 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 13 - St. Joseph Hospital - Procedure Report (7/14/2011) | SJH 30 | SJH 31 |
| 6211 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 14 - Vascular Surgery - Dr. Rheudasil's Progress Note | Dr. Rheudasil 10 | Dr. Rheudasil 12 |
| 6212 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 15 - Phone Record re: fractured strut (5/21/2015) | 46 | |
| 6213 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 16 - Dr. Rheudasil's Report Vascular Note re: fractured filter  (7/16/2015) | Dr. Rheudasil 2 | Dr. Rheudasil 2 |
| 6214 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 17 - Dr. Rheudasil's Post-Op Follow-Up Note  (11/12/2015) | Emory Clinic (updated) 2 | Emory Clinic (updated) 2 |
| 6215 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 18 - Phone Message - Addendum of Susan Christensen re: Brand's continued pain (11/24/2015) | Emory Clinic (updated) 25 | Emory Clinic (updated) 26 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6216 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 19 - Email string between Tamara Clemmer, Darrell Talbert, and Marc Dubois re: Dr. Rheudasil IVC filter complications June 2011 (6/23/2011) | CookMDL2570_00074641 | CookMDL2570_00074645 |
| 6217 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 20 - Email string between Darrell Talbert and Tamara Clemmer re: Dr. Rheudasil IVC filter complications June 2011 (6/23/2011) | CookMDL2570_00074640 | CookMDL2570_00074640 |
| 6218 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 21 - Cook Celect Filter - Instructions for Use (IFU) | | |
| 6219 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 22 - Dr. Rheudasil's Office Note (6/1/2015) | Dr. Rheudasil 6 | Dr. Rheudasil 6 |
| 6220 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 23 - St. Joseph Hospital - Perioperative Reports (10/22/2015) | St. Joseph Hosp. 117 | St. Joseph Hosp. 119 |
| 6221 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 24 - Office Note of Dr. Morrison requesting evaluation by Dr. Rheudasil (1/26/2009) | Polaris Spine 32 | Polaris Spine 32 |
| 6222 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 25 - Email string between Tamara Clemmer, Leigh Conners and Meg Senker re: PR38639 - St. Joseph's Dr. Rheudasil (7/27/2011) | | |
| 6223 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 26 - Report of Dennis Griffin, MD (6/29/2014) | | |
| 6224 | | Deposition of Dr. Mark Rheudasil, dated 2/28/2018, Exhibit 27 - Email string between Mark Frye and Ram Paul re: Presentation at SFB  (6/9/2003) | IVC000001396 | IVC000001398 |
| 6225 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 1 - Subpoena and Notice of Videotaped Deposition and Request to Produce | | |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6226 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 2 - Kaiser Permanente - Telephone Note (4/22/2008) | Kaiser Permanente 450 | Kaiser Permanente 451 |
| 6227 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 3 - Kaiser Permanent - Fiberoptic Colonoscopy / Endoscopy Notes (4/23/2008) | Kaiser Permanente 456 | Kaiser Permanente 458 |
| 6228 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 4 - Kaiser Permanente - Office Visit Note of Dr. Thai (6/19/2008) | Kaiser Permanente 494 | Kaiser Permanente 496 |
| 6229 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 5 - Kaiser Permanente - Office Visit Note of Dr. Thai  (10/22/2008) | Kaiser Permanente 556 | Kaiser Permanente 559 |
| 6230 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 6 - Kaiser Permanente - Office Visit Note of Dr. Thai (10/22/2008); Letter from Dr. Thai to Mrs. Brand re: thyroid ultrasound results (12/29/2008); X-Ray of Right Foot (10/24/2008) | Kaiser Permanente 562 | Kaiser Permanente 564 |
| 6231 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 7 - Kaiser Permanente - Telephone Note of Dr. Thai (10/23/2008) | Kaiser Permanente 572 | Kaiser Permanente575 |
| 6232 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 8 - Kaiser Permanente - Orders of Dr. Thai (12/04/2008); and Letter from Dr. Thai to Mrs. Brand re: lab results (12/06/2008) | Kaiser Permanente 592 | Kaiser Permanente 598 |
| 6233 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 9 - Kaiser Permanente - Telephone Note (1/05/2009) | Kaiser Permanente 614 | Kaiser Permanente 615 |
| 6234 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 10 - Kaiser Permanente - Office Visit Note of Dr. Thai (3/11/2009) | Kaiser Permanente 656 | Kaiser Permanente 663 |
| 6235 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 11 - Kaiser Permanente - Office Visit Note of Dr. Thai (4/17/2009) | Kaiser Permanente 737 | Kaiser Permanente 745 |
| 6236 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 12 - Kaiser Permanente - Labs | Kaiser Permanente 749 | Kaiser Permanente 752 |
| 6237 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 13 - Kaiser Permanente - Abdominal x-ray | Kaiser Permanente 753 | Kaiser Permanente 753 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6238 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 14 - Kaiser Permanente - Telephone Note of Dr. Thai (4/21/2009) | Kaiser Permanente 764 | Kaiser Permanente 767 |
| 6239 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 15 - Kaiser Permanente - Office Visit Note of Dr. Thai (7/07/2009) | Kaiser Permanente 812 | Kaiser Permanente 827 |
| 6240 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 16 - Kaiser Permanente - Telephone Note of Dr. Thai (7/9/2009) | Kaiser Permanente 829 | Kaiser Permanente 830 |
| 6241 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 17 - Kaiser Permanente - Telephone Note of Dr. Thai (8/24/2009) | Kaiser Permanente 847 | Kaiser Permanente 849 |
| 6242 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 18 - Kaiser Permanente - Telephone Note of Dr. Thai (12/10/2009) | Kaiser Permanente 917 | Kaiser Permanente 917 |
| 6243 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 19 - Kaiser Permanente - Telephone Note of Dr. Thai (1/20/2010) | Kaiser Permanente 941 | Kaiser Permanente 942 |
| 6244 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 20 - Kaiser Permanente - Telephone Note of Dr. Thai (3/21/2010) | Kaiser Permanente 1045 | Kaiser Permanente 1050 |
| 6245 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 21 - Kaiser Permanente - Office Visit Note of Dr. Thai (3/22/2010) | Kaiser Permanente 1051 | Kaiser Permanente 1059 |
| 6246 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 22 - Kaiser Permanente - Telephone Note of Dr. Thai (3/24/2010) | Kaiser Permanente 1061 | Kaiser Permanente 1064 |
| 6247 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 23 - Kaiser Permanente - Telephone Note of Dr. Thai (3/26/2010) | Kaiser Permanente 1066 | Kaiser Permanente 1069 |
| 6248 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 24 - Kaiser Permanente - Office Visit Note of Dr. Thai (3/27/2010) | Kaiser Permanente 1070 | Kaiser Permanente 1076 |
| 6249 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 25 - Kaiser Permanente - Telephone Note of Dr. Thai (4/29/2010) | Kaiser Permanente 1089 | Kaiser Permanente 1090 |
| 6250 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 26 - Kaiser Permanente - Orders of Dr. Thai; Referral to Pain Clinic (7/30/2010) | Kaiser Permanente 1171 | Kaiser Permanente 1174 |
| 6251 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 27 - Kaiser Permanente - Orders of Dr. Thai (7/30/2010) | Kaiser Permanente 1164 | Kaiser Permanente 1166 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6252 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 28 - Kaiser Permanente - Office Visit Note of Dr. Thai (8/26/2010) | Kaiser Permanente 1194 | Kaiser Permanente 1210 |
| 6253 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 29 - Kaiser Permanente - E-Visit of Dr. Thai (8/30/2010) | Kaiser Permanente 1221 | Kaiser Permanente 1225 |
| 6254 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 30 - Kaiser Permanente - Telephone Note of Dr. Thai (8/31/2010) | Kaiser Permanente 1226 | Kaiser Permanente 1226 |
| 6255 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 31 - Kaiser Permanente - Office Visit Note of Dr. Thai  (9/09/2010) | Kaiser Permanente 1238 | Kaiser Permanente 1250 |
| 6256 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 32 - Kaiser Permanente - Retinal Scan Result (9/09/2010) | Kaiser Permanente 1254 | Kaiser Permanente 1254 |
| 6257 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 33 - Kaiser Permanente - Office Visit Note of Dr. Thai (9/14/2010) | Kaiser Permanente 1260 | Kaiser Permanente 1269 |
| 6258 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 34 - Kaiser Permanente - Telephone Note of Dr. Thai (9/16/2010) | Kaiser Permanente 1270 | Kaiser Permanente 1274 |
| 6259 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 35 - Kaiser Permanente - Telephone Note of Dr. Thai (9/17/2010) | Kaiser Permanente 1275 | Kaiser Permanente 1279 |
| 6260 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 36 - Kaiser Permanente - Telephone Note of Dr. Thai (9/24/2010) | Kaiser Permanente 1309 | Kaiser Permanente 1314 |
| 6261 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 37 - Kaiser Permanente - Telephone Note of Dr. Thai (9/27/2010) | Kaiser Permanente 1315 | Kaiser Permanente 1320 |
| 6262 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 38 - Kaiser Permanente - Telephone Note of Dr. Thai (9/30/2010) | Kaiser Permanente 1321 | Kaiser Permanente 1325 |
| 6263 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 39 - Kaiser Permanente - Thyroid Ultrasound Report (8/26/2010) | Kaiser Permanente 1210 | Kaiser Permanente 1210 |
| 6264 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 40 - Kaiser Permanente - Mammogram Report (10/05/2010) | Kaiser Permanente 1351 | Kaiser Permanente 1352 |
| 6265 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 41 - Kaiser Permanente - Office Visit Note of Dr. Thai (1/27/2011) | Kaiser Permanente 1581 | Kaiser Permanente 1591 |

| Defendant Exhibit Number | Document Date | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 6266 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 42 - Kaiser Permanente - E-Visit Note of Dr. Thai  (1/27/2011) | Kaiser Permanente 1602 | Kaiser Permanente 1607 |
| 6267 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 43 - Kaiser Permanente -Doppler Lower Extremity Report (5/08/2011) | Kaiser Permanente 1732 | Kaiser Permanente 1732 |
| 6268 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 44 - Kaiser Permanente - Office Visit Note of Dr. Thai (7/16/2012) | Kaiser Permanente 2581 | Kaiser Permanente 2589 |
| 6269 | | Deposition of Dr. Phu B. Thai, dated 4/04/2018, Exhibit 45 - Kaiser Permanente - Telephone Note of Dr. Thai (6/17/2011) | Kaiser Permanente 1823 | Kaiser Permanente 1828 |
| 6270 | | Diagnostic and Statistical Manual of Mental Disorders, 5th Edition: DSM-5, Americal Psychiatic Association | | |
| 6271 | | Tonya Brand's Social Media Records (Facebook) Pictures | | |
| 6272 | 1/30/2009 | Purchase Order for Northside Hospital | CookMDL2570_0118458 | CookMDL2570_0118462 |
| 6273 | | Celect Box Label | CookMDL2570_0196601 | |
| 6274-6480 | | Demonstrative Exhibits | | |