# Plaintiff's Second Amended Exhibit List

| 1 | Atlanta Gastro. 0002 | Atlanta Gastro. 0007 | Plaintiff Medical Records |
|---|---|---|---|
| 2 | Kaiser Permanente 865 | Kaiser Permanente 867 | Plaintiff Medical Records |
| 3 | 000046 | 000046 | Plaintiff Medical Records |
| 4 | 000163 | 000163 | Plaintiff Medical Records |
| 5 | Atlanta Gastro 0002 | Atlanta Gastro 0006 | Plaintiff Medical Records |
| 6 | Brand 000897 | Brand 000897 | Plaintiff Medical Records |
| 7 | Brand_000886 | Brand_000886 | Plaintiff Medical Records |
| 8 | Brand_000893 | Brand_000895 | Plaintiff Medical Records |
| 9 | Brand_000898 | Brand_000899 | Plaintiff Medical Records |
| 10 | Cook 001543TB | Cook 001543TB | Plaintiff Medical Records |
| 11 | Cook IVCF 000852 | CookIVCF000852 | K032426 (Tulip Retrievable) - 28-Request for additional information |
| 12 | Cook IVCF 000853 | CookIVCF000883 | K032426 (Tulip Retrievable) - 29-Response to request |
| 13 | Cook IVCF 000884 | CookIVCF000884 | K032426 (Tulip Retrievable) - 30-Preliminary substantial equivalence |
| 14 | Cook IVCF 000885 | CookIVCF000885 | K032426 (Tulip Retrievable) - 31-Status of substantial equivalence ltr |
| 15 | Cook IVCF 000886 | CookIVCF000886 | K032426 (Tulip Retrievable) - 32-Status of substantial equivalence ltr |
| 16 | Cook IVCF 000887 | CookIVCF000889 | K032426 (Tulip Retrievable) - 33-Substantial equivalence letter |
| 17 | Cook IVCF 000890 | CookIVCF000904 | K032426 (Tulip Retrievable) - Exhibit 4 - Pilot Study Results |
| 18 | Cook IVCF 000905 | CookIVCF000942 | K032426 (Tulip Retrievable) - Exhibit 7 - Predicate Device Labeling |
| 19 | Cook IVCF 000943 | CookIVCF000944 | K032426 (Tulip Retrievable) - FDA Questions |
| 20 | Cook IVCF 000945 | CookIVCF000980 | K032426 (Tulip Retrievable) - Original 510(k) Submitted 5 Aug 2003 |

| 21 | Cook IVCF 000981 | CookIVCF001008 | K032426 (Tulip Retrievable) - Response to FDA Questions dated 22 Oct 2003 |
| 22 | Cook IVCF 001009 | CookIVCF001039 | K032426 (Tulip Retrievable) - Response to FDA Questions dated 31 Oct 2003 |
| 23 | Cook IVCF 001040 | CookIVCF001042 | K032426 (Tulip Retrievable) - FDA Substantial Equivalence Letter |
| 24 | Cook IVCF 001964 | CookIVCF002054 | K061815 (Celect Permanent) - Cook Celect Vena Cava Filter Trad 510(k) Submission |
| 25 | Cook IVCF 002055 | CookIVCF002057 | K061815 (Celect Permanent) - Cook's 510(k) Summary for Celect dated June 26, 2006 |
| 26 | Cook IVCF 002058 | CookIVCF002235 | K061815 (Celect Permanent) - Animal Testing - 30 Days |
| 27 | Cook IVCF 002236 | CookIVCF002592 | K061815 (Celect Permanent) - Animal Testing - 60 and 90 Days |
| 28 | Cook IVCF 002593 | CookIVCF002792 | K061815 (Celect Permanent) - Animal Testing - 180 Days |
| 29 | Cook IVCF 002793 | CookIVCF003232 | K061815 (Celect Permanent) - Animal Testing - 360 Days |
| 30 | Cook IVCF 003233 | CookIVCF003234 | K061815 (Celect Permanent) - Appendix A-Device Drawing |
| 31 | Cook IVCF 003235 | CookIVCF003397 | K061815 (Celect Permanent) - Appendix B-Bench Testing |
| 32 | Cook IVCF 003398 | CookIVCF003412 | K061815 (Celect Permanent) - Appendix D - Sterilization Testing and Shelf Life |
| 33 | Cook IVCF 003413 | CookIVCF003835 | K061815 (Celect Permanent) - Appendix E - Biocompatibility Testing |
| 34 | Cook IVCF 003836 | CookIVCF003877 | K061815 (Celect Permanent) - Response to FDA e-mail request 04_10_07 |
| 35 | Cook IVCF 003878 | CookIVCF004156 | K061815 (Celect Permanent) - Response to FDA request for add infor 02_26_07 |
| 36 | Cook IVCF 004157 | CookIVCF004159 | K061815 (Celect Permanent) - FDA Approval of 510(k) Summary for Celect dated April 20, 2007 |

| 37 | Cook IVCF 004160 | CookIVCF004304 | K073374 (Celect Retrievable) - 510(k) Submission for Celect Retrieval Set |
| 38 | Cook IVCF 004305 | CookIVCF004346 | K073374 (Celect Retrievable) - Response to FDA's 1-31-08 request for additional information |
| 39 | Cook IVCF 004347 | CookIVCF004350 | K073374 (Celect Retrievable) - FDA letter for 510(k) Retrieval Set |
| 40 | Cook IVCF 005091 | CookIVCF005091 | K121629 (Celect Platinum) - Vol 1 - 001_Medical Device User Fee Cover Sheet |
| 41 | Cook IVCF 005092 | CookIVCF005096 | K121629 (Celect Platinum) - Vol 1 - 002_Form 3514 |
| 42 | Cook IVCF 005097 | CookIVCF005098 | K121629 (Celect Platinum) - Vol 1 - 003_FORM FDA 3514_Attachment A |
| 43 | Cook IVCF 005099 | CookIVCF005101 | K121629 (Celect Platinum) - Vol 1 - 004_Cover Letter |
| 44 | Cook IVCF 005102 | CookIVCF005200 | K121629 (Celect Platinum) - Vol 1 - 005_510(k)Celect Platinum |
| 45 | Cook IVCF 005201 | CookIVCF005257 | K121629 (Celect Platinum) - Vol 2 - 001_Appendix A_Risk Analysis |
| 46 | Cook IVCF 005258 | CookIVCF005258 | K121629 (Celect Platinum) - Vol 2 - 002_Appendix B_Declaration of Conformity |
| 47 | Cook IVCF 005259 | CookIVCF005259 | K121629 (Celect Platinum) - Vol 2 - 003_Appendix C_Celect Platinum FEM Label |
| 48 | Cook IVCF 005260 | CookIVCF005260 | K121629 (Celect Platinum) - Vol 2 - 004_Appendix C_Celect Platinum JUG Label |
| 49 | Cook IVCF 005261 | CookIVCF005261 | K121629 (Celect Platinum) - Vol 2 - 005_Appendix C_Celect Platinum UNI Label |
| 50 | Cook IVCF 005262 | CookIVCF005269 | K121629 (Celect Platinum) - Vol 2 - 006_Appendix C_Celect Platinum FEM IFU |
| 51 | Cook IVCF 005270 | CookIVCF005277 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |

| 52 | Cook IVCF 005278 | CookIVCF005285 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 53 | Cook IVCF 005286 | CookIVCF005287 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 54 | Cook IVCF 005288 | CookIVCF005295 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 55 | Cook IVCF 005296 | CookIVCF005307 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 56 | Cook IVCF 005308 | CookIVCF005316 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 57 | Cook IVCF 005317 | CookIVCF005326 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 58 | Cook IVCF 005327 | CookIVCF005341 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 59 | Cook IVCF 005342 | CookIVCF005351 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 60 | Cook IVCF 005352 | CookIVCF005362 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 61 | Cook IVCF 005363 | CookIVCF005373 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 62 | Cook IVCF 005374 | CookIVCF005384 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 63 | Cook IVCF 005385 | CookIVCF005424 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 64 | Cook IVCF 005425 | CookIVCF005443 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |
| 65 | Cook IVCF 005444 | CookIVCF005460 | K121629 (Celect Platinum) - Vol 2 - 007_Appendix C_Celect Platinum JUG IFU |

| 66 | Cook IVCF 005461 | CookIVCF005472 | K121629 (Celect Platinum) - Vol 2 - 022_Appendix E_Muscle Implantation - 2 Weeks |
| 67 | Cook IVCF 005473 | CookIVCF005485 | K121629 (Celect Platinum) - Vol 2 - 023_Appendix E_Muscle Implantation - 12 Weeks |
| 68 | Cook IVCF 005486 | CookIVCF005494 | K121629 (Celect Platinum) - Vol 3 - 001_Appendix F_Tensile - Filter Attachment |
| 69 | Cook IVCF 005495 | CookIVCF005503 | K121629 (Celect Platinum) - Vol 3 - 002_Appendix F_Tensile - Barb Strength |
| 70 | Cook IVCF 005504 | CookIVCF005510 | K121629 (Celect Platinum) - Vol 3 - 003_Appendix F_Bend strength |
| 71 | Cook IVCF 005511 | CookIVCF005519 | K121629 (Celect Platinum) - Vol 3 - 004_Appendix F_Force Measurement |
| 72 | Cook IVCF 005520 | CookIVCF005527 | K121629 (Celect Platinum) - Vol 3 - 005_Appendix F_Longitudinal Fatigue |
| 73 | Cook IVCF 005528 | CookIVCF005538 | K121629 (Celect Platinum) - Vol 3 - 006_Appendix F_Radiopacity |
| 74 | Cook IVCF 005539 | CookIVCF005551 | K121629 (Celect Platinum) - Vol 3 - 007_Appendix F_Femoral Deployment |
| 75 | Cook IVCF 005552 | CookIVCF005563 | K121629 (Celect Platinum) - Vol 3 - 008_Appendix F_Jugular Deployment |
| 76 | Cook IVCF 005564 | CookIVCF005574 | K121629 (Celect Platinum) - Vol 3 - 009_Appendix F_Galvanic Corrosion |
| 77 | Cook IVCF 005575 | CookIVCF005586 | K121629 (Celect Platinum) - Vol 3 - 010_Appendix F_Electrochemical Corrosion |
| 78 | Cook IVCF 005587 | CookIVCF005717 | K121629 (Celect Platinum) - Vol 3 - 011_Appendix G_Animal Study Report |
| 79 | Cook IVCF 005718 | CookIVCF005731 | K121629 (Celect Platinum) - Vol 3 - 012_Appendix H_Data Standards Forms |
| 80 | Cook IVCF 005732 | CookIVCF005737 | K121629 (Celect Platinum) - K121629 Summary |

| 81 | Cook IVCF 005762 | CookIVCF005763 | 2010 Celect Data Sheet - Secure Atraumatic Fixation |
| 82 | Cook IVCF 005764 | CookIVCF005765 | 2009 Celect Data Sheet - Secure Atraumatic Fixation |
| 83 | Cook IVCF 005769 | CookIVCF005774 | 2008 Celect & Tulip Bar Graph Citing Clot Study |
| 84 | Cook IVCF 005829 | CookIVCF005852 | IVCF Power Point PE Prevention PIV-BM-PEPBU-EN-200909 |
| 85 | Cook IVCF 006996 | CookIVCF007015 | Celect Physician Guide |
| 86 | Cook IVCF 007355 | CookIVCF007369 | Celect Design Input Requirements Rev. 3 |
| 87 | Cook IVCF 008298 | Cook IVCF 008305 | Lyon article |
| 88 | Cook IVCF 008509 | CookIVCF008631 | Total Complaint Listing Summary - Celect-01Oct2008-13Sep2013 |
| 89 | Cook IVCF 013015 | CookIVCF013128 | Celect CER Feb 2009. |
| 90 | Cook IVCF 013643 | CookIVCF013705 | Iverson depo 4/26/18 Ex.11 |
| 91 | Cook IVCF 013891 | CookIVCF014063 | VCA1 Report 30 Days |
| 92 | Cook IVCF 014064 | CookIVCF014278 | VCA1 Report 360 Days |
| 93 | Cook IVCF 014279 | CookIVCF014635 | VCA1 Report 60 and 90 Days |
| 94 | Cook IVCF 014636 | CookIVCF014832 | VCA1 Report 180 Days |
| 95 | Cook IVCF 014950 | CookIVCF014971 | Celect Final Report September 2009 FINAL |
| 96 | Cook IVCF 014972 | CookIVCF014972 | Final report signed |
| 97 | Cook IVCF 014973 | CookIVCF014976 | Appendix A - Patient List |
| 98 | Cook IVCF 015988 | CookIVCF016010 | Iverson depo 4/26/18 Ex.12 |
| 99 | Cook IVCF 021771 | COOKIVCF021929 | PI-BUSM-DRBIOS-EN-2012 |
| 100 | Cook IVCF 021919 | CookIVCF021922 | 2007.07 Filter Manual |
| 101 | Cook IVCF 021923 | CookIVCF021969 | Marketing Document to Reps |
| 102 | Cook IVCF 023892 | COOKIVCF023892 | Platinum data sheet |
| 103 | Cook IVCF 023893 | COOKIVCF023893 | Platinum data sheet |
| 104 | Cook IVCF 025008 | CookIVCF025009 | Celect Ad leave it or retrieve it |
| 105 | Cook IVCF 030013 | Cook IVCF 030022 | P030118D-01A-Animal study-revised by Heise |
| 106 | Cook IVCF 030642 | Cook IVCF 030666 | Celect DIR Rev. 4 |
| 107 | Cook IVCF 035257 | Cook IVCF 035281 | Celect DFMECA Rev. 10 |

| 108 | Cook IVCF 035566 | COOKIVCF035568 | Celect DFMECA Rev. 9 |
|-----|------------------|----------------|----------------------|
| 109 | Cook IVCF 037642 | CookIVCF037713 | Fleck memo on Tulip complaints |
| 110 | Cook IVCF 041722 | COOKIVCF041724 | Celect Additional Information Request from Health Canada |
| 111 | Cook IVCF 042414 | Cook IVCF 042428 | Celect design input requirements |
| 112 | Cook IVCF 042414 | COOKIVCF042428 | Design_Input_Requirements_Celect_P030118D_Rev3_signed |
| 113 | Cook IVCF 042749 | COOKIVCF042774 | dFMECA_P030118D_Celect_rev6_signed |
| 114 | Cook IVCF 047157 | COOKIVCF047311 | Tulip patient guide-draft |
| 115 | CookIVCF_017037 | COOKIVCF017038 | Mark Breedlove  1/16/2015 Depo Exhibit # 30-Quality System Instruction |
| 116 | CookIVCF000001 | CookIVCF000001 | K000855 (Tulip Permanent) - 00- Docket |
| 117 | CookIVCF000002 | CookIVCF000392 | K000855 (Tulip Permanent) - 01- Original Submission |
| 118 | CookIVCF000393 | CookIVCF000394 | K000855 (Tulip Permanent) - 02- Acknowledge receipt and assign # |
| 119 | CookIVCF000395 | CookIVCF000395 | K000855 (Tulip Permanent) - 03 & 04- Request 4 copies, acknowledge request |
| 120 | CookIVCF000396 | CookIVCF000397 | K000855 (Tulip Permanent) - 05- 4 copies sent without biocompatibility |
| 121 | CookIVCF000398 | CookIVCF000398 | K000855 (Tulip Permanent) - 06- Need legal size copy of Plant_s data |
| 122 | CookIVCF000399 | CookIVCF000413 | K000855 (Tulip Permanent) - 07- Sent 2 copies, one table format |
| 123 | CookIVCF000414 | CookIVCF000415 | K000855 (Tulip Permanent) - 08- Status request |
| 124 | CookIVCF000416 | CookIVCF000416 | K000855 (Tulip Permanent) - 09- On hold for additional information |
| 125 | CookIVCF000417 | CookIVCF000419 | K000855 (Tulip Permanent) - 10- 3 questions with 30 days to answer |
| 126 | CookIVCF000420 | CookIVCF000474 | K000855 (Tulip Permanent) - 11- Answered above 3 questions |

| 127 | CookIVCF000475 | CookIVCF000475 | K000855 (Tulip Permanent) - 12- Acknowledgement of receipt of answers |
| 128 | CookIVCF000476 | CookIVCF000478 | K000855 (Tulip Permanent) - 13- FDA still needs answer to #3 |
| 129 | CookIVCF000479 | CookIVCF000479 | K000855 (Tulip Permanent) - 14- Notice of 30 days to respond |
| 130 | CookIVCF000480 | CookIVCF000490 | K000855 (Tulip Permanent) - 15- Answered last question |
| 131 | CookIVCF000491 | CookIVCF000491 | K000855 (Tulip Permanent) - 16- Acknowledge receipt of answer |
| 132 | CookIVCF000492 | CookIVCF000494 | K000855 (Tulip Permanent) - 17- Substantially equivalent |
| 133 | CookIVCF000495 | CookIVCF000495 | K032426 (Tulip Retrievable) - 00-Docket |
| 134 | CookIVCF000496 | CookIVCF000740 | K032426 (Tulip Retrievable) - 01-Premarket Notification |
| 135 | CookIVCF000741 | CookIVCF000741 | K032426 (Tulip Retrievable) - 02-User Fee |
| 136 | CookIVCF000742 | CookIVCF000744 | K032426 (Tulip Retrievable) - 03-Request for user fee payment |
| 137 | CookIVCF000745 | CookIVCF000745 | K032426 (Tulip Retrievable) - 04-User Fee Paid |
| 138 | CookIVCF000746 | CookIVCF000748 | K032426 (Tulip Retrievable) - 05-Request User Fee Payment |
| 139 | CookIVCF000749 | CookIVCF000749 | K032426 (Tulip Retrievable) - 06-Acknowledgement of receipt |
| 140 | CookIVCF000750 | CookIVCF000750 | K032426 (Tulip Retrievable) - 07-Request for additional information |
| 141 | CookIVCF000751 | CookIVCF000751 | K032426 (Tulip Retrievable) - 08-Additional copy sent |
| 142 | CookIVCF000752 | CookIVCF000752 | K032426 (Tulip Retrievable) - 09-Request status of review |
| 143 | CookIVCF000753 | CookIVCF000753 | K032426 (Tulip Retrievable) - 10-Status |
| 144 | CookIVCF000754 | CookIVCF000754 | K032426 (Tulip Retrievable) - 11-Update on submission |
| 145 | CookIVCF000755 | CookIVCF000755 | K032426 (Tulip Retrievable) - 12-Update on status |
| 146 | CookIVCF000756 | CookIVCF000756 | K032426 (Tulip Retrievable) - 13-Request for additional information |

| 147 | CookIVCF000757 | CookIVCF000760 | K032426 (Tulip Retrievable) - 14-Response to request |
| 148 | CookIVCF000761 | CookIVCF000761 | K032426 (Tulip Retrievable) - 15-Acknowledgement of receipt |
| 149 | CookIVCF000762 | CookIVCF000762 | K032426 (Tulip Retrievable) - 16-Request for additional information |
| 150 | CookIVCF000763 | CookIVCF000763 | K032426 (Tulip Retrievable) - 17-Request for labeling |
| 151 | CookIVCF000764 | CookIVCF000798 | K032426 (Tulip Retrievable) - 18-Labeling sent electronically |
| 152 | CookIVCF000799 | CookIVCF000799 | K032426 (Tulip Retrievable) - 19-Request more labeling |
| 153 | CookIVCF000800 | CookIVCF000800 | K032426 (Tulip Retrievable) - 20-Emailed labeling |
| 154 | CookIVCF000801 | CookIVCF000801 | K032426 (Tulip Retrievable) - 21-Request for additional information |
| 155 | CookIVCF000802 | CookIVCF000802 | K032426 (Tulip Retrievable) - 22-Response to request |
| 156 | CookIVCF000803 | CookIVCF000820 | K032426 (Tulip Retrievable) - 23-Recommendations for labeling |
| 157 | CookIVCF000821 | CookIVCF000821 | K032426 (Tulip Retrievable) - 24-Request for additional information |
| 158 | CookIVCF000822 | CookIVCF000822 | K032426 (Tulip Retrievable) - 25-Response to request |
| 159 | CookIVCF000823 | CookIVCF000850 | K032426 (Tulip Retrievable) - 26-Response to request |
| 160 | CookIVCF000851 | CookIVCF000851 | K032426 (Tulip Retrievable) - 27-notification IFU may need modifying |
| 161 | CookIVCF005099 | CookIVCF005101 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 42-Platinum Special 510(k) |
| 162 | CookIVCF005738 | CookIVCF005761 | Celect & Gunther Patient Guide PI-BM-IVCCPFG-EN-201304_WEB.pdf |
| 163 | CookIVCF005801 | CookIVCF005812 | Instructions for USE I-CELECT-PERM-JUG-0805-350-01EN.pdf |
| 164 | CookIVCF008298 | CookIVCF008305 | Lyon et al., 2009.pdf |

| 165 | CookIVCF014279 | CookIVCF014635 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 9-Celect sheep study 60/90 day results |
| 166 | CookIVCF014636 | CookIVCF014832 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 10-Celect sheep study 180 day results |
| 167 | CookIVCF014977 | CookIVCF014977 | OUS Appendix B - EC information.pdf |
| 168 | CookIVCF014978 | CookIVCF015027 | OUS Appendix C - CIP (UK).pdf |
| 169 | CookIVCF015028 | CookIVCF015033 | OUS Appendix D - 0202023 & 0502001.pdf |
| 170 | CookIVCF015034 | CookIVCF015034 | OUS Appendix E - Monitors.pdf |
| 171 | CookMDL2570_0000001 | CookMDL2750_0000038 | CGI Articles of Incorporation.pdf |
| 172 | CookMDL2570_0000131 | CookMDL2570_0000222 | CGI Entity List, March 2014 |
| 173 | CookMDL2570_0000223 | CookMDL2570_0000223 | CGI Ethics-Compliance Org Chart-2013 |
| 174 | CookMDL2570_0000224 | CookMDL2570_0000226 | CGI Organizational Chart-1998 |
| 175 | CookMDL2570_0000233 | CookMDL2570_0000235 | CGI Organizational Chart-2001 |
| 176 | CookMDL2570_0000242 | CookMDL2570_0000244 | CGI Organizational Chart-2004 |
| 177 | CookMDL2570_0000255 | CookMDL2570_0000259 | CGI Organizational Chart-2008 |
| 178 | CookMDL2570_0000372 | CookMDL2570_0000380 | CGI Organizational Chart-2014 |
| 179 | CookMDL2570_0000575 | CookMDL2570_0000575 | CGI Summary of Cook Companies (2) |
| 180 | CookMDL2570_0000634 | CookMDL2570_0000677 | CI Quality Policy Manual, Version 49 |
| 181 | CookMDL2570_0000678 | CookMDL2570_0000689 | CI Quality Policy, Attmnt 01, Version 12 |
| 182 | CookMDL2570_0000690 | CookMDL2570_0000690 | CI-Bloomington QS Organizational Chart-2011 |
| 183 | CookMDL2570_0000691 | CookMDL2570_0000707 | CI-CMI Dec. 31, 2003 Distribution Agrmnt. |
| 184 | CookMDL2570_0000708 | CookMDL2570_0000719 | CI-CMI Dec. 19, 2005 Distribution Agrmnt. |
| 185 | CookMDL2570_0000720 | CookMDL2570_0000720 | CI-Combined QS Organizational Chart-2011 |
| 186 | CookMDL2570_0000721 | CookMDL2570_0000722 | CMI Articles of Incorporation |
| 187 | CookMDL2570_0000723 | CookMDL2570_0000737 | CMI Quality Policies, Version 20 |
| 188 | CookMDL2570_0000771 | CookMDL2570_0000781 | WCE Organizational Chart, July 10, 2008 |
| 189 | CookMDL2570_0000803 | CookMDL2570_0000808 | WCE Organizational Chart, July 10, 2009 |
| 190 | CookMDL2570_0000822 | CookMDL2570_0000831 | WCE Organizational Chart, March 25, 2010 |
| 191 | CookMDL2570_0000913 | CookMDL2570_0000920 | WCE Organizational Chart, February 23, 2012 |

| 192 | CookMDL2570_0000930 | CookMDL2570_0000942 | WCE Organizational Chart, July 6, 2012 |
| 193 | CookMDL2570_0000962 | CookMDL2570_0000984 | WCE Organizational Chart, March 1, 2013 |
| 194 | CookMDL2570_0001086 | CookMDL2570_0001090 | WCE Organizational Chart, October 31, 2014 |
| 195 | CookMDL2570_0001091 | CookMDL2750_0001128 | WCE Quality Policy Manual, Version 23.pdf |
| 196 | CookMDL2570_0001129 | CookMDL2570_0001130 | Mark Breedlove  1/16/2015 Depo Exhibit # 13-IP Licensing Structure |
| 197 | CookMDL2570_0001133 | CookMDL2570_0001145 | Mark Breedlove  1/16/2015 Depo Exhibit # 14-Intra-Company License Agreement |
| 198 | CookMDL2570_0001146 | CookMDL2570_0001164 | Mark Breedlove  1/16/2015 Depo Exhibit # 15-Intra-Company License Agreement |
| 199 | CookMDL2570_0001165 | CookMDL2570_0001176 | Mark Breedlove  1/16/2015 Depo Exhibit # 16-Distribution Agreement |
| 200 | CookMDL2570_0001826 | CookMDL2570_0001842 | 2009 Cook Global Code of Conduct (2) |
| 201 | CookMDL2570_0001843 | CookMDL2570_0001859 | 2009 Cook Global Code of Conduct |
| 202 | CookMDL2570_0002406 | CookMDL2570_0002408 | Cook Electronic Information Policy (2) |
| 203 | CookMDL2570_0002416 | CookMDL2570_0002417 | Cook Electronic Information Policy |
| 204 | CookMDL2570_0002431 | CookMDL2570_0002577 | Cook Group Exchange-2010 Functional Specification - V1.2 Final |
| 205 | CookMDL2570_0002608 | CookMDL2570_0002627 | Cook_Medical_Global_Code_of_Conduct - Etiske regler |
| 206 | CookMDL2570_0004143 | CookMDL2570_0004177 | Final Cook Inc-Hourly 10-1-14 |
| 207 | CookMDL2570_0004178 | CookMDL2570_0004206 | Final Cook Inc-Salary 10-1-14 |
| 208 | CookMDL2570_0004207 | CookMDL2570_0004223 | From Good To Great_ Managing Cooks Records and Electronic Information |
| 209 | CookMDL2570_0004961 | CookMDL2570_0004969 | QSP10-Regulatory_Reporting |
| 210 | CookMDL2570_0006306 | CookMDL2570_0006308 | Procedure for document hold |
| 211 | CookMDL2570_0006324 | CookMDL2570_0006374 | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 7-Cook Records Retention Schedule |
| 212 | CookMDL2570_0006563 | CookMDL2570_0006953 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 8-Tulip drawing |

| 213 | CookMDL2570_0008489 | CookMDL2570_0008500 | Instructions for Use T_TULFEM65_REV3 |
|-----|---------------------|---------------------|--------------------------------------|
| 214 | CookMDL2570_0008525 | CookMDL2570_0008615 | K061815 Cook Celect Vena Cava Filter Traditional 510(k) Submission |
| 215 | CookMDL2570_0008616 | CookMDL2570_0008618 | K061815 Cook 510(k) Summary |
| 216 | CookMDL2570_0008619 | CookMDL2570_0008796 | K061815 Cook Submission Appendix C - Animal Testing – 30 days Interim and Dotter Inst. Migration study report |
| 217 | CookMDL2570_0008797 | CookMDL2570_0009153 | K061815 Cook Submission Appendix C - Animal Testing – 60 and 90 days Interim |
| 218 | CookMDL2570_0009154 | CookMDL2570_0009353 | K061815 Cook Submission Appendix C - Animal Testing – 180 days Interim |
| 219 | CookMDL2570_0009354 | CookMDL2570_0009793 | K061815 Cook Submission Appendix C - Animal Testing – 360 days final report TS040008 |
| 220 | CookMDL2570_0009794 | CookMDL2570_0009795 | K061815 Cook Submission - Appendix A – Device Drawing |
| 221 | CookMDL2570_0009796 | CookMDL2570_0009958 | K061815 Cook Submission - Appendix B – Bench Testing |
| 222 | CookMDL2570_0009959 | CookMDL2570_0009973 | K061815 Cook Submission - Appendix D – SterilizationTesting and Shelf Life |
| 223 | CookMDL2570_0009974 | CookMDL2570_0010396 | K061815 Cook Submission - Appendix E –Biocompatibility Testing |
| 224 | CookMDL2570_0010397 | CookMDL2570_0010438 | K061815 Cook Submission in Response to FDA request for additional information |
| 225 | CookMDL2570_0010439 | CookMDL2570_0010717 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 1-OUS Protocol |
| 226 | CookMDL2570_0010718 | CookMDL2570_0010720 | K061815 FDA Approval and marketing clearance letter |
| 227 | CookMDL2570_0010721 | CookMDL2570_0010865 | G. Celect K073374 (Retrievable - Approved 3-07-2008)\510(k) Submission for Celect Retrieval Set.pdf |
| 228 | CookMDL2570_0010866 | CookMDL2570_0010907 | G. Celect K073374 (Retrievable - Approved 3-07-2008)\FDA letter for 510(k) Retrieval Set.pdf |

| 229 | CookMDL2570_0010908 | CookMDL2570_0010911 | G. Celect K073374 (Retrievable - Approved 3-07-2008)\Response to FDA's 1-31-08 request for additional information.pdf |
|---|---|---|---|
| 230 | CookMDL2570_0011061 | CookMDL2570_0011085 | Celect DFMECA Rev. 8 |
| 231 | CookMDL2570_0011086 | CookMDL2570_0011110 | Celect DFMECA Rev. 7 |
| 232 | CookMDL2570_0011652 | CookMDL2570_0011652 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 001\001_Medical Device User Fee Cover Sheet.pdf |
| 233 | CookMDL2570_0011653 | CookMDL2570_0011657 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 001\002_Form 3514.pdf |
| 234 | CookMDL2570_0011658 | CookMDL2570_0011659 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 001\003_FORM FDA 3514_Attachment A.pdf |
| 235 | CookMDL2570_0011660 | CookMDL2570_0011662 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 001\004_Cover Letter.pdf |
| 236 | CookMDL2570_0011663 | CookMDL2570_0011761 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 001\005_510(k)Celect Platinum.pdf |
| 237 | CookMDL2570_0011762 | CookMDL2570_0011818 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\001_Appendix A_Risk Analysis.pdf |
| 238 | CookMDL2570_0011819 | CookMDL2570_0011819 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\002_Appendix B_Declaration of Conformity.pdf |
| 239 | CookMDL2570_0011820 | CookMDL2570_0011820 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\003_Appendix C_Celect Platinum FEM Label.pdf |

| 240 | CookMDL2570_0011821 | CookMDL2570_0011821 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\004_Appendix C_Celect Platinum JUG Label.pdf |
| 241 | CookMDL2570_0011822 | CookMDL2570_0011822 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\005_Appendix C_Celect Platinum UNI Label.pdf |
| 242 | CookMDL2570_0011823 | CookMDL2570_0011830 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\006_Appendix C_Celect Platinum FEM IFU.pdf |
| 243 | CookMDL2570_0011831 | CookMDL2570_0011838 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\007_Appendix C_Celect Platinum JUG IFU.pdf |
| 244 | CookMDL2570_0011839 | CookMDL2570_0011846 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\008_Appendix C_Celect Platinum UNI IFU.pdf |
| 245 | CookMDL2570_0011847 | CookMDL2570_0011848 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\009_Appendix C_Celect Platinum Patient Card.pdf |
| 246 | CookMDL2570_0011849 | CookMDL2570_0011856 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\010_Appendix D_1 Year Aging Test.pdf |
| 247 | CookMDL2570_0011857 | CookMDL2570_0011868 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\011_Appendix D_3 Year Aging Protocol.pdf |
| 248 | CookMDL2570_0011869 | CookMDL2570_0011877 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectely marketed]\VOL 002\012_Appendix D_Shipping Test.pdf |

| 249 | CookMDL2570_0011878 | CookMDL2570_0011887 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\013_Appendix E_Cytotoxicity.pdf |
| 250 | CookMDL2570_0011888 | CookMDL2570_0011902 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\014_Appendix E_Sensitization.pdf |
| 251 | CookMDL2570_0011903 | CookMDL2570_0011912 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\015_Appendix E_Intracutaneous Irritation.pdf |
| 252 | CookMDL2570_0011913 | CookMDL2570_0011923 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\016_Appendix E_Systemic Toxicity - Extract.pdf |
| 253 | CookMDL2570_0011924 | CookMDL2570_0011934 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\017_Appendix E_Hemolysis - Direct.pdf |
| 254 | CookMDL2570_0011935 | CookMDL2570_0011945 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\018_Appendix E_Hemolysis - Indirect.pdf |
| 255 | CookMDL2570_0011946 | CookMDL2570_0011985 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\019_Appendix E_Systemic Toxicity - Subcutaneous Implant.pdf |
| 256 | CookMDL2570_0011986 | CookMDL2570_0012004 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\020_Appendix E_Genotoxicity - Mouse Lymphoma Assay.pdf |
| 257 | CookMDL2570_0012005 | CookMDL2570_0012021 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\021_Appendix E_Genotoxicity - Bacterial Reverse Mutation Study.pdf |

| 258 | CookMDL2570_0012022 | CookMDL2570_0012033 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\022_Appendix E_Muscle Implantation - 2 Weeks.pdf |
|---|---|---|---|
| 259 | CookMDL2570_0012034 | CookMDL2570_0012046 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 002\023_Appendix E_Muscle Implantation - 12 Weeks.pdf |
| 260 | CookMDL2570_0012047 | CookMDL2570_0012055 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\001_Appendix F_Tensile - Filter Attachment.pdf |
| 261 | CookMDL2570_0012056 | CookMDL2570_0012064 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\002_Appendix F_Tensile - Barb Strength.pdf |
| 262 | CookMDL2570_0012065 | CookMDL2570_0012071 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\003_Appendix F_Bend strength.pdf |
| 263 | CookMDL2570_0012072 | CookMDL2570_0012080 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\004_Appendix F_Force Measurement.pdf |
| 264 | CookMDL2570_0012081 | CookMDL2570_0012088 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\005_Appendix F_Longitudinal Fatigue.pdf |
| 265 | CookMDL2570_0012089 | CookMDL2570_0012099 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\006_Appendix F_Radiopacity.pdf |
| 266 | CookMDL2570_0012100 | CookMDL2570_0012112 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\007_Appendix F_Femoral Deployment.pdf |

| 267 | CookMDL2570_0012113 | CookMDL2570_0012124 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\008_Appendix F_Jugular Deployment.pdf |
| 268 | CookMDL2570_0012125 | CookMDL2570_0012135 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\009_Appendix F_Galvanic Corrosion.pdf |
| 269 | CookMDL2570_0012136 | CookMDL2570_0012147 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\010_Appendix F_Electrochemical Corrosion.pdf |
| 270 | CookMDL2570_0012148 | CookMDL2570_0012278 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\011_Appendix G_Animal Study Report.pdf |
| 271 | CookMDL2570_0012279 | CookMDL2570_0012292 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\VOL 003\012_Appendix H_Data Standards Forms.pdf |
| 272 | CookMDL2570_0012293 | CookMDL2570_0012298 | J. Celect K121629 (Approved 7-03-2012) [Platinum only selectedly marketed]\K121629 Summary.pdf |
| 273 | CookMDL2570_0012299 | CookMDL2570_0012322 | Celect & Gunther Patient Guide PI-BM-IVCCPFG-EN-201304_WEB |
| 274 | CookMDL2570_0012330 | CookMDL2570_0012335 | Permanent v. Retrievable: Cook's Celect Marketing and Instructional Brochure I |
| 275 | CookMDL2570_0012338 | CookMDL2570_0012349 | Instructions for Use I-CELECT-PERM-FEM-0804-349-01 |
| 276 | CookMDL2570_0012350 | CookMDL2570_0012361 | Instructions For Use I-CELECT-PERM-FEM-0805-349-01EN |
| 277 | CookMDL2570_0012362 | CookMDL2570_0012373 | Instructions for USE I-CELECT-PERM-JUG-0805-350-01EN |
| 278 | CookMDL2570_0012374 | CookMDL2570_0012389 | Instructions for Use I-CELECT-PERM-UNI-0805-351-01EN |

| 279 | CookMDL2570_0012914 | CookMDL2570_0012922 | James Smith 5/9/2017 Depo Exhibit # 7-Assessment of complaints 2005-2006 |
| 280 | CookMDL2570_0013976 | CookMDL2570_0014003 | Celect DFMECA Rev. 11 |
| 281 | CookMDL2570_0014753 | CookMDL2570_0014812 | Celect DFMECA Rev. 13 |
| 282 | CookMDL2570_0016042 | CookMDL2570_0016049 | Complaint Listing Summary Celect Trend Code 907-Perf 01Oct2008-13Sep2013 |
| 283 | CookMDL2570_0016050 | CookMDL2570_0016051 | Complaint Listing Summary Celect Trend Code 913-Migration 01Oct2008-13Sep2013 |
| 284 | CookMDL2570_0016052 | CookMDL2570_0016063 | Trend codes Celect-01Oct2008-13Sep2013 |
| 285 | CookMDL2570_0016064 | CookMDL2570_0016068 | REG07 -Celect Sales by Country 01Oct2008-13Sep2013xlsx |
| 286 | CookMDL2570_0017117 | CookMDL2570_0017120 | REG07 - Gunther Tulip Sales by Country 01Oct2008-13Sep2013 |
| 287 | CookMDL2570_0022113 | CookMDL2570_0022118 | April Lavender Part 1 4/23/2015 Depo Exhibit # 42-Quality System Instruction |
| 288 | CookMDL2570_0025055 | CookMDL2570_0025060 | Complaint Investigation G.QA.06.00 |
| 289 | CookMDL2570_0025065 | CookMDL2570_0025073 | Guidance Instructions for Entering Complaint Investigation into TrackWise G.QA.06.00.001 |
| 290 | CookMDL2570_0025086 | CookMDL2570_0025096 | Corrective and Preventive Action G.QA.07.00.docx.PDF |
| 291 | CookMDL2570_0025170 | CookMDL2570_0025180 | CAPA Handling QA.07.01.001.ENG.docx.PDF |
| 292 | CookMDL2570_0025419 | CookMDL2570_0025422 | Processing Complaints G.RA.04.00.003 |
| 293 | CookMDL2570_0025423 | CookMDL2570_0025426 | US Medical Device Reporting G.RA.04.00.001 |
| 294 | CookMDL2570_0025774 | CookMDL2570_0025775 | Permanent v. Retrievable: Celect ad |
| 295 | CookMDL2570_0029670 | CookMDL2570_0029673 | Filter Manual |
| 296 | CookMDL2570_0029674 | CookMDL2570_0029720 | 2007 Filter Manual Working Drafts |
| 297 | CookMDL2570_0043853 | CookMDL2570_0043854 | Donley depo 3/9/18 Ex. 23 |
| 298 | CookMDL2570_0049641 | CookMDL2570_0049660 | P030118D-01P-Performance test Clot trapping.pdf.PDF |
| 299 | CookMDL2570_0049661 | CookMDL2570_0049662 | P030118D-02P-Acute Animal Migration Test |
| 300 | CookMDL2570_0049963 | CookMDL2570_0049973 | flgbrev-LRQA-Celect oplg-160506-JLC.doc.PDF |

| 301 | CookMDL2570_0051232 | CookMDL2570_0051257 | dFMECA_P030118D_Celect_rev6_signed |
|---|---|---|---|
| 302 | CookMDL2570_0051447 | CookMDL2570_0051472 | dFMECA_IGTCFS-65-XXX-Celect-Perm_rev1_signed |
| 303 | CookMDL2570_0051474 | CookMDL2570_0051498 | dFMECA_IGTCFS-65-XXX-Celect-Perm_rev2_signed |
| 304 | CookMDL2570_0059987 | CookMDL2570_0059991 | Tulip Vena Cava Filter Comparison Chart 200408hfs |
| 305 | CookMDL2570_0060645 | CookMDL2570_0060645 | K042067 FDA Email re: Clarification on Additional Information requested on corrosion testing protocol |
| 306 | CookMDL2570_0060646 | CookMDL2570_0060646 | K042967 FDA Email confirming receipt of additional requested animal study data |
| 307 | CookMDL2570_0060647 | CookMDL2570_0060647 | K042067 Cook Email confirming FDA's additional requested information re: FEA and fatigue data |
| 308 | CookMDL2570_0060648 | CookMDL2570_0060648 | K042067 Cook Letter to FDA Providing Sample Filter Sent |
| 309 | CookMDL2570_0060649 | CookMDL2570_0060649 | K042067 Record of Telephone Contact re: FDA clarification of additional information requested on animal study re: study being carried out to 360 days |
| 310 | CookMDL2570_0060650 | CookMDL2570_0060650 | K042067 FDA Letter re: Extension to respond to FDA's request for additional information is granted) |
| 311 | CookMDL2570_0060651 | CookMDL2570_0060653 | FDA User Fee Paid for K042067 |
| 312 | CookMDL2570_0060654 | CookMDL2570_0060655 | K042067 Cook Email responding to FDA's Clarification on Additional Information requested on corrosion testing protocol |
| 313 | CookMDL2570_0060656 | CookMDL2570_0060656 | K042067 Record of Telephone Contact with FDA confirming animal study color photos and histopathology data provided to FDA |
| 314 | CookMDL2570_0060657 | CookMDL2570_0060657 | K042067 Record of Telephone Contact re FDA Request for 1 More Color Copies of Submission |
| 315 | CookMDL2570_0060661 | CookMDL2570_0060661 | K042067 Record of Telephone Contact re: Cook Response to Request for Additional Information on animal study - intent of data at 30 days vs. 360 days |

| 316 | CookMDL2570_0060662 | CookMDL2570_0060663 | K042067 FDA Email requesting additional information re: FEA and fatigue test raw data |
| 317 | CookMDL2570_0060664 | CookMDL2570_0060664 | K042067 - S003 - Cook Letter Transmitting Submission in response to FDA's request for additional information |
| 318 | CookMDL2570_0060665 | CookMDL2570_0060670 | K042067 Original Submission: Exhibit 8 - Aged Tensile Test |
| 319 | CookMDL2570_0060676 | CookMDL2570_0060679 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - MED Animal Testing Summary |
| 320 | CookMDL2570_0060680 | CookMDL2570_0060681 | K042067 FDA Email acknowledging Cook's Clarification on Additional Information on corrosion testing protocol |
| 321 | CookMDL2570_0060682 | CookMDL2570_0060686 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data |
| 322 | CookMDL2570_0060687 | CookMDL2570_0060687 | K042067 Record of Telephone Contact re: FDA Request for Additional Information on 510k sponsor, European marketing and OUS clinical data availability |
| 323 | CookMDL2570_0060688 | CookMDL2570_0060693 | K042067 Original Submission: Exhibit 3 - Deployment and Introducer Sheath Suitability Testing |
| 324 | CookMDL2570_0060697 | CookMDL2570_0060697 | K042067 Record of Telephone Contact re: FDA notice of additional questions |
| 325 | CookMDL2570_0060698 | CookMDL2570_0060698 | K042067 Cook Email Providing Response (S002) to FDA Request for Additional Information re: FEA and fatigue test data |
| 326 | CookMDL2570_0060699 | CookMDL2570_0060702 | K042067 Cook Original 510k Premarket Notification Cover Letter |
| 327 | CookMDL2570_0060703 | CookMDL2570_0060708 | K042067 FDA Letter re: Request for Additional Information |

| 328 | CookMDL2570_0060709 | CookMDL2570_0060709 | K042067 Cook Letter Providing Two Additional Color Copies of Submission to FDA |
| 329 | CookMDL2570_0060718 | CookMDL2570_0060735 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 3 - Acute Feasibility Animal Study CI-VCDM |
| 330 | CookMDL2570_0060736 | CookMDL2570_0060741 | K042067 Cook Letter re: Request for 45 Day Extension to respond to FDA's request for additional information |
| 331 | CookMDL2570_0060742 | CookMDL2570_0060742 | K042067 Record of Telephone Contact re: FDA notice of additional question on animal testing |
| 332 | CookMDL2570_0060743 | CookMDL2570_0060751 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Data Forms) |
| 333 | CookMDL2570_0060752 | CookMDL2570_0060754 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data (sent via email) |
| 334 | CookMDL2570_0060755 | CookMDL2570_0060834 | K042067 - S001 - Cook Submission of additional animal study data, color photos and histopathology data requested by FDA |
| 335 | CookMDL2570_0060843 | CookMDL2570_0060843 | K042067 Record of Telephone Contact re: FDA Request Additional Information on fatigue study |
| 336 | CookMDL2570_0060844 | CookMDL2570_0060845 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 1 - Clip Bushing Diagram |
| 337 | CookMDL2570_0060846 | CookMDL2570_0060852 | K042067 Original Submission: Exhibit 9 - Fatigue Test Flat Plate Fatigue Testing Final Report TS040080 |
| 338 | CookMDL2570_0060853 | CookMDL2570_0060853 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - MED Animal Testing TS040008 |

| 339 | CookMDL2570_0060854 | CookMDL2570_0060854 | K042067 - S002 - Cook Letter Transmitting Submission in Response to FDA Request for Additional Information re: FEA and fatigue test data |
| 340 | CookMDL2570_0060855 | CookMDL2570_0060855 | K042067 FDA Email requesting additional information re: FEA and fatigue data |
| 341 | CookMDL2570_0060856 | CookMDL2570_0060857 | Docket - Celect 2nd Generation Vena Cava Filter K042067 |
| 342 | CookMDL2570_0060858 | CookMDL2570_0060858 | K042067 Record of Telephone Contact re: FDA Request for Additional Information - animal study histographs, micrographs or photos, and histopathology data in color |
| 343 | CookMDL2570_0060859 | CookMDL2570_0060860 | K042067 Original Submission: Exhibit 1 - IFU Statement |
| 344 | CookMDL2570_0060861 | CookMDL2570_0060861 | K042067 Record of Telephone Contact re: FDA Request Additional Information on corrosion testing protocol |
| 345 | CookMDL2570_0060862 | CookMDL2570_0060865 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 2 - Material Specifications for Wire |
| 346 | CookMDL2570_0060866 | CookMDL2570_0060866 | K042067 Cook Email to FDA providing requested animal study histopathology data |
| 347 | CookMDL2570_0060867 | CookMDL2570_0060867 | K042067 Cook Email Providing Additional Information Requested by FDA re: corrosion testing protocol |
| 348 | CookMDL2570_0060868 | CookMDL2570_0060895 | K042067 - S003 - Cook Submission in response to FDA's request for additional information |
| 349 | CookMDL2570_0060896 | CookMDL2570_0060918 | K042067 Original Submission: Exhibit 13 - MRI Testing |
| 350 | CookMDL2570_0060919 | CookMDL2570_0060919 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Table 1 |
| 351 | CookMDL2570_0060920 | CookMDL2570_0060937 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 4 - Filter Wire Bend Analysis Abaqus AC TR P04-080 |

| 352 | CookMDL2570_0060938 | CookMDL2570_0060944 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit - Animal Study Interim Data Analysis CI-VCA1 (TS040008) |
| 353 | CookMDL2570_0060945 | CookMDL2570_0060945 | K042067 FDA Letter Acknowledging Receipt of Additional Information Submission S003 |
| 354 | CookMDL2570_0060946 | CookMDL2570_0060947 | K042067 Record of Telephone Contact re: FDA Request for 2 Additional Copies of S003 Submission |
| 355 | CookMDL2570_0060948 | CookMDL2570_0060949 | K042067 Cook Email Providing Electronic Copy of S003 Submission to FDA |
| 356 | CookMDL2570_0060950 | CookMDL2570_0060958 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 7 - Hydrophilic Coating Information |
| 357 | CookMDL2570_0060959 | CookMDL2570_0060977 | K042067 Original Submission: Exhibit 2 - Draft Labeling |
| 358 | CookMDL2570_0060978 | CookMDL2570_0060978 | K042067 Record of Telephone Contact re: FDA Request for additional information on animal histopathology data |
| 359 | CookMDL2570_0060979 | CookMDL2570_0060992 | K042067 Original Submission: Exhibit 10 - FEA Analysis (AC TR P03-099 Abaqus Central Inc.) |
| 360 | CookMDL2570_0060993 | CookMDL2570_0060994 | K042067 Cook Letter transmitting 2 Additional Copies of S003 Submission requested by FDA |
| 361 | CookMDL2570_0060995 | CookMDL2570_0060998 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal X-Rays |
| 362 | CookMDL2570_0060999 | CookMDL2570_0061011 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Photomicrographs |
| 363 | CookMDL2570_0061012 | CookMDL2570_0061023 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 5 - FEA of Vena Cava Crimping Process Abaqus AC TR P04-080 |

| 364 | CookMDL2570_0061024 | CookMDL2570_0061056 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 90 Day Histopathology |
| 365 | CookMDL2570_0061057 | CookMDL2570_0061057 | K042067 Record of Telephone Contact re: FDA Availability for Teleconference |
| 366 | CookMDL2570_0061058 | CookMDL2570_0061058 | K042067 FDA Email Request to Send Electronic Copy of S003 Submission |
| 367 | CookMDL2570_0061059 | CookMDL2570_0061085 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 30 Day Histopathology |
| 368 | CookMDL2570_0061086 | CookMDL2570_0061087 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal testing Procedure Log |
| 369 | CookMDL2570_0061088 | CookMDL2570_0061091 | K042067 Record of Telephone Contact re: FDA information on device classification with 2/1/2005 NSE Letter |
| 370 | CookMDL2570_0061092 | CookMDL2570_0061092 | K042067 Record of Telephone Contact re: arrangements for teleconference with FDA |
| 371 | CookMDL2570_0061093 | CookMDL2570_0061094 | K042067 Record of Telephone Contact re: FDA Request for additional information |
| 372 | CookMDL2570_0061095 | CookMDL2570_0061096 | K042067 Cook Email following-up with FDA on dates for requested conference call |
| 373 | CookMDL2570_0061097 | CookMDL2570_0061097 | K042067 Record of Telephone Contact re: Cook request for review timeline information |
| 374 | CookMDL2570_0061098 | CookMDL2570_0061098 | K042067 Record of Telephone Contact re: Cook request for telephone call with FDA |
| 375 | CookMDL2570_0061099 | CookMDL2570_0061100 | K042067 Record of Telephone Contact re: FDA information on animal data and need for clinical data |
| 376 | CookMDL2570_0061101 | CookMDL2570_0061101 | K042067 Cook Email requesting Conference Call with FDA |

| 377 | CookMDL2570_0061102 | CookMDL2570_0061102 | K042067 FDA Fax cover sheet for NSE Letter |
| 378 | CookMDL2570_0061103 | CookMDL2570_0061104 | K042067 Cook Email to FDA re: incorporating FDA's revision to Draft Minutes of 2/3/2005 Teleconference |
| 379 | CookMDL2570_0061105 | CookMDL2570_0061106 | K042067 Record of Telephone Contact re: analysis of FDA's NSE decision |
| 380 | CookMDL2570_0061107 | CookMDL2570_0061107 | K042067 Cook Email requesting Conference Call with FDA prior to FDA's additional information request letter |
| 381 | CookMDL2570_0061108 | CookMDL2570_0061108 | K042067 Record of Telephone Contact re: information for conference call with FDA |
| 382 | CookMDL2570_0061109 | CookMDL2570_0061110 | K042067 Cook Draft of the FDA Phone Conference minutes |
| 383 | CookMDL2570_0061111 | CookMDL2570_0061151 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Protocol P030118D-01A TS040008 |
| 384 | CookMDL2570_0061152 | CookMDL2570_0061153 | K042067 Original Submission: Exhibit 16 -510k Summary |
| 385 | CookMDL2570_0061154 | CookMDL2570_0061155 | K042067 Record of Telephone Contact re: Conference Call with FDA about NSE Letter |
| 386 | CookMDL2570_0061156 | CookMDL2570_0061160 | NSE FDA Meeting minutes |
| 387 | CookMDL2570_0061156 | CookMDL2570_0061160 | FDA teleconference notes re Celect NSE decision |
| 388 | CookMDL2570_0061161 | CookMDL2570_0061162 | Official Celect NSE Letter |
| 389 | CookMDL2570_0061163 | CookMDL2570_0061165 | Email from FDA on NSE |
| 390 | CookMDL2570_0061163 | CookMDL2570_0061165 | K042067 FDA Email to Cook providing Notes from Conference Call |
| 391 | CookMDL2570_0061166 | CookMDL2570_0061182 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 8 - Sensitization and Pyrogen Test |
| 392 | CookMDL2570_0061183 | CookMDL2570_0061183 | K042067 FDA Letter re: Receipt of 510k |
| 393 | CookMDL2570_0061184 | CookMDL2570_0061187 | K042067 Cook Letter to FDA Transmitting Revised Final 2/3/2005 Meeting Notes for file |

| 394 | CookMDL2570_0061188 | CookMDL2570_0061216 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study 60 Day Histopathology |
| 395 | CookMDL2570_0061217 | CookMDL2570_0061234 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Necropsy Records |
| 396 | CookMDL2570_0061235 | CookMDL2570_0061274 | K042067 Original Submission: Exhibit 6 - Clot Trapping (Bench Test) P030118D-01P |
| 397 | CookMDL2570_0061275 | CookMDL2570_0061276 | K042067 FDA Email to Cook transmitting Revisions to 2/3/2005 teleconference meeting minutes |
| 398 | CookMDL2570_0061277 | CookMDL2570_0061307 | K042067 Table of Contents and Submission |
| 399 | CookMDL2570_0061308 | CookMDL2570_0061328 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 9 - Revised Draft Labeling |
| 400 | CookMDL2570_0061329 | CookMDL2570_0061331 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Off-Site Personnel Forms |
| 401 | CookMDL2570_0061332 | CookMDL2570_0061341 | K042067 Original Submission: Exhibit 7 - Corrosion Test TS040020 |
| 402 | CookMDL2570_0061342 | CookMDL2570_0061342 | K042067 - S003 - Cook shipping label re: Submission in response to FDA's request for additional information |
| 403 | CookMDL2570_0061343 | CookMDL2570_0061376 | K042067 Original Submission: Exhibit 11 - Radial Force Test |
| 404 | CookMDL2570_0061377 | CookMDL2570_0061377 | K042067 - S003 - Cook Submission Shipping Label |
| 405 | CookMDL2570_0061378 | CookMDL2570_0061378 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study QA Compliance Statement |
| 406 | CookMDL2570_0061379 | CookMDL2570_0061418 | K042067 Original Submission: Exhibit 14 - Biocompatibility - Vessel Dilator |

| 407 | CookMDL2570_0061419 | CookMDL2570_0061428 | K042067 Original Submission: Exhibit 12 - Force of Extraction Test (Study 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, Tests 2431 and 2432) |
| 408 | CookMDL2570_0061429 | CookMDL2570_0061476 | K042067 Original Submission: Exhibit 4 - Animal Study (TS040008 Interim Report at 30 days in sheep) |
| 409 | CookMDL2570_0061477 | CookMDL2570_0061479 | K042067 Original Submission: Exhibit 5 - Migration-Clot Trapping (Acute Animal Study) Dotter Inst. |
| 410 | CookMDL2570_0061480 | CookMDL2570_0061551 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Implant Records |
| 411 | CookMDL2570_0061552 | CookMDL2570_0061576 | K042067 Original Submission: Exhibit 15 - Predicate Device Labeling |
| 412 | CookMDL2570_0061577 | CookMDL2570_0061668 | K042067 - S003 - Cook Submission in response to FDA's request for additional information - Exhibit 6 - Animal Study Follow-Up Records |
| 413 | CookMDL2570_0061669 | CookMDL2570_0061813 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information - Exhibit 1 - Fatigue Testing TS040080 |
| 414 | CookMDL2570_0061814 | CookMDL2570_0061817 | K042067 - S002 - Cook Submission in Response to FDA Request for Additional Information - Exhibit 2 - Work Orders for Filter Testing |
| 415 | CookMDL2570_0061818 | CookMDL2570_0062070 | Tulip 510(k) Premarket Notification |
| 416 | CookMDL2570_0062497 | CookMDL2570_0062499 | Venous Drive -Thru #1 Final |
| 417 | CookMDL2570_0062500 | CookMDL2570_0062503 | Venous Drive-Thru #2 Final |
| 418 | CookMDL2570_0063628 | CookMDL2570_0063629 | 10018.13_RD1_PI-US-10018-EN-201401_2014-01-22_152209 Celect Multi-modal set |
| 419 | CookMDL2570_0063968 | CookMDL2750_0063972 | April Lavender Part 1 4/23/2015 Depo Exhibit # 41-List of Cook IVCF 510(k)'s and Cook-FDA communication |

| 420 | CookMDL2570_0064672 | CookMDL2570_0064673 | K061815 Docket - Celect Vena Cava Filter Traditional 510k for Permanent Indication |
| 421 | CookMDL2570_0064674 | CookMDL2570_0064679 | K061815 FDA Letter re: Receipt and Assignment of Document Control Number |
| 422 | CookMDL2570_0064680 | CookMDL2570_0064680 | K061815 Record of Telephone Contact re: FDA Request for More Information |
| 423 | CookMDL2570_0064681 | CookMDL2570_0064683 | K061815 FDA Email Requesting biocompatibility table |
| 424 | CookMDL2570_0064684 | CookMDL2570_0064684 | K061815 Cook Email confirming receipt of FDA's request for biocompatibility table |
| 425 | CookMDL2570_0064685 | CookMDL2570_0064686 | K061815 FDA Email requesting additional materials (electronic animal studies, imaging and sample devices) |
| 426 | CookMDL2570_0064687 | CookMDL2570_0064687 | K061815 Email Follow-Up to Phone Call - animal studies from MED Inst. |
| 427 | CookMDL2570_0064688 | CookMDL2570_0064688 | K061815 Email Follow-Up re FDA Device Request |
| 428 | CookMDL2570_0064689 | CookMDL2570_0064690 | K061815 Cook Email to FDA re: Reply to Request for electronic animal studies and sample devices |
| 429 | CookMDL2570_0064691 | CookMDL2570_0064693 | K061815 FDA Email confirming Cook status on Request for electronic animal studies and sample devices |
| 430 | CookMDL2570_0064694 | CookMDL2570_0064696 | K061815 Cook Email confirming provision of Electronic Copies of Animal studies to FDA |
| 431 | CookMDL2570_0064697 | CookMDL2570_0064700 | K061815 FDA Email in reply to Cook status updates on FDA's requests for information |
| 432 | CookMDL2570_0064701 | CookMDL2570_0064701 | K061815 Cook shipping label to FDA |
| 433 | CookMDL2570_0064702 | CookMDL2570_0064707 | K061815 Cook Email providing status update on Biocompatibility Tables requested by FDA |
| 434 | CookMDL2570_0064708 | CookMDL2570_0064713 | K061815 Cook Email confirming provision of sample devices and IFU Statement Revised |
| 435 | CookMDL2570_0064714 | CookMDL2570_0064720 | K061815 FDA Email confirming receipt of sample devices |

| 436 | CookMDL2570_0064721 | CookMDL2570_0064727 | K061815 Cook Email confirming FDA reply re: receipt of sample devices |
| 437 | CookMDL2570_0064728 | CookMDL2570_0064734 | K061815 FDA Email confirming receipt of modified IFU page adding extra space |
| 438 | CookMDL2570_0064735 | CookMDL2570_0064741 | K061815 Cook Email confirming FDA reply re: receipt of modified IFU page format |
| 439 | CookMDL2570_0064742 | CookMDL2570_0064748 | K061815 FDA Email confirming receipt of all additional materials requested by FDA except biocompatibility tables |
| 440 | CookMDL2570_0064749 | CookMDL2570_0064756 | K061815 Cook Email confirming FDA reply re: receipt of requested materials excluding biocompatibility tables |
| 441 | CookMDL2570_0064757 | CookMDL2570_0064764 | K061815 Cook Email providing FDA with status on requested Biocompatibility Tables |
| 442 | CookMDL2570_0064765 | CookMDL2570_0064772 | K061815 FDA Email confirming Cook status on requested Biocompatibility Tables |
| 443 | CookMDL2570_0064773 | CookMDL2570_0064780 | K061815 Cook Email providing Biocompatibility Tables requested by FDA |
| 444 | CookMDL2570_0064781 | CookMDL2570_0064829 | K061815 Cook Email providing additional Biocompatibility Tables requested by FDA |
| 445 | CookMDL2570_0064830 | CookMDL2570_0064835 | K061815 FDA Fax Letter requesting additional information (animal study data, sterilization and packaging, and labeling information) |
| 446 | CookMDL2570_0064836 | CookMDL2570_0064840 | K061815 Cook receipt of FDA Faxed letter requesting additional information |
| 447 | CookMDL2570_0064841 | CookMDL2570_0064848 | K061815 Cook Email to FDA requesting advice  and attaching April 2005 meeting minutes |
| 448 | CookMDL2570_0064849 | CookMDL2570_0064849 | K061815 FDA Letter re: Extension Granted to Submit Additional Requested Information |
| 449 | CookMDL2570_0064850 | CookMDL2570_0064850 | K061815 Cook Email to FDA re: Follow-Up to 9/22/2006 reveals OUS |

| 450 | CookMDL2570_0064851 | CookMDL2570_0064852 | K061815 Cook Letter to FDA Requesting additional extension to respond to request for additional information |
| 451 | CookMDL2570_0064853 | CookMDL2570_0064853 | K061815 FDA Letter granting additional extension to provide additional requested information |
| 452 | CookMDL2570_0064854 | CookMDL2570_0064855 | K061815 Cook Letter to FDA Requesting additional extension to respond to request for additional information in follow-up to 11/14/2006 telephone conversation |
| 453 | CookMDL2570_0064856 | CookMDL2570_0064856 | K061815 FDA Letter granting additional extension to provide additional requested information |
| 454 | CookMDL2570_0064857 | CookMDL2570_0064860 | K061815 FDA email confirming receipt of Cook's minutes of 11/14/2006 Teleconference and OUS study information |
| 455 | CookMDL2570_0064861 | CookMDL2570_0064862 | K061815 Cook Email confirming Submission of additional Animal Study Responses to FDA |
| 456 | CookMDL2570_0064863 | CookMDL2570_0064864 | K061815 FDA Email confirming receipt of Cook Submission of additional Animal Study Responses |
| 457 | CookMDL2570_0064865 | CookMDL2570_0064866 | K061815 FDA Letter confirming receipt of Additional Information |
| 458 | CookMDL2570_0064867 | CookMDL2570_0064868 | K061815 FDA Letter Confirming Holding Premarket Notification for 30 Days pending receipt of additional requested information |
| 459 | CookMDL2570_0064869 | CookMDL2570_0064871 | K061815 FDA Email confirming receipt and review additional information (S001) provided 2/26/2007, and request for additional information |
| 460 | CookMDL2570_0064872 | CookMDL2570_0064876 | K061815 Cook Email confirming receipt of FDA's request for additional information |
| 461 | CookMDL2570_0064877 | CookMDL2570_0064880 | K061815 FDA Email providing Revised List of Questions |
| 462 | CookMDL2570_0064881 | CookMDL2570_0064885 | K061815 FDA Email re: additional questions |
| 463 | CookMDL2570_0064886 | CookMDL2570_0064891 | K061815 Cook Email re: confirmation of FDA's additional questions |

| 464 | CookMDL2570_0064892 | CookMDL2570_0064893 | FDA makes clear OUS must have NO PERFS |
|-----|---------------------|---------------------|----------------------------------------|
| 465 | CookMDL2570_0064894 | CookMDL2570_0064896 | K061815 FDA Email re: Change Wording for MRI-Conditional Products |
| 466 | CookMDL2570_0064897 | CookMDL2570_0064897 | K061815 FDA Email providing FDA's comments to Proposed Labeling for Celect Filter |
| 467 | CookMDL2570_0064898 | CookMDL2570_0064898 | K061815 Cook Email to FDA re: FDA Comments on the IFU |
| 468 | CookMDL2570_0064899 | CookMDL2570_0064900 | K061815 FDA Email re: Follow-up on upcoming Response Submission |
| 469 | CookMDL2570_0064901 | CookMDL2570_0064901 | K061815 Cook Email confirming shipment of S002 submission received at FDA |
| 470 | CookMDL2570_0064902 | CookMDL2570_0064903 | K061815 FDA Email confirming receipt of S002 submission |
| 471 | CookMDL2570_0064904 | CookMDL2570_0064904 | K061815 FDA Email re: question on S002 submission.pdf |
| 472 | CookMDL2570_0064905 | CookMDL2570_0064906 | K061815 Cook email chain re: FDA follow-up question and patient form from HCRI |
| 473 | CookMDL2570_0064907 | CookMDL2570_0064908 | K061815 Cook email re: Contacted the CEC Management to obtain adjudication form in response to FDA follow-up question |
| 474 | CookMDL2570_0064909 | CookMDL2570_0064909 | K061815 Cook email to FDA re: adjudication information requested by FDA |
| 475 | CookMDL2570_0064910 | CookMDL2570_0064911 | K061815 Cook email responding to 4/16/2007 FDA request re: Compare Testing of GT to Celect for radial force compressive loads |
| 476 | CookMDL2570_0064912 | CookMDL2570_0064912 | K061815 FDA Email re: information provided Cook's Response to Labeling question |
| 477 | CookMDL2570_0064913 | CookMDL2570_0064914 | K061815 Cook Email providing revised labeling in response to FDA request re: MRI language |

| 478 | CookMDL2570_0064915 | CookMDL2570_0064915 | K061815 FDA Email confirming receipt of revised labeling |
|-----|---------------------|---------------------|----------------------------------------------------------|
| 479 | CookMDL2570_0064916 | CookMDL2570_0064917 | K061815 FDA Letter Confirming Receipt of S002 Response to Request for Additional Information (confirmation letter received by Cook 4/25/2007) |
| 480 | CookMDL2570_0064918 | CookMDL2570_0064920 | K061815 FDA Approval and marketing clearance letter approval letter received by Cook 4/25/2007) |
| 481 | CookMDL2570_0065012 | CookMDL2570_0065013 | K061815 Traditional 510k Original Submission - Appendix A - Device Drawing.pdf |
| 482 | CookMDL2570_0065014 | CookMDL2570_0065175 | K061815 Traditional 510k Original Submission - Appendix B - Bench Testing |
| 483 | CookMDL2570_0066350 | CookMDL2570_0066364 | K061815 Traditional 510k Original Submission - Appendix D - Sterility and Shelf Life Testing |
| 484 | CookMDL2570_0066365 | CookMDL2570_0066783 | K061815 Traditional 510k Original Submission - Appendix E - Biocompatibility Testing |
| 485 | CookMDL2570_0066784 | CookMDL2570_0066787 | K061815 Cook Submission in response to FDA's 9/1/2006 request for additional information - Cover Letter and Table of Contents |
| 486 | CookMDL2570_0067064 | CookMDL2570_0067074 | 02 Response to Request for Additional Information.pdf |
| 487 | CookMDL2570_0067075 | CookMDL2570_0067076 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment A - Dr. Timperman Letter re: Question 1c |
| 488 | CookMDL2570_0067077 | CookMDL2570_0067081 | K061815 Cook Submission (S002) in Response to FDA Requests for Additional Information dated 4/14/2007 and 3/16/2007 - Responses to Questions - Attachment B - Dr. Van Alstine Letter re: Question 3 |
| 489 | CookMDL2570_0067082 | CookMDL2570_0067104 | 05 Attachment C.pdf |

| 490 | CookMDL2570_0067842 | CookMDL2570_0067842 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\000 Docket.pdf |
|-----|---------------------|---------------------|------------------------------------------------------|
| 491 | CookMDL2570_0067846 | CookMDL2570_0067847 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\003 Receipt of 510(k).pdf |
| 492 | CookMDL2570_0067855 | CookMDL2570_0067855 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\008 Labeling Request - Add Histogram.pdf |
| 493 | CookMDL2570_0067860 | CookMDL2570_0067861 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\012 Thank You for the Information.pdf |
| 494 | CookMDL2570_0067862 | CookMDL2570_0067863 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\013 FDA Receipt of Additional Information.pdf |
| 495 | CookMDL2570_0067864 | CookMDL2570_0067865 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\014 FDA Receipt of Additional Information.pdf |
| 496 | CookMDL2570_0067870 | CookMDL2570_0067872 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\017 Thanks for the Reply.pdf |
| 497 | CookMDL2570_0067884 | CookMDL2570_0067887 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\021 Sent GTRS Labeling Request.pdf |
| 498 | CookMDL2570_0067888 | CookMDL2570_0067892 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\022 Received GTRS Labeling.pdf |
| 499 | CookMDL2570_0067893 | CookMDL2570_0067897 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\023 Thanks for the Update.pdf |

| 500 | CookMDL2570_0067898 | CookMDL2570_0067902 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\024 Labeling Revised for Consistency.pdf |
| 501 | CookMDL2570_0067908 | CookMDL2570_0067913 | K073374 Cook Celect Vena Cava Filter and Gunther Tulip Vena Cava Filter Retrieval Set\026 Thank you.pdf |
| 502 | CookMDL2570_0068707 | CookMDL2570_0068707 | Griffin depo 4/10/18 Ex. 22 |
| 503 | CookMDL2570_0068798 | CookMDL2570_0068803 | IVC Filter Competitive Info |
| 504 | CookMDL2570_0069011 | CookMDL2570_0069020 | 2014-07-02_CookMDL2570_0069011_Intermountain Medical Center Single Complaint Report.pdf |
| 505 | CookMDL2570_0069424 | CookMDL2570_0069433 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 207-complaint form |
| 506 | CookMDL2570_0069740 | CookMDL2570_0069749 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 245-Complaint report |
| 507 | CookMDL2570_0069804 | CookMDL2570_0069813 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 209-complaint form |
| 508 | CookMDL2570_0069923 | CookMDL2570_0069933 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 210-complaint form |
| 509 | CookMDL2570_0069949 | CookMDL2570_0069951 | PR 13845 |
| 510 | CookMDL2570_0070172 | CookMDL2570_0070177 | [PR13845CAPA656]_Risk_[18.11.2009]_[Rev.1] |
| 511 | CookMDL2570_0070318 | CookMDL2570_0070328 | PR15396 mail from Ryan Grubb Celect Incident.htm |
| 512 | CookMDL2570_0070535 | CookMDL2570_0070537 | PR 1574 |
| 513 | CookMDL2570_0071432 | CookMDL2570_0071445 | PR 18254 |
| 514 | CookMDL2570_0072619 | CookMDL2570_0072621 | PR 21656 |
| 515 | CookMDL2570_0072635 | CookMDL2570_0072647 | PR 31174 |
| 516 | CookMDL2570_0072897 | CookMDL2570_0072907 | PR 27628 |
| 517 | CookMDL2570_0073430 | CookMDL2570_0073440 | PR 28456 |
| 518 | CookMDL2570_0073477 | CookMDL2570_0073478 | PR 31563 |
| 519 | CookMDL2570_0073501 | CookMDL2570_0073512 | PR 32783 |
| 520 | CookMDL2570_0074009 | CookMDL2570_0074018 | PR 32643 |

| 521 | CookMDL2570_0074045 | CookMDL2570_0074047 | PR 3609 |
| 522 | CookMDL2570_0074086 | CookMDL2570_0074096 | PR 4025 |
| 523 | CookMDL2570_0074135 | CookMDL2570_0074137 | PR 36293 |
| 524 | CookMDL2570_0074354 | CookMDL2570_0074355 | PR 37178 |
| 525 | CookMDL2570_0074472 | CookMDL2570_0074474 | Final Vigilance Report PR38413 (Parent) Mail sendt til Lloyds.htm |
| 526 | CookMDL2570_0074475 | CookMDL2570_0074487 | PR 39867 |
| 527 | CookMDL2570_0074508 | CookMDL2570_0074508 | PR 38639 |
| 528 | CookMDL2570_0074583 | CookMDL2570_0074584 | PR 38829 |
| 529 | CookMDL2570_0074596 | CookMDL2570_0074598 | PR38639 Comments to filter fracture AMN |
| 530 | CookMDL2570_0074636 | CookMDL2570_0074639 | PR 39954 |
| 531 | CookMDL2570_0074640 | CookMDL2570_0074645 | RE: PR38639- St. Joseph's Dr. Rheudasil |
| 532 | CookMDL2570_0074646 | CookMDL2570_0074651 | Re Dr. Mark Rheudasil IVC filter complications June 2011 |
| 533 | CookMDL2570_0074878 | CookMDL2570_0074878 | SV: Review af customized letter PR38639 |
| 534 | CookMDL2570_0074899 | CookMDL2570_0074909 | REG01- Global Sales Shipments Celect filtre Navalign |
| 535 | CookMDL2570_0075683 | CookMDL2570_0075693 | PR 39371 |
| 536 | CookMDL2570_0076895 | CookMDL2570_0076906 | PR 4113 |
| 537 | CookMDL2570_0076956 | CookMDL2570_0076965 | PR 4732 |
| 538 | CookMDL2570_0077362 | CookMDL2570_0077364 | PR 47599 |
| 539 | CookMDL2570_0078125 | CookMDL2570_0078134 | PR 49907 |
| 540 | CookMDL2570_0078285 | CookMDL2570_0078297 | PR 51581 |
| 541 | CookMDL2570_0078491 | CookMDL2570_0078502 | PR 52000 |
| 542 | CookMDL2570_0078518 | CookMDL2570_0078527 | PR 5203 |
| 543 | CookMDL2570_0078697 | CookMDL2570_0078706 | PR 5306 |
| 544 | CookMDL2570_0078777 | CookMDL2570_0078786 | PR 5446 |
| 545 | CookMDL2570_0079771 | CookMDL2570_0079789 | PR 59888 |
| 546 | CookMDL2570_0079915 | CookMDL2570_0079928 | PR 60075 |
| 547 | CookMDL2570_0080052 | CookMDL2570_0080054 | PR 6723 |
| 548 | CookMDL2570_0080158 | CookMDL2570_0080167 | PR 6626 |

| 549 | CookMDL2570_0080168 | CookMDL2570_0080177 | PR 6424 |
|---|---|---|---|
| 550 | CookMDL2570_0080353 | CookMDL2570_0080362 | PR 7617 |
| 551 | CookMDL2570_0081033 | CookMDL2570_0081033 | Henrik Gyllun 7/14/2017 Depo Exhibit # 19-Quality Engineering Risk Assessment |
| 552 | CookMDL2570_0081529 | CookMDL2570_0081530 | PR 64394 |
| 553 | CookMDL2570_0082062 | CookMDL2570_0082064 | PR 73126 |
| 554 | CookMDL2570_0082495 | CookMDL2570_0082509 | PR 68792 |
| 555 | CookMDL2570_0082632 | CookMDL2570_0082645 | PR 74006 |
| 556 | CookMDL2570_0083216 | CookMDL2570_0083227 | PR 78123 |
| 557 | CookMDL2570_0083269 | CookMDL2570_0083285 | PR 77936 |
| 558 | CookMDL2570_0084036 | CookMDL2570_0084046 | PR 84105 |
| 559 | CookMDL2570_0084428 | CookMDL2570_0084443 | PR 87019 |
| 560 | CookMDL2570_0090798 | CookMDL2570_0090815 | TF-DVS-050 200-Celect-rev 001-290806 |
| 561 | CookMDL2570_0091076 | CookMDL2570_0091095 | P030118D-01P-Performance test Clot trapping |
| 562 | CookMDL2570_0091218 | CookMDL2570_0091221 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 46-Material specs |
| 563 | CookMDL2570_0092173 | CookMDL2570_0092180 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 34-Compliance Cert. FWM |
| 564 | CookMDL2570_0092181 | CookMDL2570_0092188 | Brian Choules 7/22/2016 Depo Exhibit # 446-FWM Compliance certificate |
| 565 | CookMDL2570_0093554 | CookMDL2570_0093554 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 454-Tulip v. Celect comparison |
| 566 | CookMDL2570_0094241 | CookMDL2570_0094241 | draft Celect Migration Risk Assessment |
| 567 | CookMDL2570_0094973 | CookMDL2570_0094973 | New Product Application Form- Neuerburg |
| 568 | CookMDL2570_0096541 | CookMDL2570_0096545 | Vendor certificate_0902307 |
| 569 | CookMDL2570_0098039 | CookMDL2570_0098054 | Celect 2008 IFU |
| 570 | CookMDL2570_0098177 | CookMDL2570_0098202 | TF-DIR-050 200-Celect 1_2_3-rev005-181109.pdf |
| 571 | CookMDL2570_0098203 | CookMDL2570_0098228 | TF-DV&VTT-050 200-Celect 1 2 3-REV001-221209 |
| 572 | CookMDL2570_0099554 | CookMDL2570_0099565 | TF-DV&VTT-050 200-Celect 1 2 3-REV001-221209 |

| 573 | CookMDL2570_0100218 | CookMDL2570_0100218 | Complaints og CAPA vedroerende filtre August 2014_FINAL.pptx |
| 574 | CookMDL2570_0100510 | CookMDL2570_0100526 | Vendor certificate_1005899 |
| 575 | CookMDL2570_0100589 | CookMDL2570_0100589 | Endelig evaluering af claim Brand PR38639 |
| 576 | CookMDL2570_0100590 | CookMDL2570_0100606 | PR101754 report |
| 577 | CookMDL2570_0100608 | CookMDL2570_0100626 | TWCrystalReportInteractiveViewer |
| 578 | CookMDL2570_0100645 | CookMDL2570_0100662 | PR79713 reinvestigation based on imaging andmedical records.pdf |
| 579 | CookMDL2570_0100955 | CookMDL2570_0100955 | TWCrystalReportInteractiveViewer |
| 580 | CookMDL2570_0101283 | CookMDL2570_0101283 | Design_Input_Requirements_Rev1 |
| 581 | CookMDL2570_0101560 | CookMDL2570_0101560 | Acute_Animal_Migration_Test |
| 582 | CookMDL2570_0105112 | CookMDL2570_0105156 | TF-DV&VTT-050 200-Celect(-PT) 123-rev 004-26Feb2013 |
| 583 | CookMDL2570_0105189 | CookMDL2570_0105250 | TF-DV&VTT-050 200-Celect(-PT) 123-rev 004-26Feb2013 |
| 584 | CookMDL2570_0115191 | CookMDL2570_0115208 | TF-dFMECA-050 200-Celect(-PT) 123-rev 014-26Feb2013 |
| 585 | CookMDL2570_0116811 | CookMDL2570_0116822 | 02_Internal_Evaluator_Correspondance_154-02-97 |
| 586 | CookMDL2570_0118458 | CookMDL2570_0118462 | Gunther Tulip Vena Cava Filter Set for Femoral Vein Approach instructions for use |
| 587 | CookMDL2570_0120774 | CookMDL2570_0120776 | bin 316 Gunther Tulip Vena Cava MReye Filter-04152014110302 |
| 588 | CookMDL2570_0122879 | CookMDL2570_0122880 | bin316 site 34 MHH Houston TX-04152014162844 |
| 589 | CookMDL2570_0122881 | CookMDL2570_0122883 | bin316 site 34 MHH Houston TX-04152014162849 |
| 590 | CookMDL2570_0130623 | CookMDL2570_0130826 | Clot Trapping Data |
| 591 | CookMDL2570_0134807 | CookMDL2570_0134836 | New product application and project spec. |
| 592 | CookMDL2570_0134955 | CookMDL2570_0135087 | Tab F_Binder 515 - dFMECA |
| 593 | CookMDL2570_0135088 | CookMDL2570_0135130 | Tab G_Binder 515 - Radial Force testing |
| 594 | CookMDL2570_0137375 | CookMDL2570_0137389 | C22296 - Gordon Tulip complaint |
| 595 | CookMDL2570_0137800 | CookMDL2570_0137830 | C26846 part 1-p0001 - p0030 |

| 596 | CookMDL2570_0141285 | CookMDL2570_0141291 | TF-Clin-050-200-rev01-220705 |
|-----|---------------------|---------------------|------------------------------|
| 597 | CookMDL2570_0141525 | CookMDL2570_0141530 | TF-Compl-050-200-rev01-091007 |
| 598 | CookMDL2570_0141927 | CookMDL2570_0141958 | TF-DV&VTT-050 200-Celect 123-rev 002-06Mar2012 |
| 599 | CookMDL2570_0141959 | CookMDL2570_0142000 | TF-DV&VTT-050 200-Celect(-PT) 123-rev 003-15Jun2012 |
| 600 | CookMDL2570_0142458 | CookMDL2570_0142503 | TF-PV&V-050 200-Celect 123-rev 002-22Jul2011 |
| 601 | CookMDL2570_0142504 | CookMDL2570_0142587 | TF-PV&V-050 200-Celect 123-rev 003-06Mar2012 |
| 602 | CookMDL2570_0142588 | CookMDL2570_0142692 | TF-PV&V-050 200-Celect(-PT) 123-rev 004-27Jun2012_Part 1 |
| 603 | CookMDL2570_0142693 | CookMDL2570_0142780 | TF-PV&V-050 200-Celect(-PT) 123-rev 004-27Jun2012_Part 2 |
| 604 | CookMDL2570_0143102 | CookMDL2570_0143122 | TF-risk-050-200-rev00-280207-1 |
| 605 | CookMDL2570_0143642 | CookMDL2570_0143842 | TF-PV&V-050 200-Celect(-PT) 123-rev005-22Mar2013 |
| 606 | CookMDL2570_0143851 | CookMDL2570_0143851 | List of Celect complaints |
| 607 | CookMDL2570_0143852 | CookMDL2570_0143852 | Perforation/tenting rates |
| 608 | CookMDL2570_0143855 | CookMDL2570_0143855 | IVC Filters MAUDE Data 04032009 |
| 609 | CookMDL2570_0143891 | CookMDL2570_0143891 | Celect complaints |
| 610 | CookMDL2570_0144471 | CookMDL2570_0144471 | Hoej Assesses Complaints |
| 611 | CookMDL2570_0144641 | CookMDL2570_0144641 | QERA 014 CELECT bleeding causing death |
| 612 | CookMDL2570_0145259 | CookMDL2570_0145269 | FDA Inspection Report 2011 |
| 613 | CookMDL2570_0149960 | CookMDL2570_0149970 | Gillespie consensus panel |
| 614 | CookMDL2570_0153684 | CookMDL2570_0153698 | QP-Ver_19 |
| 615 | CookMDL2570_0160576 | CookMDL2570_0160580 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 345-Buecker animal study |
| 616 | CookMDL2570_0160581 | CookMDL2570_0160584 | Celect selling guide |
| 617 | CookMDL2570_0161380 | CookMDL2570_0161499 | Clinical Evidence Report Cook Celect Filter |
| 618 | CookMDL2570_0161651 | CookMDL2570_0161720 | Gunther Tulip Vena Cava Filter- For femoral vein approach.pdf |
| 619 | CookMDL2570_0162224 | CookMDL2570_0162326 | Signed Final dFMCECA-pFMECA |

| 620 | CookMDL2570_0162426 | CookMDL2570_0162426 | CAPAold.xlsx |
|---|---|---|---|
| 621 | CookMDL2570_0164388 | CookMDL2570_0164388 | CAPAold |
| 622 | CookMDL2570_0165984 | CookMDL2570_0165997 | I-IGTCFS-65-1-UNI-CELECT-0901-359-01EN |
| 623 | CookMDL2570_0168637 | CookMDL2570_0168770 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 2-OUS Final Report |
| 624 | CookMDL2570_0169303 | CookMDL2570_0169312 | PR42092 pt death |
| 625 | CookMDL2570_0169324 | CookMDL2570_0169324 | Tulip Sales 2000-2005 |
| 626 | CookMDL2570_0172424 | CookMDL2570_0172425 | IVCF Executive Meeting Minutes |
| 627 | CookMDL2570_0172426 | CookMDL2570_0172430 | Fleck depo 4/10/18 Ex. 21 |
| 628 | CookMDL2570_0172445 | CookMDL2570_0172446 | Fleck email to Team-KM & RR discussed |
| 629 | CookMDL2570_0172535 | CookMDL2570_0172539 | bin 284-04112014101605 |
| 630 | CookMDL2570_0172557 | CookMDL2570_0172575 | gunther retrieval study investigator notebook sites 9-12-04152014122924 |
| 631 | CookMDL2570_0173570 | CookMDL2570_0173570 | gunther retrieval study investigator notebook sites 9-12-04152014123135 |
| 632 | CookMDL2570_0174491 | CookMDL2570_0174494 | bin 315 marketing-04142014104511-000001 |
| 633 | CookMDL2570_0176684 | CookMDL2570_0176688 | bin315 gunther clinical trials-04142014130101 |
| 634 | CookMDL2570_0176918 | CookMDL2570_0176918 | bin 314 kaufman-04142014144307 |
| 635 | CookMDL2570_0176942 | CookMDL2570_0176944 | bin 314 kaufman-04142014150823 |
| 636 | CookMDL2570_0178052 | CookMDL2570_0178065 | bin 314 kaufman-04142014151137 |
| 637 | CookMDL2570_0178489 | CookMDL2570_0178490 | bin 314 namyskowski-04152014102432 |
| 638 | CookMDL2570_0179253 | CookMDL2570_0179268 | bin 314 nutting-04152014110402 |
| 639 | CookMDL2570_0179822 | CookMDL2570_0179827 | gtvf study dotter 0210004-04142014131055 |
| 640 | CookMDL2570_0179982 | CookMDL2570_0179984 | gtvf study mallinckrodt 0110004-04142014125640 |
| 641 | CookMDL2570_0180004 | CookMDL2570_0180007 | gunther ptx-04152014095410 |
| 642 | CookMDL2570_0180213 | CookMDL2570_0180215 | gunther ptx-general emails-04152014085037 |
| 643 | CookMDL2570_0180428 | CookMDL2570_0180429 | gunther ptx-investigators-04152014094913.pdf |
| 644 | CookMDL2570_0180515 | CookMDL2570_0180517 | gunther ptx-investigators-04152014094913 |

| 645 | CookMDL2570_0180782 | CookMDL2570_0180807 | bin 343 _binder_ CELECT Filter REG SUB NOTES-04162014100506 |
| 646 | CookMDL2570_0180948 | CookMDL2570_0180960 | bin 343 _binder_ CELECT Filter REG SUB NOTES-04162014101713.pdf |
| 647 | CookMDL2570_0180950 | CookMDL2570_0180950 | April Lavender Part 2 12/17/2015 Depo Exhibit # 8-Handwritten notes about Tulip migration concern. |
| 648 | CookMDL2570_0180952 | CookMDL2570_0180959 | April Lavender Part 2 12/17/2015 Depo Exhibit # 9-Lengthy handwritten notes from Cook/WCE meeting |
| 649 | CookMDL2570_0181771 | CookMDL2570_0181771 | DSMB expressing concern re Tilt and effect on Retrieval |
| 650 | CookMDL2570_0181797 | CookMDL2570_0181801 | Emails re DSMB recommendations |
| 651 | CookMDL2570_0181802 | CookMDL2570_0181806 | Ted Heise 3/31/2016 Depo Exhibit # 125- |
| 652 | CookMDL2570_0181809 | CookMDL2570_0181817 | Ted Heise 3/31/2016 Depo Exhibit # 124- |
| 653 | CookMDL2570_0182248 | CookMDL2570_0182251 | Tulip NSE Appeal Letter |
| 654 | CookMDL2570_0182367 | CookMDL2570_0182367 | Phone Message from A. Smith wtih FDA re IDE Final Report Questions |
| 655 | CookMDL2570_0182596 | CookMDL2570_0182609 | Heise 121_Pilot study report to FDA_represents they will do Pivotal study |
| 656 | CookMDL2570_0182801 | CookMDL2570_0182801 | Jesper Thyregod 6/1/2016 Depo Exhibit # 180- |
| 657 | CookMDL2570_0183121 | CookMDL2570_0183121 | Strategy with FDA |
| 658 | CookMDL2570_0183415 | CookMDL2570_0183423 | Tom Vesely comments on Pilot study |
| 659 | CookMDL2570_0183680 | CookMDL2570_0183680 | Voorhees on Pilot-this was a fine study |
| 660 | CookMDL2570_0183706 | CookMDL2570_0183706 | Tulip retrieval Task list-US pivotal protocol being reviewed by Steering Committee |
| 661 | CookMDL2570_0183801 | CookMDL2570_0183801 | Pilot & Pivotal Study Handwritten Notes-design of pivotal |
| 662 | CookMDL2570_0183920 | CookMDL2570_0183921 | Tulip study memo |
| 663 | CookMDL2570_0184126 | CookMDL2570_0184128 | Email from Tom Veseley |
| 664 | CookMDL2570_0184576 | CookMDL2570_0184579 | Bill Voorhees 5/17/2016 Depo Exhibit # 146- |
| 665 | CookMDL2570_0184887 | CookMDL2570_0184888 | celect filter-establishing a global clinical trial-04162014084005.pdf |

| 666 | CookMDL2570_0184889 | CookMDL2570_0184891 | celect filter-establishing a global clinical trial-04162014084118.pdf |
| 667 | CookMDL2570_0184894 | CookMDL2570_0184899 | celect filter-establishing a global clinical trial-041620 |
| 668 | CookMDL2570_0187167 | CookMDL2570_0187178 | 2012 Celect IFU - 1203-396-01 |
| 669 | CookMDL2570_0187523 | CookMDL2570_0187534 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 57-Tulip IFU |
| 670 | CookMDL2570_0187535 | CookMDL2570_0187537 | VAS Handling complaints |
| 671 | CookMDL2570_0187538 | CookMDL2570_0187539 | 2014 VAS Overcoming Concern About Tilt |
| 672 | CookMDL2570_0187542 | CookMDL2570_0187545 | James Smith 5/9/2017 Depo Exhibit # 23-VAS-Selling Against Denali |
| 673 | CookMDL2570_0188599 | CookMDL2570_0188775 | Signed VCA 2 protocol and report |
| 674 | CookMDL2570_0188776 | CookMDL2570_0189038 | VCA3 Protocol - Final Report |
| 675 | CookMDL2570_0196017 | CookMDL2570_0196020 | Perforation complaints |
| 676 | CookMDL2570_0196136 | CookMDL2570_0196140 | Perforation complaints |
| 677 | CookMDL2570_0196160 | CookMDL2570_0196164 | Perforation complaints |
| 678 | CookMDL2570_0196188 | CookMDL2570_0196193 | Perforation complaints |
| 679 | CookMDL2570_0196262 | CookMDL2570_0196266 | Dr. Moser complaints |
| 680 | CookMDL2570_0197131 | CookMDL2570_0197135 | Japan asking about number of Celect perfs |
| 681 | CookMDL2570_0197231 | CookMDL2570_0197261 | Heise exec summary |
| 682 | CookMDL2570_0197827 | CookMDL2570_0197831 | Questions from MHRA |
| 683 | CookMDL2570_0198138 | CookMDL2570_0198140 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 5-Email |
| 684 | CookMDL2570_0198469 | CookMDL2570_0198471 | OUS imaging modalities |
| 685 | CookMDL2570_0198661 | CookMDL2570_0198661 | Gillespie is a task force chairman |
| 686 | CookMDL2570_0198998 | CookMDL2570_0199000 | email re perforation |
| 687 | CookMDL2570_0199001 | CookMDL2570_0199006 | Roberts EM to Nielsen |
| 688 | CookMDL2570_0199010 | CookMDL2570_0199014 | Harden ex 100 |
| 689 | CookMDL2570_0199119 | CookMDL2570_0199120 | email re complaint handling |
| 690 | CookMDL2570_0200522 | CookMDL2570_0200522 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 5-Email and list of claims |

| 691 | CookMDL2570_0200523 | CookMDL2570_0200523 | Liability claims |
|---|---|---|---|
| 692 | CookMDL2570_0200620 | CookMDL2570_0200629 | Tom Roberts 5/20/2016 Depo Exhibit # 168- |
| 693 | CookMDL2570_0200684 | CookMDL2570_0200684 | Fleck memo |
| 694 | CookMDL2570_0200697 | CookMDL2570_0200697 | Lit Review.doc |
| 695 | CookMDL2570_0200926 | CookMDL2570_0200926 | Summary of OUS data given to FDA |
| 696 | CookMDL2570_0201717 | CookMDL2570_0201725 | Tony's written Notes from Celect FDA Meeting -not going to claim superior retrievability |
| 697 | CookMDL2570_0202618 | CookMDL2570_0202618 | Mark Frye 6/30/2016 Depo Exhibit # 286-GT Testing |
| 698 | CookMDL2570_0202621 | CookMDL2570_0202621 | Brian Choules 7/22/2016 Depo Exhibit # 416-GT Testing |
| 699 | CookMDL2570_0204615 | CookMDL2570_0204632 | VCDM Final Report |
| 700 | CookMDL2570_0205442 | CookMDL2570_0205442 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 468-Skejby animal experiment |
| 701 | CookMDL2570_0206050 | CookMDL2570_0206050 | Feasibility Study on Vena Cava Penetration Characterization |
| 702 | CookMDL2570_0207170 | CookMDL2570_0207170 | VCCP final report |
| 703 | CookMDL2570_0207174 | CookMDL2570_0207174 | CI-VCCP Report - Draft 041811.doc |
| 704 | CookMDL2570_0211234 | CookMDL2570_0211234 | Per Hendriksen 6/15/2016 Depo Exhibit # 289-Tensile test |
| 705 | CookMDL2570_0295470 | CookMDL2570_0295470 | Vena Cava Filter Notes and Timeline for Celect Modification |
| 706 | CookMDL2570_0295471 | CookMDL2570_0295471 | J HUNT_48.PDF |
| 707 | CookMDL2570_0295473 | CookMDL2570_0295473 | Update on Animal studies ppt |
| 708 | CookMDL2570_0295478 | CookMDL2570_0295478 | Draft Redline Protocol for VCA2.doc |
| 709 | CookMDL2570_0295682 | CookMDL2570_0295682 | Draft Resp to FDA.doc |
| 710 | CookMDL2570_0300183 | CookMDL2570_0300186 | Harden to Gyllun email |
| 711 | CookMDL2570_0300394 | CookMDL2570_0300394 | email Fleck to Harden |
| 712 | CookMDL2570_0301333 | CookMDL2570_0301333 | Roberts to Kem & others re WCE Audit & Ltr to Lars |
| 713 | CookMDL2570_0301624 | CookMDL2570_0301629 | Timmons to Fleck email |
| 714 | CookMDL2570_0301647 | CookMDL2570_0301652 | Fleck to Conners email |
| 715 | CookMDL2570_0301768 | CookMDL2570_0301773 | Fleck EM on Clinical Trial Comparison |
| 716 | CookMDL2570_0302448 | CookMDL2570_0302448 | Clinical trial comparison being sent out |

| 717 | CookMDL2570_0302552 | CookMDL2570_0302552 | James Smith 5/9/2017 Depo Exhibit # 4-Survey Results |
| 718 | CookMDL2570_0305541 | CookMDL2570_0305556 | Brown-Gillespie convo about PRESERVE |
| 719 | CookMDL2570_0306805 | CookMDL2570_0306808 | Fleck EM w Draft Resp re Perfs |
| 720 | CookMDL2570_0307415 | CookMDL2570_0307415 | BSIR registry |
| 721 | CookMDL2570_0309059 | CookMDL2570_0309062 | Tom Roberts 5/20/2016 Depo Exhibit # 169- |
| 722 | CookMDL2570_0313129 | CookMDL2570_0313133 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 59-Email |
| 723 | CookMDL2570_0315475 | CookMDL2570_0315488 | James Smith 5/9/2017 Depo Exhibit # 6-IVCF PP |
| 724 | CookMDL2570_0315650 | CookMDL2570_0315651 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 70-Email |
| 725 | CookMDL2570_0315668 | CookMDL2570_0315690 | J HUNT_62.PDF |
| 726 | CookMDL2570_0315708 | CookMDL2570_0315708 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 62-Email |
| 727 | CookMDL2570_0316367 | CookMDL2570_0316369 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 50-Email |
| 728 | CookMDL2570_0317220 | CookMDL2570_0317222 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 51-Email |
| 729 | CookMDL2570_0317806 | CookMDL2570_0317806 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 64-Email |
| 730 | CookMDL2570_0317881 | CookMDL2570_0317881 | Summary of reports |
| 731 | CookMDL2570_0317959 | CookMDL2570_0317961 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 63-Email |
| 732 | CookMDL2570_0318195 | CookMDL2570_0318206 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 54-Email |
| 733 | CookMDL2570_0318391 | CookMDL2570_0318391 | Ted Heise 3/31/2016 Depo Exhibit # 135- |
| 734 | CookMDL2570_0318392 | CookMDL2570_0318407 | April Lavender Part 2 12/17/2015 Depo Exhibit # 12-Notes from Venous Symposium |
| 735 | CookMDL2570_0318468 | CookMDL2570_0318468 | Summary of Filter Clinical Trials |
| 736 | CookMDL2570_0319365 | CookMDL2570_0319369 | Fleck to Wei re Celect vs Tulip Perfs |
| 737 | CookMDL2570_0319479 | CookMDL2570_0319480 | Gillespie meeting with Brown re filter study |
| 738 | CookMDL2570_0319897 | CookMDL2570_0319901 | EM Sharing Filter Clinical Study Comparison |
| 739 | CookMDL2570_0319902 | CookMDL2570_0319902 | IVC Filter Clinical Study Comparison |
| 740 | CookMDL2570_0320397 | CookMDL2570_0320398 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 65-Email |
| 741 | CookMDL2570_0320428 | CookMDL2570_0320429 | Bruce Fleck 7/20/2016 Depo Exhibit # 373-Email |
| 742 | CookMDL2570_0320556 | CookMDL2570_0320556 | 522 talking points_v3.docx |
| 743 | CookMDL2570_0321141 | CookMDL2570_0321143 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 66-Email |

| 744 | CookMDL2570_0321810 | CookMDL2570_0321811 | pre-sales meeting emails |
| 745 | CookMDL2570_0322430 | CookMDL2570_0322430 | Venous Drive Thru #1 |
| 746 | CookMDL2570_0322431 | CookMDL2570_0322431 | Venous Drive Thru #2 |
| 747 | CookMDL2570_0322470 | CookMDL2570_0322473 | Fleck Forwards Durack |
| 748 | CookMDL2570_0322480 | CookMDL2570_0322483 | Bruce Fleck 7/20/2016 Depo Exhibit # 408-Email.  Red zone, green zone |
| 749 | CookMDL2570_0323220 | CookMDL2570_0323221 | Sales rep warning he may loose account that just called to ask about Clev Clinic Zhou article concerns |
| 750 | CookMDL2570_0323260 | CookMDL2570_0323263 | Email re Zhou article |
| 751 | CookMDL2570_0323893 | CookMDL2570_0323894 | IFU changes |
| 752 | CookMDL2570_0323933 | CookMDL2570_0323938 | Brown doesn't want to have to do a 510(k) to change IFU |
| 753 | CookMDL2570_0323983 | CookMDL2570_0323986 | Cook lawyers involved in IFU's |
| 754 | CookMDL2570_0324062 | CookMDL2570_0324062 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 49-Email |
| 755 | CookMDL2570_0324229 | CookMDL2570_0324231 | Tulip email |
| 756 | CookMDL2570_0324360 | CookMDL2570_0324362 | Brown email |
| 757 | CookMDL2570_0324376 | CookMDL2570_0324380 | Donley depo 3/9/18 Ex. 9 |
| 758 | CookMDL2570_0326881 | CookMDL2570_0326881 | James Smith 5/9/2017 Depo Exhibit # 18-Filter workshop outline |
| 759 | CookMDL2570_0327724 | CookMDL2570_0327728 | Bruce Fleck 7/20/2016 Depo Exhibit # 407-Email |
| 760 | CookMDL2570_0328097 | CookMDL2570_0328098 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 73-Email |
| 761 | CookMDL2570_0328138 | CookMDL2570_0328146 | IFU email |
| 762 | CookMDL2570_0328999 | CookMDL2570_0329001 | Fleck email selling against Option |
| 763 | CookMDL2570_0329533 | CookMDL2570_0329534 | Tamara Clemmer 6/15/2017 Depo Exhibit # 16-Email, pics |
| 764 | CookMDL2570_0330264 | CookMDL2570_0330266 | Cook Company E-mail/Document |
| 765 | CookMDL2570_0330406 | CookMDL2570_0330412 | RE: G130003 Cook IVC Filters - Meeting Materials |
| 766 | CookMDL2570_0330513 | CookMDL2570_0330513 | G130003_5-day Notice_Coverletter_8.28.docx |
| 767 | CookMDL2570_0330517 | CookMDL2570_0330518 | Brown talk w Gillespie |
| 768 | CookMDL2570_0330551 | CookMDL2570_0330552 | RE: FDA Decision Letter: Cook Biotech, Inc. - PS130004 / PS130005 |

| 769 | CookMDL2570_0330926 | CookMDL2570_0330926 | Platinum IFU |
|-----|---------------------|---------------------|--------------|
| 770 | CookMDL2570_0330983 | CookMDL2570_0330984 | Heise EM re QA on Perfs |
| 771 | CookMDL2570_0330985 | CookMDL2570_0330985 | Cook Company E-mail/Document |
| 772 | CookMDL2570_0330987 | CookMDL2570_0330989 | Luneborg EM to Heise re CAPA |
| 773 | CookMDL2570_0330993 | CookMDL2570_0330993 | Celect mods |
| 774 | CookMDL2570_0331352 | CookMDL2570_0331354 | Voorhees email |
| 775 | CookMDL2570_0332044 | CookMDL2570_0332049 | Tom Roberts 5/20/2016 Depo Exhibit # 167- |
| 776 | CookMDL2570_0332622 | CookMDL2570_0332629 | Re: SVS VQI - Cook next steps |
| 777 | CookMDL2570_0332630 | CookMDL2570_0332638 | Re: SVS VQI - Cook next steps |
| 778 | CookMDL2570_0332697 | CookMDL2570_0332699 | April Lavender Part 2 12/17/2015 Depo Exhibit # 16-Email |
| 779 | CookMDL2570_0332779 | CookMDL2570_0332780 | RE: Post-market Study policy (eg IVC Filters) |
| 780 | CookMDL2570_0333060 | CookMDL2570_0333061 | April Lavender Part 2 12/17/2015 Depo Exhibit # 15-FDA acknowledging reciept of pre-submission paperwork ahead of IDE |
| 781 | CookMDL2570_0333163 | CookMDL2570_0333163 | FDA 18Sep2012 I120811 IVC filter mtg packet.pdf |
| 782 | CookMDL2570_0333826 | CookMDL2570_0333826 | JBrown sending K112119 FDA feedback-she is suprised by no. 8, will have to look into that more |
| 783 | CookMDL2570_0333827 | CookMDL2570_0333832 | FDA letter No. 8 Retrieval registry based on off label procedures you must remove |
| 784 | CookMDL2570_0333938 | CookMDL2570_0333939 | April Lavender Part 2 12/17/2015 Depo Exhibit # 1-Email |
| 785 | CookMDL2570_0334368 | CookMDL2570_0334369 | OUS status update |
| 786 | CookMDL2570_0334374 | CookMDL2570_0334374 | Celect Registry B Manuscript (Submitted to JVIR)_11.23.08 |
| 787 | CookMDL2570_0334383 | CookMDL2570_0334383 | Lyon draft |
| 788 | CookMDL2570_0334551 | CookMDL2570_0334552 | April Lavender Part 2 12/17/2015 Depo Exhibit # 2-Email |
| 789 | CookMDL2570_0334559 | CookMDL2570_0334559 | Brown sends unpublished draft to Heise |
| 790 | CookMDL2570_0334560 | CookMDL2570_0334560 | Unpublished manuscript |
| 791 | CookMDL2570_0334575 | CookMDL2570_0334575 | OUS status update |
| 792 | CookMDL2570_0334611 | CookMDL2570_0334630 | OUS status update |

| 793 | CookMDL2570_0334680 | CookMDL2570_0334682 | Fleck depo 4/10/18 Ex. 68 |
|-----|---------------------|---------------------|---------------------------|
| 794 | CookMDL2570_0334687 | CookMDL2570_0334687 | Celect complaint |
| 795 | CookMDL2570_0334688 | CookMDL2570_0334688 | Celect complaint |
| 796 | CookMDL2570_0334691 | CookMDL2570_0334691 | Celect complaint |
| 797 | CookMDL2570_0334692 | CookMDL2570_0334692 | Celect complaint |
| 798 | CookMDL2570_0334701 | CookMDL2570_0334703 | Celect complaint |
| 799 | CookMDL2570_0334724 | CookMDL2570_0334724 | Celect Regulatory discussion Darrell Talbert |
| 800 | CookMDL2570_0334750 | CookMDL2570_0334751 | Sadaf has been investigated |
| 801 | CookMDL2570_0334752 | CookMDL2570_0334752 | Luneborg EM re Sadaf |
| 802 | CookMDL2570_0334753 | CookMDL2570_0334756 | Cook internal incident report on Sadaf |
| 803 | CookMDL2570_0334960 | CookMDL2570_0334961 | Tulip data to be kept from FDA in Celect retrieval submission |
| 804 | CookMDL2570_0334962 | CookMDL2570_0334962 | Tulip Eliminated from Celect 510k |
| 805 | CookMDL2570_0334977 | CookMDL2570_0334980 | Fleck met with Sadaf |
| 806 | CookMDL2570_0334983 | CookMDL2570_0334985 | Celect 2nd FDA |
| 807 | CookMDL2570_0335122 | CookMDL2570_0335123 | Heise to Lavender looks like we are good to go with Celect 510k |
| 808 | CookMDL2570_0335124 | CookMDL2570_0335124 | Rec of Call with FDA re Celect R submission |
| 809 | CookMDL2570_0335192 | CookMDL2570_0335194 | Thalia leaving |
| 810 | CookMDL2570_0335195 | CookMDL2570_0335196 | Retrievability talks with FDA |
| 811 | CookMDL2570_0335287 | CookMDL2570_0335288 | Bill Voorhees 5/17/2016 Depo Exhibit # 148- |
| 812 | CookMDL2570_0335390 | CookMDL2570_0335392 | RE: Clinical Summary for CELECT |
| 813 | CookMDL2570_0336453 | CookMDL2570_0336456 | Tamara Clemmer 6/15/2017 Depo Exhibit # 15-Email |
| 814 | CookMDL2570_0336687 | CookMDL2570_0336689 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 72-Email |
| 815 | CookMDL2570_0338724 | CookMDL2570_0338776 | CEC findings. |
| 816 | CookMDL2570_0372243 | CookMDL2570_0372309 | IVCF reference materials |
| 817 | CookMDL2570_0372340 | CookMDL2570_0372340 | Sales materials |
| 818 | CookMDL2570_0372960 | CookMDL2570_0372960 | Navalign launch |
| 819 | CookMDL2570_0373052 | CookMDL2570_0373052 | VCA3 protocol |

| 820 | CookMDL2570_0373085 | CookMDL2570_0373085 | JVIR Response to Reviewer Questions for LTR Celect study |
| 821 | CookMDL2570_0373150 | CookMDL2570_0373150 | Zaragoza ppt |
| 822 | CookMDL2570_0373215 | CookMDL2570_0373215 | DTalbert PPT after starting with Cook |
| 823 | CookMDL2570_0373216 | CookMDL2570_0373216 | Celect Talbert Training |
| 824 | CookMDL2570_0374128 | CookMDL2570_0374128 | 002_Appendix A Cook Minutes from March 26 2012.pdf |
| 825 | CookMDL2570_0374973 | CookMDL2570_0374976 | april lavender appeal filters-04112014102044.pdf |
| 826 | CookMDL2570_0374993 | CookMDL2570_0374993 | Cook Company E-mail/Document |
| 827 | CookMDL2570_0375044 | CookMDL2570_0375046 | Mark Frye 6/30/2016 Depo Exhibit # 324-Fax from FDA |
| 828 | CookMDL2570_0375085 | CookMDL2570_0375089 | PS130004 Gunther Tulip 522 Order |
| 829 | CookMDL2570_0375090 | CookMDL2570_0375094 | PS130005 Celect Filter 522 Order |
| 830 | CookMDL2570_0375242 | CookMDL2570_0375242 | LRQA Surveillance Report Major non-conformance on Cook Cmplt Handling Procedure QSP10 |
| 831 | CookMDL2570_0375876 | CookMDL2570_0375877 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 55-Email |
| 832 | CookMDL2570_0375951 | CookMDL2570_0375965 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 55-Email |
| 833 | CookMDL2570_0376364 | CookMDL2570_0376367 | FW: PS130005 |
| 834 | CookMDL2570_0376368 | CookMDL2570_0376371 | RE: PS130004 |
| 835 | CookMDL2570_0376372 | CookMDL2570_0376375 | RE: PS130005 |
| 836 | CookMDL2570_0376376 | CookMDL2570_0376379 | FW: PS130004 |
| 837 | CookMDL2570_0376380 | CookMDL2570_0376383 | RE: PS130005 |
| 838 | CookMDL2570_0376384 | CookMDL2570_0376387 | RE: PS130004 |
| 839 | CookMDL2570_0376388 | CookMDL2570_0376400 | 001_PS130004_Gunther Tulip_Amendment.pdf |
| 840 | CookMDL2570_0376401 | CookMDL2570_0376414 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 237-Letter to FDA |
| 841 | CookMDL2570_0377798 | CookMDL2570_0377798 | Celect complaint |
| 842 | CookMDL2570_0378421 | CookMDL2570_0378421 | Gardner email |
| 843 | CookMDL2570_0378763 | CookMDL2570_0378769 | Breedlove email |
| 844 | CookMDL2570_0379327 | CookMDL2570_0379330 | Gardner email |

| 845 | CookMDL2570_0379833 | CookMDL2570_0379930 | Gardner email |
| 846 | CookMDL2570_0379931 | CookMDL2570_0380027 | Fleck depo 4/10/18 Ex. 65 |
| 847 | CookMDL2570_0380772 | CookMDL2570_0380861 | Donley-Gardner email string |
| 848 | CookMDL2570_0380878 | CookMDL2570_0380882 | Gardner email |
| 849 | CookMDL2570_0380887 | CookMDL2570_0380887 | United Healthcare Study response |
| 850 | CookMDL2570_0380909 | CookMDL2570_0380910 | Tulip Retrieval |
| 851 | CookMDL2570_0380935 | CookMDL2570_0380935 | Dec 3rd meeting at Park48 |
| 852 | CookMDL2570_0380936 | CookMDL2570_0380936 | Harden email |
| 853 | CookMDL2570_0380941 | CookMDL2570_0380944 | Gardner to Devitt re setting up a IVC task force |
| 854 | CookMDL2570_0380951 | CookMDL2570_0380951 | Fleck sends group Proctor paper |
| 855 | CookMDL2570_0380964 | CookMDL2570_0380966 | Lavender forwards Flecks Sadaf Email to Gardner |
| 856 | CookMDL2570_0380981 | CookMDL2570_0380983 | Sales email |
| 857 | CookMDL2570_0381026 | CookMDL2570_0381028 | Coding & Reimbursement Guide |
| 858 | CookMDL2570_0381029 | CookMDL2570_0381123 | Gardner-Senker-Donley prophylactic reimbursement |
| 859 | CookMDL2570_0381124 | CookMDL2570_0381221 | Meg email on reimbursement_Fleck says little evidence except trauma patients |
| 860 | CookMDL2570_0382172 | CookMDL2570_0382172 | Gardner tasked with review-approval of Tulip Retrieval IFU |
| 861 | CookMDL2570_0382173 | CookMDL2570_0382176 | IVC Issues Meeting thread |
| 862 | CookMDL2570_0382199 | CookMDL2570_0382200 | Email from Gardner |
| 863 | CookMDL2570_0382201 | CookMDL2570_0382205 | PI newsletter sent to PI sales team |
| 864 | CookMDL2570_0382232 | CookMDL2570_0382235 | Gardner fwds Sadaf to Tom Roberts |
| 865 | CookMDL2570_0382236 | CookMDL2570_0382239 | Sadaf article |
| 866 | CookMDL2570_0382334 | CookMDL2570_0382336 | Gardner email |
| 867 | CookMDL2570_0382810 | CookMDL2570_0382811 | Gardner email |
| 868 | CookMDL2570_0384258 | CookMDL2570_0384258 | Cook Company E-mail/Document |
| 869 | CookMDL2570_0384261 | CookMDL2570_0384261 | Tulip Update |
| 870 | CookMDL2570_0384262 | CookMDL2570_0384262 | Smouse Retrieval Registry results KM curve |
| 871 | CookMDL2570_0384263 | CookMDL2570_0384263 | selling Tulip in comp mkt |
| 872 | CookMDL2570_0384269 | CookMDL2570_0384269 | Tulip Retrievability Research table |

| 873 | CookMDL2570_0384278 | CookMDL2570_0384278 | Celect Animal Study Meeting Minutes |
| 874 | CookMDL2570_0384309 | CookMDL2570_0384309 | Retrospective study protocol-Smouse Primary-Mentions repositioning |
| 875 | CookMDL2570_0384317 | CookMDL2570_0384317 | New IVC Filter Product Development Strategy Overview |
| 876 | CookMDL2570_0384345 | CookMDL2570_0384345 | OUS protocol |
| 877 | CookMDL2570_0384357 | CookMDL2570_0384357 | clinical investigation plan for OUS Clinical Study of Celect new filter.doc |
| 878 | CookMDL2570_0387324 | CookMDL2570_0387324 | Gillespie PowerPoint |
| 879 | CookMDL2570_0387843 | CookMDL2570_0387843 | Follow up from meeting on DSMB Tilt reccomendation |
| 880 | CookMDL2570_0390638 | CookMDL2570_0390638 | Cook Company E-mail/Document |
| 881 | CookMDL2570_0390657 | CookMDL2570_0390657 | Questions from JVIR |
| 882 | CookMDL2570_0390665 | CookMDL2570_0390665 | Draft of OUS Published Study |
| 883 | CookMDL2570_0390717 | CookMDL2570_0390717 | OUS final draft |
| 884 | CookMDL2570_0391077 | CookMDL2570_0391211 | OUS investigator file contents |
| 885 | CookMDL2570_0391245 | CookMDL2570_0391245 | January 2008 OUS data lock |
| 886 | CookMDL2570_0391306 | CookMDL2570_0391306 | Lyon Study Draft with track changes.doc |
| 887 | CookMDL2570_0391396 | CookMDL2570_0391396 | Draft of OUS Published Study |
| 888 | CookMDL2570_0391462 | CookMDL2570_0391462 | OUS monitor training |
| 889 | CookMDL2570_0391465 | CookMDL2570_0391465 | JVIR Response to reviewer questions on Celect animal study |
| 890 | CookMDL2570_0391656 | CookMDL2570_0391671 | 2007 OUS annual progress report |
| 891 | CookMDL2570_0392026 | CookMDL2570_0392026 | JVIR Response to reviewer questions on Celect animal study |
| 892 | CookMDL2570_0394634 | CookMDL2570_0394650 | Ted Heise 3/31/2016 Depo Exhibit # 123- |
| 893 | CookMDL2570_0400241 | CookMDL2570_0400245 | DSMB charter |
| 894 | CookMDL2570_0402856 | CookMDL2570_0402862 | Contemplating IFU changes in 2012 |
| 895 | CookMDL2570_0403345 | CookMDL2570_0403349 | MHRA insist Cook revise Celect IFU to include safe retrieval time period |
| 896 | CookMDL2570_0403383 | CookMDL2570_0403384 | Cook Company E-mail/Document |

| 897 | CookMDL2570_0403717 | CookMDL2570_0403725 | sales rep chatter re bard problems if not for Option Woodcock would be rolling in CRE dough |
| 898 | CookMDL2570_0403726 | CookMDL2570_0403726 | MAUDE |
| 899 | CookMDL2570_0403727 | CookMDL2570_0403727 | Clinical comparison chart |
| 900 | CookMDL2570_0404075 | CookMDL2570_0404076 | National IVC filter registry |
| 901 | CookMDL2570_0405333 | CookMDL2570_0405335 | Gardner email |
| 902 | CookMDL2570_0405567 | CookMDL2570_0405568 | Cook Company E-mail/Document |
| 903 | CookMDL2570_0405569 | CookMDL2570_0405569 | Cook Company E-mail/Document |
| 904 | CookMDL2570_0405570 | CookMDL2570_0405570 | Puncture Reported to FDA 2004-2009.xls |
| 905 | CookMDL2570_0405582 | CookMDL2570_0405583 | Cook Company E-mail/Document |
| 906 | CookMDL2570_0406045 | CookMDL2570_0406046 | Cook Company E-mail/Document |
| 907 | CookMDL2570_0406837 | CookMDL2570_0406839 | Mark Frye 6/30/2016 Depo Exhibit # 317-Email |
| 908 | CookMDL2570_0407453 | CookMDL2570_0407470 | Brian Choules 7/22/2016 Depo Exhibit # 423-Feasibility test |
| 909 | CookMDL2570_0408886 | CookMDL2570_0408886 | revised tenting manuscript |
| 910 | CookMDL2570_0408891 | CookMDL2570_0408896 | revised tenting manuscript |
| 911 | CookMDL2570_0408900 | CookMDL2570_0408900 | Cook Company E-mail/Document |
| 912 | CookMDL2570_0408944 | CookMDL2570_0408947 | Cook Company E-mail/Document |
| 913 | CookMDL2570_0408967 | CookMDL2570_0408969 | Cook Company E-mail/Document |
| 914 | CookMDL2570_0409522 | CookMDL2570_0409530 | Cook Company E-mail/Document |
| 915 | CookMDL2570_0409795 | CookMDL2570_0409798 | External forces cause AE's |
| 916 | CookMDL2570_0409824 | CookMDL2570_0409826 | 2009.10 EM Chain from TGA |
| 917 | CookMDL2570_0409827 | CookMDL2570_0409827 | Cook Company E-mail/Document |
| 918 | CookMDL2570_0409877 | CookMDL2570_0409878 | Fleck wants Brown to write Lyon |
| 919 | CookMDL2570_0409917 | CookMDL2570_0409918 | Tamara Clemmer 6/15/2017 Depo Exhibit # 14-Email |
| 920 | CookMDL2570_0409975 | CookMDL2570_0409976 | Bruce Fleck 7/20/2016 Depo Exhibit # 374-Email |
| 921 | CookMDL2570_0411325 | CookMDL2570_0411326 | Cook Company E-mail/Document |
| 922 | CookMDL2570_0412259 | CookMDL2570_0412259 | IVCF adverse events |
| 923 | CookMDL2570_0412377 | CookMDL2570_0412378 | Brown email |
| 924 | CookMDL2570_0412397 | CookMDL2570_0412397 | Voorhees email |

| 925 | CookMDL2570_0412417 | CookMDL2570_0412417 | Yoder to Brown email |
| 926 | CookMDL2570_0412984 | CookMDL2570_0412991 | Email from Heise to MHRA |
| 927 | CookMDL2570_0414184 | CookMDL2570_0414184 | Filter Registry 8 10 12 mtg notes.docx |
| 928 | CookMDL2570_0414289 | CookMDL2570_0414289 | Fleck email |
| 929 | CookMDL2570_0414295 | CookMDL2570_0414297 | Cook Company E-mail/Document |
| 930 | CookMDL2570_0415316 | CookMDL2570_0415316 | Voorhees email |
| 931 | CookMDL2570_0415519 | CookMDL2570_0415522 | Voorhees email |
| 932 | CookMDL2570_0415793 | CookMDL2570_0415794 | FW: Celect Animal Study Manuscript |
| 933 | CookMDL2570_0415886 | CookMDL2570_0415888 | Plant has reviewed and commented on Lyon draft and is looking forward to the reviewers' comments. |
| 934 | CookMDL2570_0415893 | CookMDL2570_0415893 | Graham reviews Lyon |
| 935 | CookMDL2570_0415897 | CookMDL2570_0415897 | De Gregorio has reviewed and commented on Lyon draft. |
| 936 | CookMDL2570_0415898 | CookMDL2570_0415898 | Heise reviews Lyon |
| 937 | CookMDL2570_0415899 | CookMDL2570_0415899 | Heise's comments on Lyon draft |
| 938 | CookMDL2570_0415902 | CookMDL2570_0415902 | Brown sends new draft to authors |
| 939 | CookMDL2570_0415904 | CookMDL2570_0415904 | Gunther comments on Lyon draft |
| 940 | CookMDL2570_0415905 | CookMDL2570_0415907 | Uberoi comments on draft |
| 941 | CookMDL2570_0415918 | CookMDL2570_0415919 | Lyon comments to Lyon draft |
| 942 | CookMDL2570_0415933 | CookMDL2570_0415933 | Patel and Rojas comment on Lyon |
| 943 | CookMDL2570_0415936 | CookMDL2570_0415937 | Cook Company E-mail/Document |
| 944 | CookMDL2570_0415938 | CookMDL2570_0415939 | Patel has reviewed and commented on Lyon draft |
| 945 | CookMDL2570_0415940 | CookMDL2570_0415940 | Patel comments on Lyon |
| 946 | CookMDL2570_0415945 | CookMDL2570_0415947 | Uberoi comments on draft |
| 947 | CookMDL2570_0415957 | CookMDL2570_0415958 | Marketing approves Lyon draft before sent to authors |
| 948 | CookMDL2570_0415971 | CookMDL2570_0415972 | Fleck and Talbert decide who Lyon  authors will be |
| 949 | CookMDL2570_0415973 | CookMDL2570_0415973 | Brown, Fleck, Talbert putting G2 study in Lyon study. |
| 950 | CookMDL2570_0415986 | CookMDL2570_0415986 | Cook Company E-mail/Document |
| 951 | CookMDL2570_0415990 | CookMDL2570_0415990 | Jen brown sees migration and vascular injury in OUS |
| 952 | CookMDL2570_0415991 | CookMDL2570_0415992 | Brown asking Uberoi about his presentation of OUS data |

| 953 | CookMDL2570_0416011 | CookMDL2570_0416011 | Brown under pressure to hurry up and write Lyon |
| 954 | CookMDL2570_0416083 | CookMDL2570_0416084 | Kerr concerned about writing Lyon before study completed |
| 955 | CookMDL2570_0416098 | CookMDL2570_0416101 | Brown email |
| 956 | CookMDL2570_0416155 | CookMDL2570_0416155 | VCDM study |
| 957 | CookMDL2570_0416429 | CookMDL2570_0416431 | EU wants to add fracture to IFU |
| 958 | CookMDL2570_0416442 | CookMDL2570_0416443 | Planning to add fracture to IFU |
| 959 | CookMDL2570_0418154 | CookMDL2570_0418155 | Gunther questioning why 14 patients in OUS did not have retrievals |
| 960 | CookMDL2570_0418156 | CookMDL2570_0418159 | Questions from JVIR |
| 961 | CookMDL2570_0418162 | CookMDL2570_0418163 | Final draft sent to reviewers.  Does not include perf definition ultimately used. |
| 962 | CookMDL2570_0418164 | CookMDL2570_0418164 | Email to Jen Brown with OUS data JVIR |
| 963 | CookMDL2570_0418195 | CookMDL2570_0418226 | Lyon draft including published perf definition |
| 964 | CookMDL2570_0418227 | CookMDL2570_0418239 | Morris depo 6/20/18 Ex.5 |
| 965 | CookMDL2570_0418240 | CookMDL2570_0418240 | Talbert comments on Lyon article authors' criticisms |
| 966 | CookMDL2570_0418348 | CookMDL2570_0418352 | Brainstorm Attendance Roster |
| 967 | CookMDL2570_0419730 | CookMDL2570_0419736 | |
| 968 | CookMDL2570_0420989 | CookMDL2570_0420995 | Talbert email |
| 969 | CookMDL2570_0421018 | CookMDL2570_0421020 | Brian Choules 7/22/2016 Depo Exhibit # 438-Email |
| 970 | CookMDL2570_0421021 | CookMDL2570_0421021 | Brian Choules 7/22/2016 Depo Exhibit # 439-Testing to be submitted with Special 510(k) |
| 971 | CookMDL2570_0421043 | CookMDL2570_0421044 | Brian Choules 7/22/2016 Depo Exhibit # 436-Email |
| 972 | CookMDL2570_0421045 | CookMDL2570_0421045 | Brian Choules 7/22/2016 Depo Exhibit # 437-Testing We Need To Perform |
| 973 | CookMDL2570_0421046 | CookMDL2570_0421046 | Brian Choules 7/22/2016 Depo Exhibit # 434-Email |
| 974 | CookMDL2570_0421047 | CookMDL2570_0421047 | Brian Choules 7/22/2016 Depo Exhibit # 435-Testing We Need To Perform |
| 975 | CookMDL2570_0421061 | CookMDL2570_0421062 | Brian Choules 7/22/2016 Depo Exhibit # 430-Email |

| 976 | CookMDL2570_0421063 | CookMDL2570_0421063 | Brian Choules 7/22/2016 Depo Exhibit # 431-Testing We Need To Perform |
| 977 | CookMDL2570_0421064 | CookMDL2570_0421068 | Brian Choules 7/22/2016 Depo Exhibit # 433-Email |
| 978 | CookMDL2570_0421070 | CookMDL2570_0421070 | Cook Company E-mail/Document |
| 979 | CookMDL2570_0421071 | CookMDL2570_0421071 | Talbert email |
| 980 | CookMDL2570_0421080 | CookMDL2570_0421081 | Celect modification |
| 981 | CookMDL2570_0421082 | CookMDL2570_0421083 | Heise Approves Strategy for Celect |
| 982 | CookMDL2570_0421158 | CookMDL2570_0421160 | Talbert email |
| 983 | CookMDL2570_0421164 | CookMDL2570_0421165 | 3 Celect modifications in April 2008 |
| 984 | CookMDL2570_0421210 | CookMDL2570_0421211 | EM to Team Attaching New Celect Testing Grid |
| 985 | CookMDL2570_0421212 | CookMDL2570_0421212 | Testing for New Celect.doc |
| 986 | CookMDL2570_0421213 | CookMDL2570_0421213 | Brian Choules 7/22/2016 Depo Exhibit # 432-Email |
| 987 | CookMDL2570_0421214 | CookMDL2570_0421215 | Prototypes Available |
| 988 | CookMDL2570_0421218 | CookMDL2570_0421218 | Re: vena cava |
| 989 | CookMDL2570_0421222 | CookMDL2570_0421222 | Fwd: April milestones - first request |
| 990 | CookMDL2570_0421289 | CookMDL2570_0421289 | Brian Choules 7/22/2016 Depo Exhibit # 418-Email |
| 991 | CookMDL2570_0421323 | CookMDL2570_0421329 | Brian Choules 7/22/2016 Depo Exhibit # 424-Flat Plate Fatigue Testing |
| 992 | CookMDL2570_0422504 | CookMDL2570_0422513 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 7-Tech. Report on Celect leg fx |
| 993 | CookMDL2570_0422616 | CookMDL2570_0422618 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 9-Email |
| 994 | CookMDL2570_0423087 | CookMDL2570_0423088 | Talbert email |
| 995 | CookMDL2570_0423277 | CookMDL2570_0423279 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 10-Email |
| 996 | CookMDL2570_0423786 | CookMDL2570_0423787 | Arne to Choules with drawing of Celect perforation sequence |
| 997 | CookMDL2570_0423788 | CookMDL2570_0423788 | Arne Drawing of Celect Perforation Sequence |
| 998 | CookMDL2570_0423887 | CookMDL2570_0423887 | Brian Choules 7/22/2016 Depo Exhibit # 419-Email |

| 999 | CookMDL2570_0423904 | CookMDL2570_0423911 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 14- Tech. Report on Celect leg fx |
| 1000 | CookMDL2570_0423945 | CookMDL2570_0423945 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 52- Celect Fx Eval-Choules |
| 1001 | CookMDL2570_0424273 | CookMDL2570_0424273 | Stent Summit IVC Filter Day Discussion |
| 1002 | CookMDL2570_0424275 | CookMDL2570_0424275 | Choules .ppt |
| 1003 | CookMDL2570_0424416 | CookMDL2570_0424416 | Re-schedule Filter Team Meeting |
| 1004 | CookMDL2570_0424417 | CookMDL2570_0424417 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 37- IVCF Product Roadmap Brainstorm Session |
| 1005 | CookMDL2570_0424701 | CookMDL2570_0424701 | Cook Company E-mail/Document |
| 1006 | CookMDL2570_0424703 | CookMDL2570_0424703 | Scientific communication Audit |
| 1007 | CookMDL2570_0424752 | CookMDL2570_0424752 | Zaragoza abstract |
| 1008 | CookMDL2570_0426081 | CookMDL2570_0426081 | VCA2 Unsigned Undated Protocol |
| 1009 | CookMDL2570_0426307 | CookMDL2570_0426309 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 11- Email and pics |
| 1010 | CookMDL2570_0427091 | CookMDL2570_0427091 | Alexander email |
| 1011 | CookMDL2570_0427098 | CookMDL2570_0427098 | Gardner email |
| 1012 | CookMDL2570_0427099 | CookMDL2570_0427105 | Lyles informed of Tenting meeting in EU |
| 1013 | CookMDL2570_0427433 | CookMDL2570_0427433 | Lyles Presidents Meeting |
| 1014 | CookMDL2570_0427435 | CookMDL2570_0427436 | Cook Company E-mail/Document |
| 1015 | CookMDL2570_0427438 | CookMDL2570_0427439 | Lyles won't let Smouse publish "his" article |
| 1016 | CookMDL2570_0427447 | CookMDL2570_0427447 | Lyles wants Breedlove to do a deep dive on the Celect |
| 1017 | CookMDL2570_0427520 | CookMDL2570_0427523 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 369-Email |
| 1018 | CookMDL2570_0427547 | CookMDL2570_0427575 | Iam Millett emails JACO_VTE Draft Guidelines to Gardner, Lyles for comment |
| 1019 | CookMDL2570_0427634 | CookMDL2570_0427634 | Presidents meeting filters biggest seller |
| 1020 | CookMDL2570_0427678 | CookMDL2570_0427679 | Breedlove wants to stage a letter to the editor |
| 1021 | CookMDL2570_0427822 | CookMDL2570_0427822 | Cook Company E-mail/Document |

| 1022 | CookMDL2570_0427860 | CookMDL2570_0427864 | Gyllun email |
| 1023 | CookMDL2570_0427871 | CookMDL2570_0427872 | Jim Gardner, MD 8/14/2017 Depo Exhibit # 9-Email |
| 1024 | CookMDL2570_0427903 | CookMDL2570_0427903 | Hawkins asks for review of Celect data, Fleck Fire is Out |
| 1025 | CookMDL2570_0427945 | CookMDL2570_0427945 | Voorhees email |
| 1026 | CookMDL2570_0427964 | CookMDL2570_0428125 | The US Market for IR Products |
| 1027 | CookMDL2570_0431120 | CookMDL2570_0431121 | Lyles email |
| 1028 | CookMDL2570_0431274 | CookMDL2570_0431275 | Breedlove email |
| 1029 | CookMDL2570_0431377 | CookMDL2570_0431377 | Cook Company E-mail/Document |
| 1030 | CookMDL2570_0431378 | CookMDL2570_0431381 | DSMB on Tilt |
| 1031 | CookMDL2570_0431390 | CookMDL2570_0431392 | DSMB Tilt reccomendation |
| 1032 | CookMDL2570_0431405 | CookMDL2570_0431406 | Fleck responds to DSMB tilt reccomendation-attaches DSMB ltr |
| 1033 | CookMDL2570_0431650 | CookMDL2570_0431650 | Fleck to IVC Team-MAY NOT leave MAUDE data-not scientifically validated |
| 1034 | CookMDL2570_0431674 | CookMDL2570_0431674 | IVC Filters MAUDE Data 011108 |
| 1035 | CookMDL2570_0431772 | CookMDL2570_0431773 | Cook Company E-mail/Document |
| 1036 | CookMDL2570_0431806 | CookMDL2570_0431807 | Talbert depo 3/2/18 Ex.2 |
| 1037 | CookMDL2570_0431808 | CookMDL2570_0431808 | Lyles email |
| 1038 | CookMDL2570_0431847 | CookMDL2570_0431847 | Talbert email |
| 1039 | CookMDL2570_0431870 | CookMDL2570_0431870 | Gardner reviews tenting manuscript |
| 1040 | CookMDL2570_0431876 | CookMDL2570_0431878 | Alexander email |
| 1041 | CookMDL2570_0432071 | CookMDL2570_0432072 | Alexander email |
| 1042 | CookMDL2570_0432315 | CookMDL2570_0432315 | Novation .ppt |
| 1043 | CookMDL2570_0433136 | CookMDL2570_0433136 | Breedlove email |
| 1044 | CookMDL2570_0433254 | CookMDL2570_0433255 | SIR response to 2010 filter alert |
| 1045 | CookMDL2570_0433348 | CookMDL2570_0433348 | Lyles email |
| 1046 | CookMDL2570_0435086 | CookMDL2570_0435086 | Choules .ppt |
| 1047 | CookMDL2570_0435156 | CookMDL2570_0435156 | Fu Observations on Skejby |
| 1048 | CookMDL2570_0435165 | CookMDL2570_0435166 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 20-Email |

| 1049 | CookMDL2570_0435190 | CookMDL2570_0435194 | Iverson depo 4/26/18 Ex.18 |
| 1050 | CookMDL2570_0435477 | CookMDL2570_0435478 | Clausen Celect project deadlines |
| 1051 | CookMDL2570_0435479 | CookMDL2570_0435479 | Cook Company E-mail/Document |
| 1052 | CookMDL2570_0435484 | CookMDL2570_0435484 | Mark Frye 6/30/2016 Depo Exhibit # 320-Email |
| 1053 | CookMDL2570_0435511 | CookMDL2570_0435512 | Arne to Fleck re MHRA |
| 1054 | CookMDL2570_0435773 | CookMDL2570_0435774 | Voorhees #161 |
| 1055 | CookMDL2570_0436141 | CookMDL2570_0436141 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 36-Stress Relieving of Tulip Filter Legs |
| 1056 | CookMDL2570_0436154 | CookMDL2570_0436154 | Company email |
| 1057 | CookMDL2570_0436207 | CookMDL2570_0436207 | Celect modification PPT |
| 1058 | CookMDL2570_0439126 | CookMDL2570_0439129 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 205- |
| 1059 | CookMDL2570_0439717 | CookMDL2570_0439721 | Gyllun to Dougall we have a situation with the Celect smiley face |
| 1060 | CookMDL2570_0439734 | CookMDL2570_0439738 | Gyllun email |
| 1061 | CookMDL2570_0444375 | CookMDL2570_0444375 | Gyllun email |
| 1062 | CookMDL2570_0445258 | CookMDL2570_0445258 | FW: testing tables |
| 1063 | CookMDL2570_0445373 | CookMDL2570_0445373 | RE: Projectlist |
| 1064 | CookMDL2570_0445420 | CookMDL2570_0445435 | 2008 Celect IFU Perm-UNI-0804-351-01 |
| 1065 | CookMDL2570_0445999 | CookMDL2570_0445999 | Per to Fleck email |
| 1066 | CookMDL2570_0446122 | CookMDL2570_0446152 | Heise Exec Summary of Perfs to Date |
| 1067 | CookMDL2570_0446232 | CookMDL2570_0446233 | Email re Celect and Tulip |
| 1068 | CookMDL2570_0446318 | CookMDL2570_0446318 | Brainstorming on Celect Perforations |
| 1069 | CookMDL2570_0446563 | CookMDL2570_0446566 | 2007.07 EM Approving Z Laparoscopic Study |
| 1070 | CookMDL2570_0447036 | CookMDL2570_0447038 | Brian Choules 7/22/2016 Depo Exhibit # 420-Email |
| 1071 | CookMDL2570_0447319 | CookMDL2570_0447326 | Per Hendriksen 6/15/2016 Depo Exhibit # 296-Email |
| 1072 | CookMDL2570_0447327 | CookMDL2570_0447334 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 29-Email |
| 1073 | CookMDL2570_0447393 | CookMDL2570_0447393 | AMN Buecker to Andersen (daDK-enUS).docx |
| 1074 | CookMDL2570_0447770 | CookMDL2570_0447772 | Talbert email |

| 1075 | CookMDL2570_0447775 | CookMDL2570_0447777 | SV: testing tables |
| 1076 | CookMDL2570_0447778 | CookMDL2570_0447778 | Platinum testing FDA submission plan |
| 1077 | CookMDL2570_0447779 | CookMDL2570_0447779 | Annulleret: Approval of Celect with elongated leg |
| 1078 | CookMDL2570_0448071 | CookMDL2570_0448071 | Per Hendriksen 6/15/2016 Depo Exhibit # 262-Email |
| 1079 | CookMDL2570_0448072 | CookMDL2570_0448072 | Per Hendriksen 6/15/2016 Depo Exhibit # 263-Reports of Celect perfs |
| 1080 | CookMDL2570_0448297 | CookMDL2570_0448298 | Per to Munk w Buecker Photo |
| 1081 | CookMDL2570_0449104 | CookMDL2570_0449111 | Per Hendriksen 6/15/2016 Depo Exhibit # 295-Email |
| 1082 | CookMDL2570_0449449 | CookMDL2570_0449453 | Arne email |
| 1083 | CookMDL2570_0450275 | CookMDL2570_0450276 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 253-Email |
| 1084 | CookMDL2570_0450320 | CookMDL2570_0450320 | Fleck email |
| 1085 | CookMDL2570_0450481 | CookMDL2570_0450481 | Iverson depo 4/26/18 Ex.20 |
| 1086 | CookMDL2570_0452880 | CookMDL2570_0452882 | Nielsen to Roberts email |
| 1087 | CookMDL2570_0452883 | CookMDL2570_0452883 | Alt Draft Resp to FDA |
| 1088 | CookMDL2570_0452884 | CookMDL2570_0452887 | FDA Request for Info |
| 1089 | CookMDL2570_0452891 | CookMDL2570_0452891 | Draft Dash 2 Response US Only.docx |
| 1090 | CookMDL2570_0453346 | CookMDL2570_0453351 | Gunther royalty agreement |
| 1091 | CookMDL2570_0454070 | CookMDL2570_0454070 | Larsen to Heise First Draft CER |
| 1092 | CookMDL2570_0454071 | CookMDL2570_0454071 | Draft CER |
| 1093 | CookMDL2570_0454098 | CookMDL2570_0454109 | Per Hendriksen 6/15/2016 Depo Exhibit # 261-Pre-IDE submission |
| 1094 | CookMDL2570_0454139 | CookMDL2570_0454139 | Outline of Tulip Bulb.doc |
| 1095 | CookMDL2570_0454140 | CookMDL2570_0454140 | Degregorio to Bel re Study |
| 1096 | CookMDL2570_0454159 | CookMDL2570_0454160 | Bill Voorhees 5/17/2016 Depo Exhibit # 155-Email |
| 1097 | CookMDL2570_0454964 | CookMDL2570_0454964 | Sorensen Emails VCA1 Spreadsheet to Clausen |
| 1098 | CookMDL2570_0454965 | CookMDL2570_0454965 | Cook Spreadsheet on VCA1 AEs.xls |
| 1099 | CookMDL2570_0455053 | CookMDL2570_0455053 | Executive Summary of Safety Concerns w Celect |
| 1100 | CookMDL2570_0455678 | CookMDL2570_0455682 | Heise on Perf-Pen and Cork |

| 1101 | CookMDL2570_0456236 | CookMDL2570_0456239 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 30-Email |
| 1102 | CookMDL2570_0456793 | CookMDL2570_0456794 | Fleck email |
| 1103 | CookMDL2570_0456969 | CookMDL2570_0456970 | EM Attaching Fu Adjudication |
| 1104 | CookMDL2570_0456978 | CookMDL2570_0456978 | Qiang Fu Adjudication.doc |
| 1105 | CookMDL2570_0458351 | CookMDL2570_0458351 | Laborda PPT Lecture 24.2.5.ppt |
| 1106 | CookMDL2570_0459834 | CookMDL2570_0459834 | EM Lykke to Clausen w Perf Rates (daDK-enUS).docx |
| 1107 | CookMDL2570_0459835 | CookMDL2570_0459835 | Perf-Pen-Tent 2007-2009 (daDK-enUS).docx |
| 1108 | CookMDL2570_0461541 | CookMDL2570_0461541 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 23-Letter to Celect team members |
| 1109 | CookMDL2570_0461617 | CookMDL2570_0461617 | Earl Knight email |
| 1110 | CookMDL2570_0461620 | CookMDL2570_0461620 | Cook Company E-mail/Document |
| 1111 | CookMDL2570_0461852 | CookMDL2570_0461852 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 252-Email |
| 1112 | CookMDL2570_0465794 | CookMDL2570_0465796 | EM Chain Perf Celect vs GTF |
| 1113 | CookMDL2570_0465797 | CookMDL2570_0465797 | Perf-Pen Rates |
| 1114 | CookMDL2570_0465798 | CookMDL2570_0465798 | Penetration Rate Celect vs GTF Stat Significant.xlsx |
| 1115 | CookMDL2570_0465802 | CookMDL2570_0465804 | Cook Company E-mail/Document |
| 1116 | CookMDL2570_0465938 | CookMDL2570_0465943 | Tom Roberts 5/20/2016 Depo Exhibit # 170- |
| 1117 | CookMDL2570_0465944 | CookMDL2570_0465947 | Jessen EM to Gardiner Attaching TGA Resp |
| 1118 | CookMDL2570_0465948 | CookMDL2570_0465948 | Resp to TGA Inquiry |
| 1119 | CookMDL2570_0466474 | CookMDL2570_0466475 | Bill Voorhees 5/17/2016 Depo Exhibit # 161- |
| 1120 | CookMDL2570_0468092 | CookMDL2570_0468093 | Celect and GTRS IFU Updates |
| 1121 | CookMDL2570_0468982 | CookMDL2570_0468984 | Celect - Product Release |
| 1122 | CookMDL2570_0469211 | CookMDL2570_0469216 | FDA Request for AI |
| 1123 | CookMDL2570_0469265 | CookMDL2570_0469269 | Voorhees email |
| 1124 | CookMDL2570_0469271 | CookMDL2570_0469274 | Heise email |
| 1125 | CookMDL2570_0469275 | CookMDL2570_0469275 | LHL EM to Jessen & Devitt |
| 1126 | CookMDL2570_0469276 | CookMDL2570_0469276 | Larsen Final Draft Celect CER.doc |
| 1127 | CookMDL2570_0469328 | CookMDL2570_0469328 | Per to Line re CE Submission |

| 1128 | CookMDL2570_0470668 | CookMDL2570_0470670 | 2007.03 FDA Request for More Info on OUS Images |
| 1129 | CookMDL2570_0472428 | CookMDL2570_0472430 | James Smith 5/9/2017 Depo Exhibit # 11-Email |
| 1130 | CookMDL2570_0472956 | CookMDL2570_0472956 | Per Hendriksen 6/15/2016 Depo Exhibit # 266-Choules PowerPoint |
| 1131 | CookMDL2570_0473656 | CookMDL2570_0473658 | Celect complaints |
| 1132 | CookMDL2570_0474141 | CookMDL2570_0474143 | Qiang Fu email |
| 1133 | CookMDL2570_0480915 | CookMDL2570_0480915 | Material for LRQA meeting |
| 1134 | CookMDL2570_0481024 | CookMDL2570_0481024 | Larsen EM Attaching Exec Summary |
| 1135 | CookMDL2570_0481025 | CookMDL2570_0481025 | Larsen Exec Summary re Celect Safety Concerns.doc |
| 1136 | CookMDL2570_0481232 | CookMDL2570_0481232 | 2006 Buecker CIRSE Powerpoint |
| 1137 | CookMDL2570_0482329 | CookMDL2570_0482339 | Per Hendriksen 6/15/2016 Depo Exhibit # 288-Flat Plate Fatigue Testing |
| 1138 | CookMDL2570_0483094 | CookMDL2570_0427945 | Celect Design Input Requirements |
| 1139 | CookMDL2570_0483137 | CookMDL2570_0483137 | Celect Design Input Requirements- now with Shall not perforate |
| 1140 | CookMDL2570_0483139 | CookMDL2570_0483139 | Brian Choules 7/22/2016 Depo Exhibit # 427-Email |
| 1141 | CookMDL2570_0483187 | CookMDL2570_0483187 | Cook Company E-mail/Document |
| 1142 | CookMDL2570_0483424 | CookMDL2570_0483424 | Hoej Has Input on OUS Protocol |
| 1143 | CookMDL2570_0483539 | CookMDL2570_0483539 | Cook Company E-mail/Document |
| 1144 | CookMDL2570_0483541 | CookMDL2570_0483541 | cover email to discuss mexico clinical trial due to NSE-mexico protocol attached |
| 1145 | CookMDL2570_0483542 | CookMDL2570_0483542 | Cook Company E-mail/Document |
| 1146 | CookMDL2570_0483562 | CookMDL2570_0483562 | Fleck email |
| 1147 | CookMDL2570_0483563 | CookMDL2570_0483563 | US Journal AD for Tulip |
| 1148 | CookMDL2570_0483735 | CookMDL2570_0483735 | Arne email |
| 1149 | CookMDL2570_0483869 | CookMDL2570_0483871 | Brian Choules 7/22/2016 Depo Exhibit # 449-Email |
| 1150 | CookMDL2570_0483899 | CookMDL2570_0483900 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 57-Email |

| 1151 | CookMDL2570_0483909 | CookMDL2570_0483909 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 24-Meeting minutes |
| 1152 | CookMDL2570_0483932 | CookMDL2570_0483932 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 58-Wire test results |
| 1153 | CookMDL2570_0483934 | CookMDL2570_0483936 | Per Hendriksen 6/15/2016 Depo Exhibit # 299-Email |
| 1154 | CookMDL2570_0483937 | CookMDL2570_0483943 | Per Hendriksen 6/15/2016 Depo Exhibit # 298-Email |
| 1155 | CookMDL2570_0483985 | CookMDL2570_0483985 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 28-Meeting minutes |
| 1156 | CookMDL2570_0483993 | CookMDL2570_0483995 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 43-Material specs |
| 1157 | CookMDL2570_0483996 | CookMDL2570_0483998 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 42-Material specs |
| 1158 | CookMDL2570_0484250 | CookMDL2570_0484256 | 2005 Draft Protocol 03A |
| 1159 | CookMDL2570_0484257 | CookMDL2570_0484273 | AMN to Andrews w Protocol |
| 1160 | CookMDL2570_0484402 | CookMDL2570_0484402 | Mark Frye 6/30/2016 Depo Exhibit # 330-Email |
| 1161 | CookMDL2570_0484405 | CookMDL2570_0484406 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 40-Email |
| 1162 | CookMDL2570_0484492 | CookMDL2570_0484492 | Per Hendriksen 6/15/2016 Depo Exhibit # 297-Email |
| 1163 | CookMDL2570_0484823 | CookMDL2570_0484824 | EM Bonilla to Per Explaining Perfs |
| 1164 | CookMDL2570_0484825 | CookMDL2570_0484825 | Cook Company E-mail/Document |
| 1165 | CookMDL2570_0484826 | CookMDL2570_0484828 | Cook Company E-mail/Document |
| 1166 | CookMDL2570_0484885 | CookMDL2570_0484885 | Clausen_Celect Modification |
| 1167 | CookMDL2570_0485175 | CookMDL2570_0485175 | Cook Company E-mail/Document |
| 1168 | CookMDL2570_0485773 | CookMDL2570_0485773 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 466-Modification of Celect, Hendriksen |
| 1169 | CookMDL2570_0485798 | CookMDL2570_0485798 | Cooks responses to Dr. Moser 4 |
| 1170 | CookMDL2570_0487734 | CookMDL2570_0487734 | Pre-IDE Meeting Minutes |
| 1171 | CookMDL2570_0487853 | CookMDL2570_0487853 | Celect complaint |
| 1172 | CookMDL2570_0487864 | CookMDL2570_0487864 | Celect complaint |

| 1173 | CookMDL2570_0490396 | CookMDL2570_0490396 | AMN EM re Radial Force Publication (daDK-enUS).docx |
| 1174 | CookMDL2570_0490416 | CookMDL2570_0490418 | Sheep Data Attached to AMN Email |
| 1175 | CookMDL2570_0490419 | CookMDL2570_0490428 | 2005 DeG Published Radial Force Paper |
| 1176 | CookMDL2570_0490711 | CookMDL2570_0490711 | Zaragoza study |
| 1177 | CookMDL2570_0490785 | CookMDL2570_0490785 | Fleck email |
| 1178 | CookMDL2570_0490787 | CookMDL2570_0490787 | Celect Redesign Brainstorming session |
| 1179 | CookMDL2570_0491367 | CookMDL2570_0491367 | PH to Clausen re Celect Summary for Exec Mgmt (daDK-enUS).docx |
| 1180 | CookMDL2570_0507024 | CookMDL2570_0507024 | Per Hendriksen 6/15/2016 Depo Exhibit # 271-Email |
| 1181 | CookMDL2570_0507169 | CookMDL2570_0507169 | Hendriksen EM Raw Data |
| 1182 | CookMDL2570_0507170 | CookMDL2570_0507178 | Case Report Sheep 1592 |
| 1183 | CookMDL2570_0507182 | CookMDL2570_0507190 | Case Report Sheep 1597 |
| 1184 | CookMDL2570_0507196 | CookMDL2570_0507204 | Case Report Sheep 0984 |
| 1185 | CookMDL2570_0507215 | CookMDL2570_0507223 | Case Report Sheep 8889 |
| 1186 | CookMDL2570_0507224 | CookMDL2570_0507232 | Case Report Sheep 8581 |
| 1187 | CookMDL2570_0508063 | CookMDL2570_0508063 | Per Hendriksen 6/15/2016 Depo Exhibit # 284-Celect deformation |
| 1188 | CookMDL2570_0509233 | CookMDL2570_0509236 | Fleck depo 4/10/18 Ex. 71 |
| 1189 | CookMDL2570_0509237 | CookMDL2570_0509240 | Celect complaint |
| 1190 | CookMDL2570_0509241 | CookMDL2570_0509244 | Celect complaint |
| 1191 | CookMDL2570_0509245 | CookMDL2570_0509248 | Celect complaint |
| 1192 | CookMDL2570_0509583 | CookMDL2570_0509583 | Arne memo |
| 1193 | CookMDL2570_0509858 | CookMDL2570_0509861 | Celect complaint |
| 1194 | CookMDL2570_0509862 | CookMDL2570_0509865 | Celect complaint |
| 1195 | CookMDL2570_0509866 | CookMDL2570_0509869 | Celect complaint |
| 1196 | CookMDL2570_0509870 | CookMDL2570_0509873 | Celect complaint |
| 1197 | CookMDL2570_0551717 | CookMDL2570_0551718 | WCE email translated |
| 1198 | CookMDL2570_0551959 | CookMDL2570_0551959 | Mark Frye 6/30/2016 Depo Exhibit # 329-Email (translated) |

| 1199 | CookMDL2570_0553091 | CookMDL2570_0553092 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 251-Email |
| 1200 | CookMDL2570_0553130 | CookMDL2570_0553132 | EM Iversen to Jessen re TGA (daDK-enUS).docx |
| 1201 | CookMDL2570_0553899 | CookMDL2570_0553904 | Ted Heise 3/31/2016 Depo Exhibit # 136- |
| 1202 | CookMDL2570_0554349 | CookMDL2570_0554353 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 35-Email |
| 1203 | CookMDL2570_0555018 | CookMDL2570_0555018 | Minutes Mentioning Zaragoza (daDK-enUS).docx |
| 1204 | CookMDL2570_0559181 | CookMDL2570_0559182 | Cook Company E-mail/Document |
| 1205 | CookMDL2570_0559830 | CookMDL2570_0559832 | Brian Choules 7/22/2016 Depo Exhibit # 422-Response to FDA questiuons |
| 1206 | CookMDL2570_0559845 | CookMDL2570_0559845 | Per Hendriksen 6/15/2016 Depo Exhibit # 260-Tulip Filter Re-design |
| 1207 | CookMDL2570_0565423 | CookMDL2570_0565423 | Per Hendriksen 6/15/2016 Depo Exhibit # 301-Tensile strength testing |
| 1208 | CookMDL2570_0568279 | CookMDL2570_0568293 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 41-Material specs |
| 1209 | CookMDL2570_0574405 | CookMDL2570_0574452 | IFU Change Forms |
| 1210 | CookMDL2570_0592488 | CookMDL2570_0592489 | Fleck email to reps re Venous Drive Thru 3 Concern with Tilt |
| 1211 | CookMDL2570_0592941 | CookMDL2570_0592942 | RE: Celect Perforation and Fracture |
| 1212 | CookMDL2570_0592943 | CookMDL2570_0592944 | Donley depo 3/9/18 Ex. 25 |
| 1213 | CookMDL2570_0593070 | CookMDL2570_0593071 | Sales rep email |
| 1214 | CookMDL2570_0593592 | CookMDL2570_0593594 | Cook Company E-mail/Document |
| 1215 | CookMDL2570_0594074 | CookMDL2570_0594082 | Thyregod confirms Gunther gets royalties |
| 1216 | CookMDL2570_0596417 | CookMDL2570_0596418 | Cook recognizes underreporting of AEs |
| 1217 | CookMDL2570_0596477 | CookMDL2570_0596477 | Premarket Filter Manual |
| 1218 | CookMDL2570_0596478 | CookMDL2570_0596494 | DeG EM to AMN re Perfs in 2006 Study |
| 1219 | CookMDL2570_0597012 | CookMDL2570_0597012 | DeGr Retrieval Draft Article |
| 1220 | CookMDL2570_0599403 | CookMDL2570_0599403 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 23-Meeting minutes |

| 1221 | CookMDL2570_0599405 | CookMDL2570_0599405 | Celect evaluations, Zaragoza testings. Vena Cava Wall Penetration Abstract |
| 1222 | CookMDL2570_0599407 | CookMDL2570_0599407 | Griffin depo 4/10/18 Ex. 21 |
| 1223 | CookMDL2570_0599408 | CookMDL2570_0599408 | Arne's tilt diagram |
| 1224 | CookMDL2570_0599597 | CookMDL2570_0599598 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 53-Email |
| 1225 | CookMDL2570_0601061 | CookMDL2570_0601061 | AMN conclusions to Celect modifications |
| 1226 | CookMDL2570_0601062 | CookMDL2570_0601062 | AMN Celect Evaluations PPT |
| 1227 | CookMDL2570_0601063 | CookMDL2570_0601063 | AMN diagram |
| 1228 | CookMDL2570_0601357 | CookMDL2570_0601387 | Cook Company E-mail/Document |
| 1229 | CookMDL2570_0602076 | CookMDL2570_0602076 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 460-Email w/pics |
| 1230 | CookMDL2570_0605911 | CookMDL2570_0605963 | Per Hendriksen 6/15/2016 Depo Exhibit # 285-Corrosion testing |
| 1231 | CookMDL2570_0606040 | CookMDL2570_0606040 | Zaragoza results cover email |
| 1232 | CookMDL2570_0606041 | CookMDL2570_0606043 | Zaragoza results to Arne |
| 1233 | CookMDL2570_0617586 | CookMDL2570_0617588 | Henrik Gyllun 7/14/2017 Depo Exhibit # 24-2008 Meeting minutes |
| 1234 | CookMDL2570_0617590 | CookMDL2570_0617591 | Henrik Gyllun 7/14/2017 Depo Exhibit # 23-2008 Meeting minutes |
| 1235 | CookMDL2570_0618292 | CookMDL2570_0618416 | Per Hendriksen 6/15/2016 Depo Exhibit # 279-ISO standards |
| 1236 | CookMDL2570_0619991 | CookMDL2570_0619991 | Draft of OUS Published Study.doc |
| 1237 | CookMDL2570_0620496 | CookMDL2570_0620496 | Cook Company E-mail/Document |
| 1238 | CookMDL2570_0620557 | CookMDL2570_0620557 | Per Hendriksen 6/15/2016 Depo Exhibit # 256-Assessment of Complaints |
| 1239 | CookMDL2570_0621261 | CookMDL2570_0621261 | Heise Celect Fillter Appearance on Imaging .ppt |
| 1240 | CookMDL2570_0621517 | CookMDL2570_0621517 | Cook Company E-mail/Document |
| 1241 | CookMDL2570_0621525 | CookMDL2570_0621525 | Cook Company E-mail/Document |

| 1242 | CookMDL2570_0621528 | CookMDL2570_0621528 | Questions from initial review of Celect OUS study P030118D01C |
| 1243 | CookMDL2570_0621673 | CookMDL2570_0621682 | 2011-07-26, SCR |
| 1244 | CookMDL2570_0623652 | CookMDL2570_0623652 | Per Hendriksen 6/15/2016 Depo Exhibit # 283-Celect deformation |
| 1245 | CookMDL2570_0623669 | CookMDL2570_0623671 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 21-Email |
| 1246 | CookMDL2570_0623726 | CookMDL2570_0623734 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 4-Email |
| 1247 | CookMDL2570_0624087 | CookMDL2570_0624087 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 15-Memo |
| 1248 | CookMDL2570_0624088 | CookMDL2570_0624088 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 17-Memo |
| 1249 | CookMDL2570_0624129 | CookMDL2570_0624129 | Per Hendriksen 6/15/2016 Depo Exhibit # 275-Email |
| 1250 | CookMDL2570_0624906 | CookMDL2570_0624907 | Cook Company E-mail/Document |
| 1251 | CookMDL2570_0630215 | CookMDL2570_0630215 | Henrik Gyllun 7/14/2017 Depo Exhibit # 8-2004 Procedural Decision for Risk Analysis |
| 1252 | CookMDL2570_0632012 | CookMDL2570_0632014 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 44-Material specs |
| 1253 | CookMDL2570_0633366 | CookMDL2570_0633428 | Torben Andersen 6/8/2016 Depo Exhibit # 221-Celect dfMECA |
| 1254 | CookMDL2570_0633475 | CookMDL2570_0633682 | Celect PV&V Rev. 6 |
| 1255 | CookMDL2570_0639933 | CookMDL2570_0639934 | Celect marketing material |
| 1256 | CookMDL2570_0645453 | CookMDL2570_0645453 | Tulip Sales 2004-2009 |
| 1257 | CookMDL2570_0670708 | CookMDL2570_0670747 | Celect DFMECA Rev. 12 |
| 1258 | CookMDL2570_0684794 | CookMDL2570_0684794 | Brown informs all that JVIR has unconditionally accepted Lyon |
| 1259 | CookMDL2570_0684799 | CookMDL2570_0684799 | Uberoi responds late to Brown. |
| 1260 | CookMDL2570_0684807 | CookMDL2570_0684807 | Lyon replies thanks to Brown sending draft |

| 1261 | CookMDL2570_0684811 | CookMDL2570_0684812 | De Gregorio asking to read the Lyon manuscript prior to publication. |
| 1262 | CookMDL2570_0684939 | CookMDL2570_0684939 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 13- Email and pics |
| 1263 | CookMDL2570_0684940 | CookMDL2570_0684940 | Fracture evaluation |
| 1264 | CookMDL2570_0685162R | CookMDL2570_0685162R | Filter Meeting Notes |
| 1265 | CookMDL2570_0688066 | CookMDL2570_0688067 | Tamara Clemmer 6/15/2017 Depo Exhibit # 17-Email |
| 1266 | CookMDL2570_0688224 | CookMDL2570_0688225 | Tamara Clemmer 6/15/2017 Depo Exhibit # 18-Email, Red zone, Green zone |
| 1267 | CookMDL2570_0688234 | CookMDL2570_0688239 | Red zone/green zone |
| 1268 | CookMDL2570_0688240 | CookMDL2570_0688245 | VAS selling against Bard |
| 1269 | CookMDL2570_0688329 | CookMDL2570_0688330 | Cook Company E-mail/Document |
| 1270 | CookMDL2570_0688572 | CookMDL2570_0688574 | Email- Leigh Conners to Bruce Fleck- RE: Dates for an ATL trip |
| 1271 | CookMDL2570_0690454 | CookMDL2570_0690454 | Tamara Clemmer 6/15/2017 Depo Exhibit # 2-Sales call report |
| 1272 | CookMDL2570_0690457 | CookMDL2570_0690457 | Tamara Clemmer 6/15/2017 Depo Exhibit # 3-Tamara Sept. Notes |
| 1273 | CookMDL2570_0690700 | CookMDL2570_0690701 | Donley depo 3/9/18 Ex. 3 |
| 1274 | CookMDL2570_0690754 | CookMDL2570_0690755 | Donley depo 3/9/18 Ex. 27 |
| 1275 | CookMDL2570_0690871 | CookMDL2570_0690872 | Donley depo 3/9/18 Ex. 26 |
| 1276 | CookMDL2570_0690942 | CookMDL2570_0690942 | Donley depo 3/9/18 Ex. 4 |
| 1277 | CookMDL2570_0690980 | CookMDL2570_0690981 | Donley depo 3/9/18 Ex. 28 |
| 1278 | CookMDL2570_0691055 | CookMDL2570_0691056 | Donley depo 3/9/18 Ex. 29 |
| 1279 | CookMDL2570_0691231 | CookMDL2570_0691232 | Donley depo 3/9/18 Ex. 8 |
| 1280 | CookMDL2570_0691482 | CookMDL2570_0691484 | Donley depo 3/9/18 Ex. 30 |
| 1281 | CookMDL2570_0691553 | CookMDL2570_0691553 | Donley depo 3/9/18 Ex. 11 |
| 1282 | CookMDL2570_0691616 | CookMDL2570_0691617 | Donley depo 3/9/18 Ex. 31 |

| 1283 | CookMDL2570_0691703 | CookMDL2570_0691703 | Donley depo 3/9/18 Ex. 20 |
|------|---------------------|---------------------|---------------------------|
| 1284 | CookMDL2570_0691746 | CookMDL2570_0691746 | Donley depo 3/9/18 Ex. 21 |
| 1285 | CookMDL2570_0691747 | CookMDL2570_0691747 | Donley depo 3/9/18 Ex. 22 |
| 1286 | CookMDL2570_0691754 | CookMDL2570_0691756 | Donley depo 3/9/18 Ex. 32 |
| 1287 | CookMDL2570_0691907 | CookMDL2570_0691907 | James Smith 5/9/2017 Depo Exhibit # 15-Email |
| 1288 | CookMDL2570_0691908 | CookMDL2570_0691909 | Donley depo 3/9/18 Ex. 33 |
| 1289 | CookMDL2570_0692107 | CookMDL2570_0692107 | Bruce Fleck 7/20/2016 Depo Exhibit # 404-Clinical Corner New England |
| 1290 | CookMDL2570_0692111 | CookMDL2570_0692113 | Donley depo 3/9/18 Ex. 34 |
| 1291 | CookMDL2570_0692143 | CookMDL2570_0692144 | Donley depo 3/9/18 Ex. 35 |
| 1292 | CookMDL2570_0692591 | CookMDL2570_0692591 | Donley depo 3/9/18 Ex. 2 |
| 1293 | CookMDL2570_0692732 | CookMDL2570_0692733 | Donley depo 3/9/18 Ex. 36 |
| 1294 | CookMDL2570_0692871 | CookMDL2570_0692871 | Donley depo 3/9/18 Ex. 12 |
| 1295 | CookMDL2570_0693086 | CookMDL2570_0693087 | Donley depo 3/9/18 Ex. 38 |
| 1296 | CookMDL2570_0693098 | CookMDL2570_0693098 | Cook Company E-mail/Document |
| 1297 | CookMDL2570_0693157 | CookMDL2570_0693157 | Cook Company E-mail/Document |
| 1298 | CookMDL2570_0693163 | CookMDL2570_0693163 | Design Defects with Tulip |
| 1299 | CookMDL2570_0693295 | CookMDL2570_0693295 | Cook Company E-mail/Document |
| 1300 | CookMDL2570_0693298 | CookMDL2570_0693298 | J HUNT_63.PDF |
| 1301 | CookMDL2570_0693299 | CookMDL2570_0693299 | Celect discontinuation letters to reps and customers |
| 1302 | CookMDL2570_0693564 | CookMDL2570_0693608 | James Smith 5/9/2017 Depo Exhibit # 25-2015 VISTA course guide |
| 1303 | CookMDL2570_0693891 | CookMDL2570_0693891 | Fleck Venous Highways Map to Success - confidence email |
| 1304 | CookMDL2570_0693892 | CookMDL2570_0693893 | Fleck Venous Highways Map to Success - article talking points |
| 1305 | CookMDL2570_0693894 | CookMDL2570_0693898 | Value Added Selling Perforation |
| 1306 | CookMDL2570_0693938 | CookMDL2570_0693938 | Cook Company E-mail/Document |
| 1307 | CookMDL2570_0694199 | CookMDL2570_0694205 | Agreement re PMS Btw CI & WCE |
| 1308 | CookMDL2570_0694511 | CookMDL2570_0694511 | Tom Roberts 5/20/2016 Depo Exhibit # 171- |

| 1309 | CookMDL2570_0694848 | CookMDL2570_0694848 | Cook Company E-mail/Document |
|------|---------------------|---------------------|------------------------------|
| 1310 | CookMDL2570_0694898 | CookMDL2570_0694898 | Fwd: SIR/SVS proposed study |
| 1311 | CookMDL2570_0694901 | CookMDL2570_0694901 | Gillespie depo 7/7/18 Ex. 13 |
| 1312 | CookMDL2570_0694989 | CookMDL2570_0694989 | Cook Company E-mail/Document |
| 1313 | CookMDL2570_0695075 | CookMDL2570_0695076 | McIntosh email |
| 1314 | CookMDL2570_0695077 | CookMDL2570_0695078 | Cook Company E-mail/Document |
| 1315 | CookMDL2570_0695288 | CookMDL2570_0695290 | Cook Company E-mail/Document |
| 1316 | CookMDL2570_0695571 | CookMDL2570_0695573 | IVC Issues Meeting |
| 1317 | CookMDL2570_0695592 | CookMDL2570_0695593 | IVC Issues Meeting Thread_Gardner's Edits to Roberts Off Label policies-word native attach |
| 1318 | CookMDL2570_0695594 | CookMDL2570_0695594 | off label protocol with JG comments.doc |
| 1319 | CookMDL2570_0695608 | CookMDL2570_0695608 | AMN resp to Hawkins Speed is still Up Pushing for Results |
| 1320 | CookMDL2570_0695910 | CookMDL2570_0695910 | Hawkins "Foot on the Gas" |
| 1321 | CookMDL2570_0695911 | CookMDL2570_0695911 | Executive Metting Minutes_Need Tulip enhancements to grow market share |
| 1322 | CookMDL2570_0695943 | CookMDL2570_0695943 | News from Lloyds |
| 1323 | CookMDL2570_0695961 | CookMDL2570_0695961 | Memo From Kem to Lars & Neal_EU is in a Morass re Filter |
| 1324 | CookMDL2570_0695962 | CookMDL2570_0695962 | Memo From Kem to Lars & Neal_EU is in a Morass re Filter |
| 1325 | CookMDL2570_0696036 | CookMDL2570_0696036 | Hawkins says Keep the foot firmly planted on the gas pedal |
| 1326 | CookMDL2570_0708446 | CookMDL2570_0708446 | VCA2 pics strut in aorta |
| 1327 | CookMDL2570_0708471 | CookMDL2570_0708471 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 13-VCA2 histology slides |
| 1328 | CookMDL2570_0708472 | CookMDL2570_0708472 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 12-VCA2 histology slides |
| 1329 | CookMDL2570_0708579 | CookMDL2570_0708579 | VCA 2 photographs |
| 1330 | CookMDL2570_0708580 | CookMDL2570_0708580 | VCA 2 photographs |

| 1331 | CookMDL2570_0708581 | CookMDL2570_0708581 | VCA 2 photographs |
| 1332 | CookMDL2570_0708582 | CookMDL2570_0708582 | VCA 2 photographs |
| 1333 | CookMDL2570_0708583 | CookMDL2570_0708583 | VCA 2 photographs |
| 1334 | CookMDL2570_0708584 | CookMDL2570_0708584 | VCA 2 photographs |
| 1335 | CookMDL2570_0708585 | CookMDL2570_0708585 | VCA 2 photographs |
| 1336 | CookMDL2570_0708586 | CookMDL2570_0708586 | VCA 2 photographs |
| 1337 | CookMDL2570_0708587 | CookMDL2570_0708587 | VCA 2 photographs |
| 1338 | CookMDL2570_0708588 | CookMDL2570_0708588 | VCA 2 photographs |
| 1339 | CookMDL2570_0708589 | CookMDL2570_0708589 | VCA 2 photographs |
| 1340 | CookMDL2570_0708621 | CookMDL2570_0708624 | Table Entry for VCA2 |
| 1341 | CookMDL2570_0708627 | CookMDL2570_0708627 | Draft study proposal.doc |
| 1342 | CookMDL2570_0708683 | CookMDL2570_0708683 | Draft Redline VCA2 Test Report.doc |
| 1343 | CookMDL2570_0718447 | CookMDL2570_0718450 | Re: IVC Filter Update - Celect Filter Article |
| 1344 | CookMDL2570_0718622 | CookMDL2570_0718645 | Bruce Fleck 7/20/2016 Depo Exhibit # 392-Patient brochure |
| 1345 | CookMDL2570_0718727 | CookMDL2570_0718727 | Bruce Fleck 7/20/2016 Depo Exhibit # 401-Fleck 2013 Goals |
| 1346 | CookMDL2570_0719446 | CookMDL2570_0719447 | Rep Calling highlighting inaccuracy of definitions |
| 1347 | CookMDL2570_0719710 | CookMDL2570_0719712 | Fleck_Rep If we dont show any kind of penetration thats not real world |
| 1348 | CookMDL2570_0719748 | CookMDL2570_0719751 | Re: Emailing: Lyon - Celect Short and Long Term Retrieval.pdf |
| 1349 | CookMDL2570_0719779 | CookMDL2570_0719781 | RE: Emailing: Lyon - Celect Short and Long Term Retrieval.pdf |
| 1350 | CookMDL2570_0719986 | CookMDL2570_0719987 | RE: Fractured Celect Filter |
| 1351 | CookMDL2570_0720777 | CookMDL2570_0720782 | Re: FPS Update: IVC Filters - Selling Against Bard Denali v2 |
| 1352 | CookMDL2570_0720860 | CookMDL2570_0720861 | Clinical data will not Trump First hand experience with diff retrievals |
| 1353 | CookMDL2570_0721124 | CookMDL2570_0721124 | Cook Company E-mail/Document |

| 1354 | CookMDL2570_0721834 | CookMDL2570_0721836 | email re asymptomatic penetration Celect |
| 1355 | CookMDL2570_0722180 | CookMDL2570_0722180 | Cook Company E-mail/Document |
| 1356 | CookMDL2570_0722714 | CookMDL2570_0722715 | Fleck attends and fails to remove celect-tried all techniques I know |
| 1357 | CookMDL2570_0722735 | CookMDL2570_0722736 | Smouse email |
| 1358 | CookMDL2570_0722851 | CookMDL2570_0722851 | Dr. complaining Celect secondary struts problematic |
| 1359 | CookMDL2570_0722894 | CookMDL2570_0722896 | Fleck email |
| 1360 | CookMDL2570_0723002 | CookMDL2570_0723005 | Fleck email |
| 1361 | CookMDL2570_0723066 | CookMDL2570_0723068 | Bruce Fleck 7/20/2016 Depo Exhibit # 376-Email |
| 1362 | CookMDL2570_0723255 | CookMDL2570_0723256 | Fleck tells rep MAUDE is inaccurate and biased |
| 1363 | CookMDL2570_0723725 | CookMDL2570_0723729 | Fleck admits Celect perfs significantly more than Tulip |
| 1364 | CookMDL2570_0724079 | CookMDL2570_0724081 | Re: FPS Update: IVC Filters - Reducing tilt on femoral placement |
| 1365 | CookMDL2570_0724171 | CookMDL2570_0724172 | James Smith 5/9/2017 Depo Exhibit # 27-Email |
| 1366 | CookMDL2570_0724258 | CookMDL2570_0724265 | Donley depo 3/9/18 Ex. 37 |
| 1367 | CookMDL2570_0724284 | CookMDL2570_0724290 | Cook Company E-mail/Document |
| 1368 | CookMDL2570_0724325 | CookMDL2570_0724327 | Cook Company E-mail/Document |
| 1369 | CookMDL2570_0724421 | CookMDL2570_0724423 | Fleck tells reps Celect will NOT be in PRESERVE |
| 1370 | CookMDL2570_0724794 | CookMDL2570_0724794 | James Smith 5/9/2017 Depo Exhibit # 9-Email |
| 1371 | CookMDL2570_0724927 | CookMDL2570_0724929 | Bruce Fleck 7/20/2016 Depo Exhibit # 394-Email |
| 1372 | CookMDL2570_0725094 | CookMDL2570_0725097 | Lead email re podcasts including 2 email attachments |
| 1373 | CookMDL2570_0725098 | CookMDL2570_0725101 | podcasts email attachment 1 |
| 1374 | CookMDL2570_0725102 | CookMDL2570_0725103 | Cook Company E-mail/Document |
| 1375 | CookMDL2570_0725123 | CookMDL2570_0725124 | Cook Company E-mail/Document |
| 1376 | CookMDL2570_0725382 | CookMDL2570_0725382 | James Smith 5/9/2017 Depo Exhibit # 10-Email |
| 1377 | CookMDL2570_0725625 | CookMDL2570_0725626 | Fleck email |
| 1378 | CookMDL2570_0726060 | CookMDL2570_0726061 | Re: 2013 Filter Sales Strategy |
| 1379 | CookMDL2570_0726177 | CookMDL2570_0726178 | Cook Company E-mail/Document |
| 1380 | CookMDL2570_0726286 | CookMDL2570_0726286 | Fleck email |

| 1381 | CookMDL2570_0726297 | CookMDL2570_0726298 | Fleck reviews images concludes very challenging retrieval |
| 1382 | CookMDL2570_0726439 | CookMDL2570_0726441 | Green-Red Zone Talking Points on Zho Retro Rev 120 Celect Perf's |
| 1383 | CookMDL2570_0726445 | CookMDL2570_0726446 | Fleck email |
| 1384 | CookMDL2570_0726454 | CookMDL2570_0726455 | Fleck_Email re Durack Study |
| 1385 | CookMDL2570_0726475 | CookMDL2570_0726478 | JVIR Filter article - Celect Penetration - PLEASE READ |
| 1386 | CookMDL2570_0726479 | CookMDL2570_0726482 | Zhou Retro Review |
| 1387 | CookMDL2570_0726647 | CookMDL2570_0726647 | Bruce Fleck 7/20/2016 Depo Exhibit # 395-Email |
| 1388 | CookMDL2570_0726698 | CookMDL2570_0726698 | Fleck email |
| 1389 | CookMDL2570_0726941 | CookMDL2570_0726941 | Fleck corrected by his own Rep for inaccurate Maude data |
| 1390 | CookMDL2570_0727033 | CookMDL2570_0727033 | Fleck email |
| 1391 | CookMDL2570_0727046 | CookMDL2570_0727046 | Fleck_Re Pre-Op Q on Migration-Only 22 reported since launch |
| 1392 | CookMDL2570_0727047 | CookMDL2570_0727048 | Fleck email |
| 1393 | CookMDL2570_0727059 | CookMDL2570_0727059 | Fleck_Tilt does not have neg impact on clot trapping |
| 1394 | CookMDL2570_0727808 | CookMDL2570_0727810 | Donley depo 3/9/18 Ex. 19 |
| 1395 | CookMDL2570_0728313 | CookMDL2570_0728313 | Memo Announcing New Product Manager Bruce Fleck |
| 1396 | CookMDL2570_0728315 | CookMDL2570_0728315 | Donley depo 3/9/18 Ex. 6 |
| 1397 | CookMDL2570_0728327 | CookMDL2570_0728327 | Bruce Fleck 7/20/2016 Depo Exhibit # 393-Fleck PP |
| 1398 | CookMDL2570_0728328 | CookMDL2570_0728328 | VC Filters Global SBU Meeting 06-2004_Improve perception of retrieval window.ppt |
| 1399 | CookMDL2570_0728332 | CookMDL2570_0728332 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 362-Tulip Product Meeting Minutes |
| 1400 | CookMDL2570_0728372 | CookMDL2570_0728372 | Fleck_D&I EUROPE 2005 Business Plan |
| 1401 | CookMDL2570_0728373 | CookMDL2570_0728373 | D&I SBU Global Review Bard Spreading word we are 14 day filter |
| 1402 | CookMDL2570_0728376 | CookMDL2570_0728376 | Small risk of PE |
| 1403 | CookMDL2570_0728819 | CookMDL2570_0728822 | Fleck email |

| 1404 | CookMDL2570_0728831 | CookMDL2570_0728831 | Fleck asking for cost data to understand profitability & impact of his marketing decisions |
| 1405 | CookMDL2570_0728842 | CookMDL2570_0728842 | Fleck to Frye-email |
| 1406 | CookMDL2570_0728846 | CookMDL2570_0728846 | PTX Failed Miserably |
| 1407 | CookMDL2570_0728860 | CookMDL2570_0728860 | Cook Company E-mail/Document |
| 1408 | CookMDL2570_0728931 | CookMDL2570_0728932 | Fleck to Gardner on FDA clearance of Celect-hope is FDA will grant based on similarity to Recovery |
| 1409 | CookMDL2570_0728976 | CookMDL2570_0728976 | Cook Company E-mail/Document |
| 1410 | CookMDL2570_0728984 | CookMDL2570_0728984 | Tulip re-design project specification |
| 1411 | CookMDL2570_0729060 | CookMDL2570_0729060 | Bruce Fleck 7/20/2016 Depo Exhibit # 398-Fleck 2Q2003 Accomplishments |
| 1412 | CookMDL2570_0729063 | CookMDL2570_0729063 | meeting to discuss Dr. Pringle's 50 patient study |
| 1413 | CookMDL2570_0729118 | CookMDL2570_0729121 | FDA Communication on Retrievability IFU |
| 1414 | CookMDL2570_0729265 | CookMDL2570_0729271 | Fleck_Make more Money if they retrieve-Maximize Reimbursement |
| 1415 | CookMDL2570_0729336 | CookMDL2570_0729338 | MHRA Medical Device Alert |
| 1416 | CookMDL2570_0729844 | CookMDL2570_0729844 | Red Boxed Warning - IFU IVC Filter Set - Japan |
| 1417 | CookMDL2570_0729863 | CookMDL2570_0729863 | Fleck_red zone green zone |
| 1418 | CookMDL2570_0729984 | CookMDL2570_0729995 | 2005 IVC Planning meeting P.8-expanded indications |
| 1419 | CookMDL2570_0729999 | CookMDL2570_0729999 | Registry data proves tilt leads to decreased abiliy to retrieve |
| 1420 | CookMDL2570_0730055 | CookMDL2570_0730055 | Fleck pushing reliance on MAUDE |
| 1421 | CookMDL2570_0730077 | CookMDL2570_0730077 | Selling Tulip SIR 2004-more BLUR lines of retrieval with individual case studies |
| 1422 | CookMDL2570_0730087 | CookMDL2570_0730087 | 2003.09 Fleck PPT on Tulip.ppt |
| 1423 | CookMDL2570_0730109 | CookMDL2570_0730109 | History and Role of Vena Cava Filters.ppt |
| 1424 | CookMDL2570_0730178 | CookMDL2570_0730204 | PE Prevention Premier Clinical Presentation 120913 |
| 1425 | CookMDL2570_0730282 | CookMDL2570_0730282 | 2007-07-16, Fleck Role & History PP |
| 1426 | CookMDL2570_0730283 | CookMDL2570_0730283 | 2005-01-28, Fleck Role & History PP |
| 1427 | CookMDL2570_0730285 | CookMDL2570_0730285 | Role of Filters in Preventing PE |

| 1428 | CookMDL2570_0730286 | CookMDL2570_0730286 | Fleck PPT re Tulip - Recovery |
| 1429 | CookMDL2570_0730287 | CookMDL2570_0730287 | 2006-10-26, Fleck Role & History PP |
| 1430 | CookMDL2570_0730288 | CookMDL2570_0730288 | 2004-11-08, Fleck Role & History PP |
| 1431 | CookMDL2570_0730292 | CookMDL2570_0730292 | Fleck Sales PPoint Selling Tulip BLUR the lines of retrieval window |
| 1432 | CookMDL2570_0730293 | CookMDL2570_0730293 | Selling the Gunther Tulip Canada |
| 1433 | CookMDL2570_0730294 | CookMDL2570_0730294 | Selling GTF in a Competitive Market |
| 1434 | CookMDL2570_0730295 | CookMDL2570_0730313 | Sharp Memorial Presentation 062713 |
| 1435 | CookMDL2570_0730295R | CookMDL2570_0730313R | Sharp Memorial Presentation 062713 |
| 1436 | CookMDL2570_0730333 | CookMDL2570_0730333 | Bruce Fleck 7/20/2016 Depo Exhibit # 403-SIR 2006 Sales Meeting |
| 1437 | CookMDL2570_0730335 | CookMDL2570_0730335 | 2004-02-25, Fleck Role & History PP |
| 1438 | CookMDL2570_0730621 | CookMDL2570_0730621 | Efficacy Study and Retrievability Agenda |
| 1439 | CookMDL2570_0730635 | CookMDL2570_0730635 | Gunther Tulip Retrieval Registry Purpose-overview |
| 1440 | CookMDL2570_0730636 | CookMDL2570_0730636 | Fleck determined results of OUS before it was conducted |
| 1441 | CookMDL2570_0730652 | CookMDL2570_0730652 | Minimal Animal Plan-Goal quickly get images of tenting for use by sales force |
| 1442 | CookMDL2570_0730658 | CookMDL2570_0730662 | Problems with OUS CRF |
| 1443 | CookMDL2570_0730735 | CookMDL2570_0730735 | Cook Company E-mail/Document |
| 1444 | CookMDL2570_0730801 | CookMDL2570_0730801 | OUS Draft Protocol |
| 1445 | CookMDL2570_0730802 | CookMDL2570_0730802 | OUS Draft Protocol |
| 1446 | CookMDL2570_0731015 | CookMDL2570_0731015 | OUS Draft Protocol |
| 1447 | CookMDL2570_0731017 | CookMDL2570_0731017 | OUS Protocol |
| 1448 | CookMDL2570_0731026 | CookMDL2570_0731026 | OUS Protocol |
| 1449 | CookMDL2570_0731427 | CookMDL2570_0731427 | Bruce Fleck 7/20/2016 Depo Exhibit # 391-IVC Filter Seminar |
| 1450 | CookMDL2570_0731587 | CookMDL2570_0731587 | Fleck P&I Sales&Mkt Newsletter-It is Easy to cuase filter to tilt tips to avoid |

| 1451 | CookMDL2570_0731639 | CookMDL2570_0731639 | Executive Strategic Plan for Tulip |
| 1452 | CookMDL2570_0731654 | CookMDL2570_0731654 | Cook Company E-mail/Document |
| 1453 | CookMDL2570_0731679 | CookMDL2570_0731679 | Cook Company E-mail/Document |
| 1454 | CookMDL2570_0731710 | CookMDL2570_0731710 | Tim Pringle study protocol-its Imperative for Cook to validate use & billing as retrieval filter |
| 1455 | CookMDL2570_0731721 | CookMDL2570_0731721 | Strategic Tulip Plan retrievable filter could capture 23% of the market… |
| 1456 | CookMDL2570_0731781 | CookMDL2570_0731782 | Email from Gossard 510k Cleared John B Marketing Director is keen on thrombosis rates and PE |
| 1457 | CookMDL2570_0732303 | CookMDL2570_0732303 | Cook VI Market Team-Gardner |
| 1458 | CookMDL2570_0732322 | CookMDL2570_0732325 | Cook Company E-mail/Document |
| 1459 | CookMDL2570_0732970 | CookMDL2570_0732970 | Cook Company E-mail/Document |
| 1460 | CookMDL2570_0732996 | CookMDL2570_0732996 | Fleck_Email from Dr. looking for help retrieving filter & upset with Cooks lack of response |
| 1461 | CookMDL2570_0733055 | CookMDL2570_0733058 | RE: 2013 Filter Sales Strategy |
| 1462 | CookMDL2570_0733129 | CookMDL2570_0733129 | Email 3 out of the last 4 implants penetrated |
| 1463 | CookMDL2570_0733141 | CookMDL2570_0733141 | Conners email |
| 1464 | CookMDL2570_0733154 | CookMDL2570_0733155 | Cook Company E-mail/Document |
| 1465 | CookMDL2570_0733416 | CookMDL2570_0733416 | Fleck_Email re Dr. Leon on the on the outs with Cook due to Celect Perf |
| 1466 | CookMDL2570_0733902 | CookMDL2570_0733902 | Early PPoint Tulip max Indwell Time 10 days |
| 1467 | CookMDL2570_0733926 | CookMDL2570_0733926 | Bruce Fleck 7/20/2016 Depo Exhibit # 390-Bruce Fleck Trip Report |
| 1468 | CookMDL2570_0734236 | CookMDL2570_0734236 | Bruce Fleck 2Q2003 Marketing Goals.doc |
| 1469 | CookMDL2570_0734253 | CookMDL2570_0734253 | IVC Dev. Strategy Expanded target audience-convoluted research-dollar est |
| 1470 | CookMDL2570_0734709 | CookMDL2570_0734709 | MAUDE Data-different from usual might be unbiased data.doc |
| 1471 | CookMDL2570_0735199 | CookMDL2570_0735199 | Celect replaces Tulip |

| 1472 | CookMDL2570_0735209 | CookMDL2570_0735209 | New IVCF Product Mktg Plan |
| 1473 | CookMDL2570_0735232 | CookMDL2570_0735234 | Bruce Fleck 7/20/2016 Depo Exhibit # 406-2005 Celect Executive Review Meeting |
| 1474 | CookMDL2570_0735931 | CookMDL2570_0735931 | Celect Midwestern Sales Mtg |
| 1475 | CookMDL2570_0735934 | CookMDL2570_0735934 | Celect filter launch |
| 1476 | CookMDL2570_0736014 | CookMDL2570_0736014 | Gyllun worried something overlooked with Celect |
| 1477 | CookMDL2570_0736915 | CookMDL2570_0736917 | Fleck depo 4/10/18 Ex. 73 |
| 1478 | CookMDL2570_0736937 | CookMDL2570_0736942 | Gyllun email |
| 1479 | CookMDL2570_0740062 | CookMDL2570_0740063 | TGA EM w Questions |
| 1480 | CookMDL2570_0743647 | CookMDL2570_0743661 | Griffin depo 4/10/18 Ex. 15 |
| 1481 | CookMDL2570_0743662 | CookMDL2570_0743664 | MedWatch follow up 2 |
| 1482 | CookMDL2570_0743710 | CookMDL2570_0743712 | Iverson depo 4/26/18 Ex.33 |
| 1483 | CookMDL2570_0743733 | CookMDL2570_0743752 | Griffin 25, SCR |
| 1484 | CookMDL2570_0744560 | CookMDL2570_0744563 | Timperman review of Brand images |
| 1485 | CookMDL2570_0745352 | CookMDL2570_0745352 | James Hunt, Esq. 3/21/2017 Depo Exhibit # 21-Email and pic |
| 1486 | CookMDL2570_0745854 | CookMDL2570_0745854 | Voorhees email |
| 1487 | CookMDL2570_0745861 | CookMDL2570_0745861 | Cook Company E-mail/Document |
| 1488 | CookMDL2570_0745988 | CookMDL2570_0745988 | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 14-MAUDE spreadsheet |
| 1489 | CookMDL2570_0745989 | CookMDL2570_0745989 | Maude chart Celect many times more perfs than Tulip |
| 1490 | CookMDL2570_0746263 | CookMDL2570_0746263 | K061815 - FDA comments to DRAFT IFU |
| 1491 | CookMDL2570_0746393 | CookMDL2570_0746418 | Cook Company E-mail/Document |
| 1492 | CookMDL2570_0746473 | CookMDL2570_0746475 | Heise-04102014132004.pdf |
| 1493 | CookMDL2570_0746810 | CookMDL2570_0746816 | Ted Heise 3/31/2016 Depo Exhibit # 134-Email |
| 1494 | CookMDL2570_0746874 | CookMDL2570_0746875 | heise binder-04102014145135.pdf |
| 1495 | CookMDL2570_0748103 | CookMDL2570_0748104 | Bill Voorhees 5/17/2016 Depo Exhibit # 143B-Email |
| 1496 | CookMDL2570_0749522 | CookMDL2570_0749524 | GTUS was a Marketing Study |
| 1497 | CookMDL2570_0750039 | CookMDL2570_0750040 | Cook Company E-mail/Document |

| 1498 | CookMDL2570_0750041 | CookMDL2570_0750041 | Cook Company E-mail/Document |
| 1499 | CookMDL2570_0750585 | CookMDL2570_0750589 | 2005 Clot Trapping Published Article |
| 1500 | CookMDL2570_0750928 | CookMDL2570_0750928 | Cook PVD submission estimates 2013_Q1-2 update-v1_jab.docx |
| 1501 | CookMDL2570_0752263 | CookMDL2570_0752264 | Cook Company E-mail/Document |
| 1502 | CookMDL2570_0752268 | CookMDL2570_0752269 | Cook Company E-mail/Document |
| 1503 | CookMDL2570_0752270 | CookMDL2570_0752270 | Cook Company E-mail/Document |
| 1504 | CookMDL2570_0752386 | CookMDL2570_0752387 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 348-Email |
| 1505 | CookMDL2570_0752850 | CookMDL2570_0752854 | RE: FDA slides-IVC Filter Meeting 8/10/12 |
| 1506 | CookMDL2570_0754347 | CookMDL2570_0754350 | Cook asking Gillespie for PRESERVE info |
| 1507 | CookMDL2570_0754570 | CookMDL2570_0754582 | 60 Percent Tilt in Celect OUS study |
| 1508 | CookMDL2570_0754595 | CookMDL2570_0754597 | Ted Heise 3/31/2016 Depo Exhibit # 139-Email |
| 1509 | CookMDL2570_0754598 | CookMDL2570_0754600 | Bill Voorhees 5/17/2016 Depo Exhibit # 152- |
| 1510 | CookMDL2570_0755189 | CookMDL2570_0755196 | Markup of VCOB Protocol |
| 1511 | CookMDL2570_0755530 | CookMDL2570_0755534 | Draft EM to MHRA re Sadaf |
| 1512 | CookMDL2570_0756001 | CookMDL2570_0756003 | Per to Jessen Claim it is Radiopaque |
| 1513 | CookMDL2570_0756391 | CookMDL2570_0756392 | Per Hendriksen 6/15/2016 Depo Exhibit # 272-Email |
| 1514 | CookMDL2570_0759877 | CookMDL2570_0759878 | Marketing consulted on IFU |
| 1515 | CookMDL2570_0759946 | CookMDL2570_0759948 | RE: For Filter dockets - clinical protocol |
| 1516 | CookMDL2570_0760392 | CookMDL2570_0760394 | Cook Company E-mail/Document |
| 1517 | CookMDL2570_0760396 | CookMDL2570_0760398 | Cook Company E-mail/Document |
| 1518 | CookMDL2570_0761712 | CookMDL2570_0761712 | Reg Affairs Steering Comm Min-Gardner Chair of Clinical Studies |
| 1519 | CookMDL2570_0761829 | CookMDL2570_0761829 | LIt Review.doc |
| 1520 | CookMDL2570_0761908 | CookMDL2570_0761908 | Cook recognizes underreporting of AEs |
| 1521 | CookMDL2570_0763033 | CookMDL2570_0763033 | Cook Company E-mail/Document |
| 1522 | CookMDL2570_0763908 | CookMDL2570_0763908 | The Gunther Filter Development short history by AMN |
| 1523 | CookMDL2570_0765232 | CookMDL2570_0765234 | Mark Frye 6/30/2016 Depo Exhibit # 319-Email |

| 1524 | CookMDL2570_0765319 | CookMDL2570_0765319 | Leaves in shape to avoid too far penetration |
| 1525 | CookMDL2570_0765339 | CookMDL2570_0765340 | Cook Company E-mail/Document |
| 1526 | CookMDL2570_0765464 | CookMDL2570_0765464 | Griffin depo 4/10/18 Ex. 6 |
| 1527 | CookMDL2570_0766731 | CookMDL2570_0766732 | Griffin depo 4/10/18 Ex. 12 |
| 1528 | CookMDL2570_0768544 | CookMDL2570_0768546 | RE: Vena Cava reporting standards |
| 1529 | CookMDL2570_0768789 | CookMDL2570_0768789 | Cook Company E-mail/Document |
| 1530 | CookMDL2570_0768790 | CookMDL2570_0768790 | AMN Conclusions to Celect Modification-work to reduce risk of severe perforation |
| 1531 | CookMDL2570_0768791 | CookMDL2570_0768791 | AMN Tilt leads to Perf diagram |
| 1532 | CookMDL2570_0769643 | CookMDL2570_0769644 | AMN Calls Tent Without Images |
| 1533 | CookMDL2570_0771220 | CookMDL2570_0771325 | 2011 ISO 25539-3 |
| 1534 | CookMDL2570_0773691 | CookMDL2570_0773691 | Luneborg to FDA re Perf Rates.docx |
| 1535 | CookMDL2570_0775567 | CookMDL2570_0775567 | AMN EM Abstract (daDK-enUS).docx |
| 1536 | CookMDL2570_0775568 | CookMDL2570_0775568 | Bonilla Abstract AMN to Larsen.doc |
| 1537 | CookMDL2570_0775693 | CookMDL2570_0775693 | Bonilla to AMN w Abstract for CIRSE |
| 1538 | CookMDL2570_0775694 | CookMDL2570_0775694 | Bonilla Draft CIRSE Abstract to AMN |
| 1539 | CookMDL2570_0775816 | CookMDL2570_0775817 | Arne comments on Zaragoza |
| 1540 | CookMDL2570_0776054 | CookMDL2570_0776056 | Arne comments on Zaragoza |
| 1541 | CookMDL2570_0776057 | CookMDL2570_0776057 | Buecker Perforation |
| 1542 | CookMDL2570_0776519 | CookMDL2570_0776520 | Arne email |
| 1543 | CookMDL2570_0777401 | CookMDL2570_0777401 | Modification of Celect |
| 1544 | CookMDL2570_0777564 | CookMDL2570_0777564 | Spreadsheet created by Iversen and Arne showing the disparity between tenting/perforation cases for the Celect vs. Tulip |
| 1545 | CookMDL2570_0777762 | CookMDL2570_0777763 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 472-Email |
| 1546 | CookMDL2570_0778052 | CookMDL2570_0778052 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 462-Celect Evaluation, Arne |

| 1547 | CookMDL2570_0778053 | CookMDL2570_0778053 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 462-Celect Evaluation, Arne |
| 1548 | CookMDL2570_0778079 | CookMDL2570_0778079 | J HUNT_41.PDF |
| 1549 | CookMDL2570_0778080 | CookMDL2570_0778080 | Skejby Planning Document.doc |
| 1550 | CookMDL2570_0779185 | CookMDL2570_0779185 | Cover EM for 0779186 (daDK-enUS).docx |
| 1551 | CookMDL2570_0779186 | CookMDL2570_0779186 | Mostly Tenting (daDK-enUS).docx |
| 1552 | CookMDL2570_0779210 | CookMDL2570_0779212 | Iverson depo 4/26/18 Ex.22 |
| 1553 | CookMDL2570_0779395 | CookMDL2570_0779395 | Celect complaints |
| 1554 | CookMDL2570_0779398 | CookMDL2570_0779400 | WCE sending off-label techniques |
| 1555 | CookMDL2570_0779404 | CookMDL2570_0779405 | Arne explains again that Tulip doesn't perf like Celect because of conjoined struts |
| 1556 | CookMDL2570_0779422 | CookMDL2570_0779422 | 2009 Perforation Rate Comparison |
| 1557 | CookMDL2570_0779742 | CookMDL2570_0779742 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 3-Venagram showing perf |
| 1558 | CookMDL2570_0779746 | CookMDL2570_0779746 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 4-CT |
| 1559 | CookMDL2570_0779775 | CookMDL2570_0779775 | Even Gunther says Celect must be fixed |
| 1560 | CookMDL2570_0779831 | CookMDL2570_0779833 | Celect complaint |
| 1561 | CookMDL2570_0779841 | CookMDL2570_0779844 | Griffin depo 4/10/18 Ex. 9 |
| 1562 | CookMDL2570_0779925 | CookMDL2570_0779925 | Visit Monday |
| 1563 | CookMDL2570_0779994 | CookMDL2570_0779994 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 473-Email |
| 1564 | CookMDL2570_0780416 | CookMDL2570_0780416 | Tenting Meeting to Educate the Market on Tenting |
| 1565 | CookMDL2570_0780417 | CookMDL2570_0780417 | Tenting meeting minutes Celect strategy tenting leg penetration |
| 1566 | CookMDL2570_0781569 | CookMDL2570_0781570 | Arne email |
| 1567 | CookMDL2570_0783019 | CookMDL2570_0783019 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 361-Email and lit review |
| 1568 | CookMDL2570_0783020 | CookMDL2570_0783020 | Tulip lit review |
| 1569 | CookMDL2570_0783696 | CookMDL2570_0783697 | Neuerberg-AMN Email re Leaves |

| 1570 | CookMDL2570_0784074 | CookMDL2570_0784074 | Arne Molgaard Nielsen Part 2 10/5/2016 Depo Exhibit # 461-Anticipated sequence of perf and tilt, Arne |
|------|---------------------|---------------------|---------------------------------------------|
| 1571 | CookMDL2570_0784082 | CookMDL2570_0784106 | VCCP images |
| 1572 | CookMDL2570_0784214 | CookMDL2570_0784214 | Celect complaint |
| 1573 | CookMDL2570_0784435 | CookMDL2570_0784446 | 2007 ACR Practice Guidelines |
| 1574 | CookMDL2570_0795925 | CookMDL2570_0795926 | Cook Company E-mail/Document |
| 1575 | CookMDL2570_0796213 | CookMDL2570_0796215 | Griffin 19 |
| 1576 | CookMDL2570_0796219 | CookMDL2570_0796220 | Griffin 18 |
| 1577 | CookMDL2570_0797253 | CookMDL2570_0797253 | List of Early Complaints |
| 1578 | CookMDL2570_0797907 | CookMDL2570_0797907 | Gunther PPT 30 Years Friendship |
| 1579 | CookMDL2570_0797910 | CookMDL2570_0797913 | Devitt email |
| 1580 | CookMDL2570_0797914 | CookMDL2570_0797914 | 2007 AMN Resp re Devitt Perf |
| 1581 | CookMDL2570_0799288 | CookMDL2570_0799288 | EM Attaching Draft ISO Definitions |
| 1582 | CookMDL2570_0799289 | CookMDL2570_0799289 | Draft ISO Definitions.doc |
| 1583 | CookMDL2570_0799754 | CookMDL2570_0799759 | 2011 Zaragoza Lap Article |
| 1584 | CookMDL2570_0799803 | CookMDL2570_0799803 | Celect complaint |
| 1585 | CookMDL2570_0800693 | CookMDL2570_0800702 | Anna Bjerg Jessen 6/10/2016 Depo Exhibit # 243-Complaint report |
| 1586 | CookMDL2570_0800989 | CookMDL2570_0800989 | Celect complaints |
| 1587 | CookMDL2570_0801029 | CookMDL2570_0801029 | Cook Company E-mail/Document |
| 1588 | CookMDL2570_0801322 | CookMDL2570_0801323 | Cook Company E-mail/Document |
| 1589 | CookMDL2570_0801324 | CookMDL2570_0801324 | Cook Company E-mail/Document |
| 1590 | CookMDL2570_0801325 | CookMDL2570_0801325 | Cook Company E-mail/Document |
| 1591 | CookMDL2570_0801401 | CookMDL2570_0801404 | Cook Company E-mail/Document |
| 1592 | CookMDL2570_0801405 | CookMDL2570_0801405 | Cook Company E-mail/Document |
| 1593 | CookMDL2570_0801406 | CookMDL2570_0801406 | Cook Company E-mail/Document |
| 1594 | CookMDL2570_0804934 | CookMDL2570_0804935 | Griffin depo 4/10/18 Ex. 20 |
| 1595 | CookMDL2570_0805311 | CookMDL2570_0805315 | Arne email |
| 1596 | CookMDL2570_0805326 | CookMDL2570_0805326 | AMN email |

| 1597 | CookMDL2570_0805597 | CookMDL2570_0805598 | Arne email |
|------|---------------------|---------------------|------------|
| 1598 | CookMDL2570_0805601 | CookMDL2570_0805601 | 2012 Penetration Test |
| 1599 | CookMDL2570_0805629 | CookMDL2570_0805629 | Comparison penetration testing |
| 1600 | CookMDL2570_0806541 | CookMDL2570_0806546 | Cook Changes to 3mm Perf Definition (daDK-enUS).docx |
| 1601 | CookMDL2570_0806850 | CookMDL2570_0806855 | Arne email |
| 1602 | CookMDL2570_0810061 | CookMDL2570_0810061 | Griffin depo 4/10/18 Ex. 8 |
| 1603 | CookMDL2570_0810082 | CookMDL2570_0810082 | Celect complaint |
| 1604 | CookMDL2570_0810690 | CookMDL2570_0810690 | Griffin depo 4/10/18 Ex. 11 |
| 1605 | CookMDL2570_0810691 | CookMDL2570_0810691 | Griffin case summary |
| 1606 | CookMDL2570_0816940 | CookMDL2570_0816940 | Cook Company E-mail/Document |
| 1607 | CookMDL2570_0819407 | CookMDL2570_0819407 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 5-Memo-fx'ed Celect legs |
| 1608 | CookMDL2570_0821389 | CookMDL2570_0821390 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 203-Email |
| 1609 | CookMDL2570_0824291 | CookMDL2570_0824299 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 217-Email |
| 1610 | CookMDL2570_0825604 | CookMDL2570_0825608 | Mette Neiendam Nielsen 6/3/2016 Depo Exhibit # 202-Email |
| 1611 | CookMDL2570_0827870 | CookMDL2570_0827881 | 2011-09-14, SCR |
| 1612 | CookMDL2570_0828280 | CookMDL2570_0828282 | Cook Company E-mail/Document |
| 1613 | CookMDL2570_0828618 | CookMDL2570_0828618 | Griffin depo 4/10/18 Ex. 7 |
| 1614 | CookMDL2570_0828649 | CookMDL2570_0828657 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 6-Complaint report |
| 1615 | CookMDL2570_0828828 | CookMDL2570_0828828 | Cook Company E-mail/Document |
| 1616 | CookMDL2570_0829662 | CookMDL2570_0829662 | Comparison of Retrievability.doc |
| 1617 | CookMDL2570_0829959 | CookMDL2570_0829959 | Cook Company E-mail/Document |
| 1618 | CookMDL2570_0830424 | CookMDL2570_0830424 | AMN fax to Tony Ragheb re PTX project P001019S |
| 1619 | CookMDL2570_0830425 | CookMDL2570_0830425 | Arne email |

| 1620 | CookMDL2570_0830509 | CookMDL2570_0830509 | AMN fax to Tony Ragheb re PTX and ingrowth project (cover email) |
| 1621 | CookMDL2570_0830510 | CookMDL2570_0830510 | AMN fax to Tony Ragheb re PTX and ingrowth project |
| 1622 | CookMDL2570_0830611 | CookMDL2570_0830617 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 26- Email |
| 1623 | CookMDL2570_0830618 | CookMDL2570_0830618 | Per Hendriksen 6/15/2016 Depo Exhibit # 300- Eligiloy/Conichrome testing |
| 1624 | CookMDL2570_0830744 | CookMDL2570_0830748 | 2001 SIR Guidelines 2001 |
| 1625 | CookMDL2570_0830774 | CookMDL2570_0830774 | OUS sites chosen to drive sales |
| 1626 | CookMDL2570_0830777 | CookMDL2570_0830781 | Fleck emails Arne agenda of timeline for NSE Executive meeting |
| 1627 | CookMDL2570_0831050 | CookMDL2570_0831051 | Lorente to AMN re Clot Study |
| 1628 | CookMDL2570_0831155 | CookMDL2570_0831155 | Email re Celect Filter OUS Protocol Meeting attaches Minutes |
| 1629 | CookMDL2570_0831156 | CookMDL2570_0831156 | OUS Protocol Meeting Minutes |
| 1630 | CookMDL2570_0831258 | CookMDL2570_0831259 | Fleck email |
| 1631 | CookMDL2570_0831292 | CookMDL2570_0831292 | Royalty agreement |
| 1632 | CookMDL2570_0831782 | CookMDL2570_0831782 | AMN to Bel w Budget (daDK-enUS).docx |
| 1633 | CookMDL2570_0831783 | CookMDL2570_0831783 | Budget Tulip Bulb Study.doc |
| 1634 | CookMDL2570_0831982 | CookMDL2570_0831983 | Cook Company E-mail/Document |
| 1635 | CookMDL2570_0832182 | CookMDL2570_0832183 | Email from AMN to Force re date when switch from SS to Elgiloy happened |
| 1636 | CookMDL2570_0832192 | CookMDL2570_0832192 | Word version of De Gregorio Histopathology paper |
| 1637 | CookMDL2570_0832250 | CookMDL2570_0832252 | Cook Company E-mail/Document |
| 1638 | CookMDL2570_0832315 | CookMDL2570_0832315 | AMN asking for permission to use Zaragoza paper in USA retrieval submission |
| 1639 | CookMDL2570_0832329 | CookMDL2570_0832331 | Arne to Hawkins & Group |
| 1640 | CookMDL2570_0832532 | CookMDL2570_0832532 | Cook Company E-mail/Document |
| 1641 | CookMDL2570_0832537 | CookMDL2570_0832537 | Cook Company E-mail/Document |

| 1642 | CookMDL2570_0833688 | CookMDL2570_0833688 | Cook Company E-mail/Document |
|------|---------------------|---------------------|------------------------------|
| 1643 | CookMDL2570_0833690 | CookMDL2570_0833690 | AMN Comments from the Field |
| 1644 | CookMDL2570_0833838 | CookMDL2570_0833838 | 2006 02 Observationaer re Zaragoza (daDK-enUS).docx |
| 1645 | CookMDL2570_0835278 | COOKMDL2570_0835305 | 03-23-16COOK IVC IDE FILTERS DOCKET OVERVIEW REPORT Final v2 |
| 1646 | CookMDL2570_0835306 | COOKMDL2570_0835336 | Meeting minutes IFU discussion |
| 1647 | CookMDL2570_0835306 | CookMDL2570_0835336 | Cook .ppt IFU is inadequate |
| 1648 | CookMDL2570_0835337 | COOKMDL2570_0835339 | IVC Filter History v5 |
| 1649 | CookMDL2570_0835340 | COOKMDL2570_0835342 | PR 108342 QERA |
| 1650 | CookMDL2570_0835353 | COOKMDL2570_0835390 | 002_Cook IVC Filter IDE.pdf |
| 1651 | CookMDL2570_0835391 | COOKMDL2570_0835398 | Pre-IDE meeting with FDA about forthcoming PRESERVE which Cook did not participate in |
| 1652 | CookMDL2570_0835399 | COOKMDL2570_0835415 | http://www.ncbi.nlm.nih.gov/pubmed |
| 1653 | CookMDL2570_0835416 | COOKMDL2570_0835468 | Microsoft Word - Appendix C_CIVC Clinical Investigation Plan |
| 1654 | CookMDL2570_0835469 | COOKMDL2570_0835480 | Microsoft Word - Appendix D_IVC Filter Informed Consent |
| 1655 | CookMDL2570_0835481 | COOKMDL2570_0835492 | Microsoft Word - Appendix E_CIVC CRF content list |
| 1656 | CookMDL2570_0835493 | COOKMDL2570_0835496 | Microsoft Word - Appendix F Co-Investigator Agreement |
| 1657 | CookMDL2570_0835497 | COOKMDL2570_0835504 | G130003 - Filter IDE Conditional Approval.pdf |

| 1658 | CookMDL2570_0835505 | COOKMDL2570_0835506 | G130003S001 - Full Approval.pdf |
|------|---------------------|---------------------|----------------------------------|
| 1659 | CookMDL2570_0835507 | COOKMDL2570_0835510 | Test Matrix IVC Filters 05Feb2014-amn |
| 1660 | CookMDL2570_0835511 | COOKMDL2570_0835514 | IVC Filter History v7b.pdf |
| 1661 | CookMDL2570_0835644 | CookMDL2570_0835645 | Cook Company E-mail/Document |
| 1662 | CookMDL2570_0835724 | CookMDL2570_0835727 | Clot trapping discussion among MFg's for ISO |
| 1663 | CookMDL2570_0842565 | CookMDL2570_0842567 | Mark Frye 6/30/2016 Depo Exhibit # 338-Email |
| 1664 | CookMDL2570_0842584 | CookMDL2570_0842584 | Cook Company E-mail/Document |
| 1665 | CookMDL2570_0842612 | CookMDL2570_0842613 | Cook Company E-mail/Document |
| 1666 | CookMDL2570_0842776 | CookMDL2570_0842776 | Smouse email |
| 1667 | CookMDL2570_0842814 | CookMDL2570_0842814 | Cook Company E-mail/Document |
| 1668 | CookMDL2570_0842901 | CookMDL2570_0842901 | Brian Choules 7/22/2016 Depo Exhibit # 428-Email |
| 1669 | CookMDL2570_0842963 | CookMDL2570_0842963 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 351-2003 Tulip IFU |
| 1670 | CookMDL2570_0843133 | CookMDL2570_0843133 | Mark Frye 6/30/2016 Depo Exhibit # 313-Email |
| 1671 | CookMDL2570_0843134 | CookMDL2570_0843134 | Cook Company E-mail/Document |
| 1672 | CookMDL2570_0843172 | CookMDL2570_0843172 | Mark Frye 6/30/2016 Depo Exhibit # 339-Fx evaluation by Carlson |
| 1673 | CookMDL2570_0843979 | CookMDL2570_0843979 | List of Tenting Complaints.xls |
| 1674 | CookMDL2570_0844358 | CookMDL2570_0844361 | Celect project evaluation |
| 1675 | CookMDL2570_0844612 | CookMDL2570_0844612 | Cook Company E-mail/Document |
| 1676 | CookMDL2570_0844794 | CookMDL2570_0844794 | Celect complaint |
| 1677 | CookMDL2570_0844859 | CookMDL2570_0844859 | AMN Email w Skejby Attachments |
| 1678 | CookMDL2570_0844860 | CookMDL2570_0844860 | 6 IVC filters tested |
| 1679 | CookMDL2570_0844861 | CookMDL2570_0844861 | Skejby Report w Photos.doc |
| 1680 | CookMDL2570_0845028 | CookMDL2570_0845030 | Fleck response to AMN MHRA warning email |

| 1681 | CookMDL2570_0850434 | CookMDL2570_0850434 | Henrik Gyllun 7/14/2017 Depo Exhibit # 7-Risk Management |
| 1682 | CookMDL2570_0850768 | CookMDL2570_0850768 | OUS progress report |
| 1683 | CookMDL2570_0850780 | CookMDL2570_0850784 | Heise Resp to Larsen re Sheep Perfs |
| 1684 | CookMDL2570_0850845 | CookMDL2570_0850846 | Heise First Resp to Larsen re CER |
| 1685 | CookMDL2570_0850847 | CookMDL2570_0850847 | Heise Edits to CER |
| 1686 | CookMDL2570_0850856 | CookMDL2570_0850860 | WCE is reporting 5 perfs in VCA1 |
| 1687 | CookMDL2570_0850862 | CookMDL2570_0850865 | Heise EM Questions Perfs in CER |
| 1688 | CookMDL2570_0850866 | CookMDL2570_0850866 | Heise Redline to Draft CER.doc |
| 1689 | CookMDL2570_0850922 | CookMDL2570_0850922 | Cook Company E-mail/Document |
| 1690 | CookMDL2570_0852234 | CookMDL2570_0852234 | Hoj to Heise_Clinical Evaluation on Celect |
| 1691 | CookMDL2570_0852237 | CookMDL2570_0852237 | 2005 - Clinical Evaluation Design Rev 1 OUS study _TUlip should be removed in 10Days |
| 1692 | CookMDL2570_0852275 | CookMDL2570_0852279 | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 22-Email |
| 1693 | CookMDL2570_0863419 | CookMDL2570_0863463 | Celect DV&VTT Rev. 5 |
| 1694 | CookMDL2570_0898574 | CookMDL2570_0898574 | Cook Company E-mail/Document |
| 1695 | CookMDL2570_0898575 | CookMDL2570_0898576 | Cook Company E-mail/Document |
| 1696 | CookMDL2570_0898577 | CookMDL2570_0898577 | Cook Company E-mail/Document |
| 1697 | CookMDL2570_0898631 | CookMDL2570_0898634 | Management complaint evaluation |
| 1698 | CookMDL2570_0898919 | CookMDL2570_0899560 | Cook Company E-mail/Document |
| 1699 | CookMDL2570_0899603 | CookMDL2570_0899603 | Henrik Gyllun 7/14/2017 Depo Exhibit # 9-dFMECA |
| 1700 | CookMDL2570_0899621 | CookMDL2570_0899621 | Cook Company E-mail/Document |
| 1701 | CookMDL2570_0906848 | CookMDL2570_0906877 | Cook Company E-mail/Document |
| 1702 | CookMDL2570_0910383 | CookMDL2570_0910396 | No CAPA |
| 1703 | CookMDL2570_0911795 | CookMDL2570_0911813 | Celect complaints |
| 1704 | CookMDL2570_0911860 | CookMDL2570_0911860 | BS CMI 2010 |
| 1705 | CookMDL2570_0911861 | CookMDL2570_0911861 | BS CMI 2008 |
| 1706 | CookMDL2570_0911862 | CookMDL2570_0911862 | IS CINC 2008 |

| 1707 | CookMDL2570_0911863 | CookMDL2570_0911863 | BS CMI 2012 |
| 1708 | CookMDL2570_0911864 | CookMDL2570_0911864 | IS CINC 2010 |
| 1709 | CookMDL2570_0911865 | CookMDL2570_0911865 | BS Cook Inc. 2014 |
| 1710 | CookMDL2570_0911866 | CookMDL2570_0911866 | IS CINC 2006 |
| 1711 | CookMDL2570_0911867 | CookMDL2570_0911867 | BS CMI 2006 |
| 1712 | CookMDL2570_0911868 | CookMDL2570_0911868 | BS CMI 2014 |
| 1713 | CookMDL2570_0911869 | CookMDL2570_0911869 | BS Cook Inc. 2008 |
| 1714 | CookMDL2570_0911870 | CookMDL2570_0911870 | BS Cook Inc. 2012 |
| 1715 | CookMDL2570_0911871 | CookMDL2570_0911871 | BS Cook Inc. 2006 |
| 1716 | CookMDL2570_0911872 | CookMDL2570_0911872 | BS Cook Inc. 2010 |
| 1717 | CookMDL2570_0911873 | CookMDL2570_0911873 | BS CMI 2011 |
| 1718 | CookMDL2570_0911874 | CookMDL2570_0911874 | IS CINC 2009 |
| 1719 | CookMDL2570_0911875 | CookMDL2570_0911875 | BS CMI 2009 |
| 1720 | CookMDL2570_0911876 | CookMDL2570_0911900 | Annual Report 2006 WCE |
| 1721 | CookMDL2570_0911901 | CookMDL2570_0911901 | BS CMI 2013 |
| 1722 | CookMDL2570_0911902 | CookMDL2570_0911926 | Annual Report 2010 WCE |
| 1723 | CookMDL2570_0911927 | CookMDL2570_0911927 | IS CINC 2007.pdf |
| 1724 | CookMDL2570_0911928 | CookMDL2570_0911928 | IS CMI 2015.pdf |
| 1725 | CookMDL2570_0911929 | CookMDL2570_0911929 | IS CINC 2011.pdf |
| 1726 | CookMDL2570_0911930 | CookMDL2570_0911930 | BS CMI 2007.pdf |
| 1727 | CookMDL2570_0911931 | CookMDL2570_0911931 | BS Cook Inc. 2007.pdf |
| 1728 | CookMDL2570_0911932 | CookMDL2570_0911932 | BS CMI 2015.pdf |
| 1729 | CookMDL2570_0911933 | CookMDL2570_0911933 | BS Cook Inc. 2009.pdf |
| 1730 | CookMDL2570_0911934 | CookMDL2570_0911934 | BS Cook Inc. 2011.pdf |
| 1731 | CookMDL2570_0911935 | CookMDL2570_0911959 | Annual Report 2008 WCE.pdf |
| 1732 | CookMDL2570_0911960 | CookMDL2570_0911960 | BS Cook Inc. 2013.pdf |
| 1733 | CookMDL2570_0911961 | CookMDL2570_0911961 | IS CINC 2012.pdf |
| 1734 | CookMDL2570_0911962 | CookMDL2570_0911962 | IS CINC 2014.pdf |
| 1735 | CookMDL2570_0911963 | CookMDL2570_0911963 | IS CMI 2006.pdf |

| 1736 | CookMDL2570_0911964 | CookMDL2570_0911991 | William Cook Europe ApS annual report |
| 1737 | CookMDL2570_0911992 | CookMDL2570_0911992 | IS CMI 2014.pdf |
| 1738 | CookMDL2570_0911993 | CookMDL2570_0911993 | IS CMI 2010.pdf |
| 1739 | CookMDL2570_0911994 | CookMDL2570_0911994 | IS CINC 2013.pdf |
| 1740 | CookMDL2570_0911995 | CookMDL2570_0911995 | IS CMI 2012.pdf |
| 1741 | CookMDL2570_0911996 | CookMDL2570_0911996 | IS CMI 2008.pdf |
| 1742 | CookMDL2570_0911997 | CookMDL2570_0911997 | IS CINC 2015.pdf |
| 1743 | CookMDL2570_0911998 | CookMDL2570_0911998 | IS CMI 2007.pdf |
| 1744 | CookMDL2570_0911999 | CookMDL2570_0911999 | BS Cook Inc. 2015.pdf |
| 1745 | CookMDL2570_0912000 | CookMDL2570_0912000 | IS CMI 2013.pdf |
| 1746 | CookMDL2570_0912001 | CookMDL2570_0912025 | Annual Report 2007 WCE.pdf |
| 1747 | CookMDL2570_0912026 | CookMDL2570_0912053 | Annual Report 2009 WCE.pdf |
| 1748 | CookMDL2570_0912054 | CookMDL2570_0912054 | IS CMI 2009.pdf |
| 1749 | CookMDL2570_0912055 | CookMDL2570_0912055 | IS CMI 2011.pdf |
| 1750 | CookMDL2570_0912056 | CookMDL2570_0912082 | Annual Report 2005 WCE.pdf |
| 1751 | CookMDL2570_0912280 | CookMDL2570_0912280 | WCE Jbase complaints spreadsheet |
| 1752 | CookMDL2570_0913977 | CookMDL2570_0914040 | 2006 AMN File on Aachen & Zaragoza |
| 1753 | CookMDL2570_0917182 | CookMDL2570_0917194 | FDA Ltr re EIR of WCE for Class I, II, III Devices -No 483 issues |
| 1754 | CookMDL2570_0936498 | COOKMDL2570_0936511 | J HUNT_51.PDF |
| 1755 | CookMDL2570_0961806 | CookMDL2570_0961857 | 2004 Part 1 - Multi clot test |
| 1756 | CookMDL2570_0961858 | CookMDL2570_0961909 | 2004 Part 1 - Multi clot test |
| 1757 | CookMDL2570_0961910 | CookMDL2570_0961939 | 2004 Part 2 - Multi clot test |
| 1758 | CookMDL2570_0961940 | CookMDL2570_0962017 | 2004 Part 4 - Multi clot test |
| 1759 | CookMDL2570_0962018 | CookMDL2570_0962113 | 2004 Part 3 - Single clot test |
| 1760 | CookMDL2570_0962114 | CookMDL2570_0962133 | 2004 Part 5 - Single clot test |
| 1761 | CookMDL2570_0962134 | CookMDL2570_0962136 | 2004 Part 6 - Multi clot test |
| 1762 | CookMDL2570_0962137 | CookMDL2570_0962148 | 2004 Part 6 - Multi clot test |

| 1763 | CookMDL2570_0962149 | CookMDL2570_0962226 | 2004 Part 4 - Multi clot test |
|------|---------------------|---------------------|-------------------------------|
| 1764 | CookMDL2570_0962227 | CookMDL2570_0962274 | 2004 Part 8 - Single clot test |
| 1765 | CookMDL2570_0962275 | CookMDL2570_0962291 | 2004 Part 9 - Multi clot test |
| 1766 | CookMDL2570_0962292 | CookMDL2570_0962321 | 2004 Part 9 - Multi clot test |
| 1767 | CookMDL2570_0962322 | CookMDL2570_0962337 | 2004 Part 10 - Multi clot test |
| 1768 | CookMDL2570_0962338 | CookMDL2570_0962364 | 2004 Part 11 - Multi clot test |
| 1769 | CookMDL2570_0963949 | CookMDL2570_0963949 | NSM venous breakout session material |
| 1770 | CookMDL2570_0964038 | CookMDL2570_0964039 | Cook Company E-mail/Document |
| 1771 | CookMDL2570_1027065 | CookMDL2570_1027078 | FDA Ltr re EIR of WCE for PMA not 510k--no 483 issues |
| 1772 | CookMDL2570_1027451 | CookMDL2570_1027451 | James Smith 5/9/2017 Depo Exhibit # 16-Email, Complex removal course outline |
| 1773 | CookMDL2570_1027468 | CookMDL2570_1027468 | James Smith 5/9/2017 Depo Exhibit # 17-Email |
| 1774 | CookMDL2570_1027474 | CookMDL2570_1027474 | James Smith 5/9/2017 Depo Exhibit # 8-List of VISTA courses |
| 1775 | CookMDL2570_1027594 | CookMDL2570_1027594 | James Smith 5/9/2017 Depo Exhibit # 12-Dr. Malhotra PP |
| 1776 | CookMDL2570_1027931 | CookMDL2570_1027943 | James Smith 5/9/2017 Depo Exhibit # 20-marketing material |
| 1777 | CookMDL2570_1028245 | CookMDL2570_1028246 | Gunther 2004-2006 payments |
| 1778 | CookMDL2570_1028277 | CookMDL2570_1028278 | FW: Sponsorship to Prof. G?nther |
| 1779 | CookMDL2570_1028298 | CookMDL2570_1028298 | Gunther getting Celect royalties |
| 1780 | CookMDL2570_1028331 | CookMDL2570_1028333 | Cook Company E-mail/Document |
| 1781 | CookMDL2570_1028373 | CookMDL2570_1028373 | PTX meeting Minutes.doc |
| 1782 | CookMDL2570_1028378 | CookMDL2570_1028378 | Cook Company E-mail/Document |
| 1783 | CookMDL2570_1028459 | CookMDL2570_1028459 | Cook Company E-mail/Document |
| 1784 | CookMDL2570_1028484 | CookMDL2570_1028484 | Fleck heard from Earl Knight NSE was coming for Celect |
| 1785 | CookMDL2570_1028596 | CookMDL2570_1028597 | Celect Modification Shared w Management - Bates Approves |
| 1786 | CookMDL2570_1028600 | CookMDL2570_1028600 | AMN notes on evaluation of animal experiment at Skejby |
| 1787 | CookMDL2570_1029836 | CookMDL2570_1029858 | Cook Company E-mail/Document |
| 1788 | CookMDL2570_1050710 | CookMDL2570_1050725 | Single Complaint Report |

| 1789 | CookMDL2570_1050763 | CookMDL2570_1050778 | Single Complaint Report |
|------|---------------------|---------------------|-------------------------|
| 1790 | CookMDL2570_1051140 | CookMDL2570_1051142 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 60-Email |
| 1791 | CookMDL2570_1060679 | CookMDL2570_1060679 | Renu Virmani, MD 8/8/2017 Depo Exhibit # 6-spreadsheet |
| 1792 | CookMDL2570_1066561 | CookMDL2570_1066572 | Griffin depo 4/10/18 Ex. 17 |
| 1793 | CookMDL2570_1067581 | CookMDL2570_1067592 | Sadaf complaint report, 9 years after Cook aware |
| 1794 | CookMDL2570_1068757 | CookMDL2570_1068768 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 15-Complaint report |
| 1795 | CookMDL2570_1071061 | CookMDL2570_1071072 | PR137676.pdf |
| 1796 | CookMDL2570_1073113 | CookMDL2570_1073124 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 16-Complaint report |
| 1797 | CookMDL2570_1074805 | CookMDL2570_1074816 | PR159888.pdf |
| 1798 | CookMDL2570_1075237 | CookMDL2570_1075248 | PR161609.pdf |
| 1799 | CookMDL2570_1086173 | CookMDL2570_1086180 | Cook Company E-mail/Document |
| 1800 | CookMDL2570_1086181 | CookMDL2570_1086182 | Cook Company E-mail/Document |
| 1801 | CookMDL2570_1086187 | CookMDL2570_1086187 | Rob Lyles on same page as Kem Hawkins |
| 1802 | CookMDL2570_1086189 | CookMDL2570_1086189 | Bruce Gingles to Lyles email |
| 1803 | CookMDL2570_1086200 | CookMDL2570_1086203 | Yonkman_Lyles_Sirota_SIR loyalty not returned Benenati forwards private convo |
| 1804 | CookMDL2570_1086204 | CookMDL2570_1086205 | Kem forwards SIR release on FDA safety comm to Lyles |
| 1805 | CookMDL2570_1087810 | CookMDL2570_1087810 | Cook Company E-mail/Document |
| 1806 | CookMDL2570_1090960 | CookMDL2570_1090997 | Celect PV&V Rev. 0 |
| 1807 | CookMDL2570_1100792 | CookMDL2570_1100833 | Celect PV&V Rev. 1 |
| 1808 | CookMDL2570_1115159 | CookMDL2570_1115199 | Filters Product Training Notes_doc produced Jan 30 2017 |
| 1809 | CookMDL2570_1115200 | CookMDL2570_1115281 | Cook Company E-mail/Document |
| 1810 | CookMDL2570_1119206 | CookMDL2570_1119206 | Images within the following bates range - CookMDL2570_1119206 - CookMDL2570_1255474 |
| 1811 | CookMDL2570_1128031 | CookMDL2570_1128031 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 12-Venagram pt 0502032 |

| 1812 | CookMDL2570_1146681 | CookMDL2570_1146681 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 8-Venagram pt 0802005 |
| 1813 | CookMDL2570_1148399 | CookMDL2570_1148399 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 15-Venagram pt 0802007 |
| 1814 | CookMDL2570_1152876 | CookMDL2570_1152876 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 16-Venagram pt 0802008 |
| 1815 | CookMDL2570_1167895 | CookMDL2570_1167895 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 14-Venagram pt 0502015 |
| 1816 | CookMDL2570_1171617 | CookMDL2570_1171617 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 5-Venagram pt 0502020 |
| 1817 | CookMDL2570_1193880 | CookMDL2570_1193880 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 9-Venagram pt 0202024 |
| 1818 | CookMDL2570_1201218 | CookMDL2570_1201218 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 7-Venagram pt 0502021 |
| 1819 | CookMDL2570_1231169 | CookMDL2570_1231169 | DICOM Image of Perf Patient 020 2025 |
| 1820 | CookMDL2570_1231278 | CookMDL2570_1231278 | DICOM Image |
| 1821 | CookMDL2570_1235380 | CookMDL2570_1235380 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 10-Venagram pt 0502009 |
| 1822 | CookMDL2570_1245575 | CookMDL2570_1245575 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 13-Venagram pt 0502014 |
| 1823 | CookMDL2570_1267435 | CookMDL2570_1267435 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 6-Venagram pt 0202021 |
| 1824 | CookMDL2570_1269514 | CookMDL2570_1269514 | Paul Timperman, MD 5/3/2017 Depo Exhibit # 11-Venagram pt 0202032 |
| 1825 | CookMDL2570_1272123 | CookMDL2570_1272123 | Tulip Market Share Information |
| 1826 | CookMDL2570_1272124 | CookMDL2570_1272124 | Bruce Fleck 7/20/2016 Depo Exhibit # 389-2003 Product Development Strategy Overview |
| 1827 | CookMDL2570_1272144 | CookMDL2570_1272145 | RE: Review of Celect Penetrations |
| 1828 | CookMDL2570_1272162 | CookMDL2570_1272163 | Hawkins email |

| 1829 | CookMDL2570_1273798 | CookMDL2570_1273798 | Timperman Review |
| 1830 | CookMDL2570_1273971 | CookMDL2570_1273974 | J Brown email |
| 1831 | CookMDL2570_1273986 | CookMDL2570_1273987 | Medi Receiving OUS filters |
| 1832 | CookMDL2570_1274006 | CookMDL2570_1274006 | VCA 3 studies |
| 1833 | CookMDL2570_1274226 | CookMDL2570_1274226 | J HUNT_65.PDF |
| 1834 | CookMDL2570_1274236 | CookMDL2570_1274241 | Cook Company E-mail/Document |
| 1835 | CookMDL2570_1274254 | CookMDL2570_1274324 | Total Complaints 35 percent IGTCFS |
| 1836 | CookMDL2570_1274325 | CookMDL2570_1274361 | FLD re Complaints |
| 1837 | CookMDL2570_1274443 | CookMDL2570_1274443 | Cook Company E-mail/Document |
| 1838 | CookMDL2570_1275421 | CookMDL2570_1275421 | New product Application Form-J Neuerburg endless retrievability |
| 1839 | CookMDL2570_1275903 | CookMDL2570_1275906 | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 45-Material specs |
| 1840 | CookMDL2570_1276007 | CookMDL2570_1276007 | OUS Raw Data Spreadsheets |
| 1841 | CookMDL2570_1276027 | CookMDL2570_1276027 | 2016 Spreadsheet of OUS 21 Penetrations.xls |
| 1842 | CookMDL2570_1276030 | CookMDL2570_1276030 | GTRS Raw Data Spreadsheet |
| 1843 | CookMDL2570_1276105 | CookMDL2570_1276494 | 2009 VCOB Entire File Prod |
| 1844 | CookMDL2570_1276497 | CookMDL2570_1276604 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 28-2016 CER |
| 1845 | CookMDL2570_1276605 | CookMDL2570_1276693 | J HUNT_66.PDF |
| 1846 | CookMDL2570_1276756 | CookMDL2570_1276888 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 29-2016 CER |
| 1847 | CookMDL2570_1276891 | CookMDL2570_1276892 | 2016_Balance Sheet Cook Med Inc.pdf |
| 1848 | CookMDL2570_1276893 | CookMDL2570_1276893 | 2016_Income Statement Cook Inc.pdf |
| 1849 | CookMDL2570_1276894 | CookMDL2570_1276894 | 2016_Income Statement Cook Med Inc.pdf |
| 1850 | CookMDL2570_1276895 | CookMDL2570_1276896 | 2016_Balance Sheet Cook Inc.pdf |
| 1851 | CookMDL2570_1278060 | CookMDL2570_1278060 | Cook Company E-mail/Document |
| 1852 | CookMDL2570_1278066 | CookMDL2570_1278066 | Project priorities |
| 1853 | CookMDL2570_1278067 | CookMDL2570_1278067 | Fearnot says in 2008 Celect must be revised |

| 1854 | CookMDL2570_1278073 | CookMDL2570_1278073 | Cook Company E-mail/Document |
| 1855 | CookMDL2570_1278416 | CookMDL2570_1278416 | Cook Company E-mail/Document |
| 1856 | CookMDL2570_1278446 | CookMDL2570_1278446 | Q130318A001_Teleconference_Meeting_Minutes_final.docx |
| 1857 | CookMDL2570_1278754 | CookMDL2570_1278755 | Email RE: VS Celect with markers project |
| 1858 | CookMDL2570_1278817 | CookMDL2570_1278817 | OUS Notification Email |
| 1859 | CookMDL2570_1278818 | CookMDL2570_1278818 | OUS Notification Email |
| 1860 | CookMDL2570_1278855 | CookMDL2570_1278855 | OUS Notification Email |
| 1861 | CookMDL2570_1278878 | CookMDL2570_1278878 | Yoder email |
| 1862 | CookMDL2570_1278886 | CookMDL2570_1278886 | OUS Notification Email |
| 1863 | CookMDL2570_1278926 | CookMDL2570_1278926 | Celect Recall |
| 1864 | CookMDL2570_1279003 | CookMDL2570_1279005 | Voorhees email |
| 1865 | CookMDL2570_1279039 | CookMDL2570_1279039 | Voorhees email |
| 1866 | CookMDL2570_1279133 | CookMDL2570_1279133 | Cook Company E-mail/Document |
| 1867 | CookMDL2570_1279136 | CookMDL2570_1279136 | Cook Company E-mail/Document |
| 1868 | CookMDL2570_1281047 | CookMDL2570_1281047 | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 14-Sales data |
| 1869 | CookMDL2570_1281050 | CookMDL2570_1281050 | Celect Sales 2006-2016 |
| 1870 | CookMDL2570_1281051 | CookMDL2570_1281051 | Cook Company E-mail/Document |
| 1871 | CookMDL2570_1282770 | CookMDL2570_1282772 | Letter to FDA Noting Need to Report OUS Adverse Events....pdf |
| 1872 | CookMDL2570_1283376 | CookMDL2570_1283377 | Celect -- HUNL queries |
| 1873 | CookMDL2570_1283378 | CookMDL2570_1283378 | HUNL Query- 8 Nov 07.doc |
| 1874 | CookMDL2570_1283581 | CookMDL2570_1283582 | CI_IVCF 2228.pdf |
| 1875 | CookMDL2570_1283613 | CookMDL2570_1283618 | CI_IVCF 2090.pdf |
| 1876 | CookMDL2570_1283645 | CookMDL2570_1283645 | ACR Celect Invoice #1960 |
| 1877 | CookMDL2570_1283646 | CookMDL2570_1283648 | CI_IVCF 1960.pdf |
| 1878 | CookMDL2570_1283652 | CookMDL2570_1283659 | CI_IVCF 1888.pdf |
| 1879 | CookMDL2570_1283684 | CookMDL2570_1283690 | CI_IVCF 1849.pdf |

| 1880 | CookMDL2570_1285158 | CookMDL2570_1285159 | Cook Company E-mail/Document |
| 1881 | CookMDL2570_1287251 | CookMDL2570_1287251 | 20170630_CMA CYA |
| 1882 | CookMDL2570_1288723 | CookMDL2570_1288733 | Cook Company E-mail/Document |
| 1883 | CookMDL2570_1297059 | CookMDL2570_1297059 | Record of Telephone Contact with David Buckles re Celect 510k K061815 |
| 1884 | CookMDL2570_1297060 | CookMDL2570_1297060 | record of Telephone Contact with FDA-Buckles re Celect 2nd 510k.doc |
| 1885 | CookMDL2570_1299630 | CookMDL2570_1299677 | Jen Brown handwritten notes |
| 1886 | CookMDL2570_1299632R | CookMDL2570_1299677R | Jen Brown handwritten notes |
| 1887 | CookMDL2570_1300828 | CookMDL2570_1300828 | Fleck email |
| 1888 | CookMDL2570_1300843 | CookMDL2570_1300878 | Fleck email |
| 1889 | CookMDL2570_1300899 | CookMDL2570_1300899 | Fleck email |
| 1890 | CookMDL2570_1305285 | CookMDL2570_1305285 | 2014-06-29, Griffin Report (Unredacted) |
| 1891 | CookMDL2570_1305286 | CookMDL2570_1305297 | Iverson depo 4/26/18 Ex.30 |
| 1892 | CookMDL2570_1305286 | CookMDL2570_1305286 | 2014-10-21, Griffin Report (Unredacted) |
| 1893 | CookMDL2570_1306219 | CookMDL2570_1306244 | Celect DV&VTT Rev. 0 |
| 1894 | CookMDL2570_1360062 | CookMDL2570_1360073 | Timperman depo 4/18/18 Ex.28 |
| 1895 | CookMDL2570_1360075 | CookMDL2570_1360096 | Signed VCCP |
| 1896 | CookMDL2570_R0318207 | CookMDL2570_R0318207 | Darrell Talbert Part 2 12/15/2015 Depo Exhibit # 53-Complaint communication |
| 1897 | CookMDL2570_R0898631 | CookMDL2570_R0898634 | Henrik Gyllun 7/14/2017 Depo Exhibit # 25-Management Evaluation |
| 1898 | CookMDL2570_R1087796 | CookMDL2570_R1087796 | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 41-Comparison Penetration Testing |
| 1899 | CookMDL2570_R1087808 | CookMDL2570_R1087808 | DeGregorio tells Arne he is out of money for study |
| 1900 | CookMDL2570_R1115081 | CookMDL2570_R1115106 | WCE 2011 Annual Report |

| 1901 | CookMDL2570_R1115107 | CookMDL2570_R1115132 | Denmark William Cook 2012.pdf |
|------|----------------------|----------------------|-------------------------------|
| 1902 | CookMDL2570_R1115133 | CookMDL2570_R1115158 | Denmark William Cook Europe 2013.pdf |
| 1903 | CookMDL2570_R1274244 | CookMDL2570_R1274246 | Cook Company E-mail/Document |
| 1904 | CookMDL2570_R1274248 | CookMDL2570_R1274248 | IVC Team Meeting discussion Celect Leg Design redacted-Option had perf problem |
| 1905 | CookMDL2570_R1276495 | CookMDL2570_R1276495 | Fleck Forwards his 2007 Accomplishments |
| 1906 | CookMDL2570_R1276496 | CookMDL2570_R1276496 | Fleck Forwards his 2007 Accomplishments |
| 1907 | CookMDL2570_0197378 | CookMDL2570_0197393 | MHRA |
| 1908 | DeKalb Endoscopy 0008 | DeKalb Endoscopy Center 0011 | Keller depo 4/20/18 Ex.21 |
| 1909 | Dotter000972 | Dotter000992 | John Kaufman, MD 8/2/2017 Depo Exhibit # 33-Cook IVCF Data Summary Meeting Notes |
| 1910 | Dotter001516 | Dotter001516 | Email with attachments |
| 1911 | Dotter001517 | Dotter001517 | Email Attachment |
| 1912 | Dotter001518 | Dotter001520 | Email Attachment |
| 1913 | Dotter005922 | Dotter005923 | 27 Celect deaths |
| 1914 | Dotter009703 | Dotter009728 | John Kaufman, MD 8/2/2017 Depo Exhibit # 15-Kaufman PP |
| 1915 | Dr.  Rheudasil 2 | Dr.  Rheudasil 2 | MarkRheudasil depo 2/28/18 Ex.16 |
| 1916 | Dr.  Rheudasil 6 | Dr.  Rheudasil 6 | MarkRheudasil depo 2/28/18 Ex.22 |
| 1917 | Dr. Kukler 0003 | Dr. Kukler 0004 | Keller depo 4/20/18 Ex.9 |
| 1918 | Dr. Rheudasil 10 | Dr. Rheudasil 12 | MarkRheudasil depo 2/28/18 Ex.11A |
| 1919 | Dr. Rheudasil 10 | Dr.  Rheudasil 12 | MarkRheudasil depo 2/28/18 Ex.14 |
| 1920 | Eastside 1165 | Eastside 1167 | Keller depo 4/20/18 Ex.6 |

| 1921 | Eastside 1396 | Eastside 1397 | Keller depo 4/20/18 Ex.2 |
|------|---------------|---------------|--------------------------|
| 1922 | Emory Clinic (updated) 25 | Emory Clinic (updated) 26 | MarkRheudasil depo 2/28/18 Ex.18 |
| 1923 | Emory Clinic (updated) 2 | Emory Clinic (updated) 2 | MarkRheudasil depo 2/28/18 Ex.17 |
| 1924 | GWH 038 | GWH 038 | T. Brand depo 6/16/17 Ex. 14 |
| 1925 | GWH 051 | GWH 051 | T. Brand depo 6/16/17 Ex. 15 |
| 1926 | GWH 067 | GWH 067 | T. Brand depo 6/16/17 Ex. 16 |
| 1927 | GWH 077 | GWH 077 | T. Brand depo 6/16/17 Ex. 17 |
| 1928 | GWH 139 | GWH 139 | T. Brand depo 6/16/17 Ex. 18 |
| 1929 | Gwinnett Hosp. 139 | Gwinnett Hosp. 518 | M. Ferrante depo 7/20/18 Ex. 11 |
| 1930 | Gwinnett Hosp. 224 | Gwinnett Hosp. 225 | Keller depo 4/20/18 Ex.3 |
| 1931 | Gwinnett Hosp. 290 | Gwinnett Hosp. 290 | M. Ferrante depo 7/20/18 Ex. 10 |
| 1932 | Gwinnett Hospital Sys. 618 | Gwinnett Hospital System 618 | Keller depo 4/20/18 Ex.4 |
| 1933 | GWTT000721 | GWTT000721 | M. Ferrante depo 7/20/18 Ex. 9 |
| 1934 | IVC00000036 | IVC00000040 | Cook Company E-mail/Document |
| 1935 | IVC00000117 | IVC00000122 | Cook Company E-mail/Document |
| 1936 | IVC00000253 | IVC00000254 | Brian Choules 7/22/2016 Depo Exhibit # 415-Email |
| 1937 | IVC00000296 | IVC00000326 | Per Hendriksen 6/15/2016 Depo Exhibit # 287-Elgiloy testing |
| 1938 | IVC00000345 | IVC00000347 | Cook Company E-mail/Document |
| 1939 | IVC00000351 | IVC00000351 | Mark Frye 6/30/2016 Depo Exhibit # 340-Email |
| 1940 | IVC00000352 | IVC00000352 | Lloyds wants clinical data |
| 1941 | IVC00000373 | IVC00000373 | VCA 1 retrievals |
| 1942 | IVC00000878 | IVC00000882 | Fleck email |
| 1943 | IVC00000883 | IVC00000883 | Fleck 2005 IVC Filter Business Plan |
| 1944 | IVC00000884 | IVC00000888 | 2005 Cook Business Plan |
| 1945 | IVC00000900 | IVC00000901 | Cook Company E-mail/Document |
| 1946 | IVC00000923 | IVC00000924 | Mark Frye 6/30/2016 Depo Exhibit # 336-Letter from FDA |
| 1947 | IVC00000925 | IVC00000929 | Cover email to Frye #331 |

| 1948 | IVC00000930 | IVC00000932 | Mark Frye 6/30/2016 Depo Exhibit # 331-Email |
| 1949 | IVC00000956 | IVC00000956 | Mark Frye 6/30/2016 Depo Exhibit # 332-Email |
| 1950 | IVC00000982 | IVC00000982 | Fleck email |
| 1951 | IVC00001005 | IVC00001044 | dFMECA |
| 1952 | IVC00001242 | IVC00001243 | Fleck OUS memo |
| 1953 | IVC00001250 | IVC00001269 | Clot-trapping final report |
| 1954 | IVC00001270 | IVC00001271 | Arne Molgaard- Nielsen Part 1 7/14/2016 Depo Exhibit # 363-Email re Binkert article |
| 1955 | IVC00001324 | IVC00001325 | Tom Roberts 5/20/2016 Depo Exhibit # 166- |
| 1956 | IVC00001371 | IVC00001372 | Mark Frye 6/30/2016 Depo Exhibit # 327-Email |
| 1957 | IVC00001390 | IVC00001390 | Cook Company E-mail/Document |
| 1958 | IVC00001396 | IVC00001397 | Thrombosis of IVCF-A. Poirier |
| 1959 | IVC00001399 | IVC00001399 | Mark Frye 6/30/2016 Depo Exhibit # 326-Email |
| 1960 | IVC00001402 | IVC00001402 | Cook Company E-mail/Document |
| 1961 | IVCF 042925 | IVCF 042962 | 2006 Celect dFMECA |
| 1962 | IVCF002055 | CookIVCF002057 | Arne Molgaard Part 2 10/5/2016 Depo Exhibit # 456-Celect 510(k) summary w/appendices |
| 1963 | IVCF003233 | CookIVCF003234 | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 7-Celect drawing |
| 1964 | Kaiser 1 | Kaiser 16 | Keller depo 4/20/18 Ex.55 |
| 1965 | Kaiser Permanente 1045 | Kaiser Permanente 1050 | PhuBThaiMD depo 4/4/18 Ex.20 |
| 1966 | Kaiser Permanente 1051 | Kaiser Permanente 1059 | PhuBThaiMD depo 4/4/18 Ex.21 |
| 1967 | Kaiser Permanente 1061 | Kaiser Permanente 1064 | PhuBThaiMD depo 4/4/18 Ex.22 |
| 1968 | Kaiser Permanente 1066 | Kaiser Permanente 1069 | PhuBThaiMD depo 4/4/18 Ex.23 |
| 1969 | Kaiser Permanente 1070 | Kaiser Permanente 1076 | PhuBThaiMD depo 4/4/18 Ex.24 |
| 1970 | Kaiser Permanente 1089 | Kaiser Permanente 1090 | PhuBThaiMD depo 4/4/18 Ex.25 |
| 1971 | Kaiser Permanente 1164 | Kaiser Permanente 1166 | PhuBThaiMD depo 4/4/18 Ex.27 |
| 1972 | Kaiser Permanente 1171 | Kaiser Permanente 1174 | PhuBThaiMD depo 4/4/18 Ex.26 |
| 1973 | Kaiser Permanente 1194 | Kaiser Permanente 1210 | PhuBThaiMD depo 4/4/18 Ex.28 |

| 1974 | Kaiser Permanente 1210 | Kaiser Permanente 1210 | PhuBThaiMD depo 4/4/18 Ex.39 |
|------|------------------------|------------------------|------------------------------|
| 1975 | Kaiser Permanente 1221 | Kaiser Permanente 1225 | PhuBThaiMD depo 4/4/18 Ex.29 |
| 1976 | Kaiser Permanente 1226 | Kaiser Permanente 1226 | PhuBThaiMD depo 4/4/18 Ex.30 |
| 1977 | Kaiser Permanente 1238 | Kaiser Permanente 1250 | PhuBThaiMD depo 4/4/18 Ex.31 |
| 1978 | Kaiser Permanente 1254 | Kaiser Permanente 1254 | PhuBThaiMD depo 4/4/18 Ex.32 |
| 1979 | Kaiser Permanente 1260 | Kaiser Permanente 1269 | PhuBThaiMD depo 4/4/18 Ex.33 |
| 1980 | Kaiser Permanente 1270 | Kaiser Permanente 1274 | PhuBThaiMD depo 4/4/18 Ex.34 |
| 1981 | Kaiser Permanente 1275 | Kaiser Permanente 1279 | PhuBThaiMD depo 4/4/18 Ex.35 |
| 1982 | Kaiser Permanente 1309 | Kaiser Permanente 1314 | PhuBThaiMD depo 4/4/18 Ex.36 |
| 1983 | Kaiser Permanente 1315 | Kaiser Permanente 1320 | PhuBThaiMD depo 4/4/18 Ex.37 |
| 1984 | Kaiser Permanente 1321 | Kaiser Permanente 1325 | PhuBThaiMD depo 4/4/18 Ex.38 |
| 1985 | Kaiser Permanente 1351 | Kaiser Permanente 1352 | PhuBThaiMD depo 4/4/18 Ex.40 |
| 1986 | Kaiser Permanente 139(updated) | Kaiser Permanente  143(updated) | T. Brand depo 6/16/17 Ex. 19 |
| 1987 | Kaiser Permanente 1581 | Kaiser Permanente 1591 | PhuBThaiMD depo 4/4/18 Ex.41 |
| 1988 | Kaiser Permanente 1602 | Kaiser Permanente 1607 | PhuBThaiMD depo 4/4/18 Ex.42 |
| 1989 | Kaiser Permanente 1732 | Kaiser Permanente 1732 | PhuBThaiMD depo 4/4/18 Ex.43 |
| 1990 | Kaiser Permanente 1823 | Kaiser Permanente 1829 | PhuBThaiMD depo 4/4/18 Ex.45 |
| 1991 | Kaiser Permanente 2581 | Kaiser Permanente 2589 | PhuBThaiMD depo 4/4/18 Ex.44 |
| 1992 | Kaiser Permanente 38 | Kaiser Permanente 43 | T. Brand depo 6/16/17 Ex. 22 |
| 1993 | Kaiser Permanente 450 | Kaiser Permanente 451 | PhuBThaiMD depo 4/4/18 Ex.2 |
| 1994 | Kaiser Permanente 456 | Kaiser Permanente 458 | PhuBThaiMD depo 4/4/18 Ex.3 |
| 1995 | Kaiser Permanente 494 | Kaiser Permanente 496 | PhuBThaiMD depo 4/4/18 Ex.4 |
| 1996 | Kaiser Permanente 556 | Kaiser Permanente 559 | PhuBThaiMD depo 4/4/18 Ex.5 |
| 1997 | Kaiser Permanente 562 | Kaiser Permanente 564 | PhuBThaiMD depo 4/4/18 Ex.6 |
| 1998 | Kaiser Permanente 572 | Kaiser Permanente 575 | PhuBThaiMD depo 4/4/18 Ex.7 |
| 1999 | Kaiser Permanente 592 | Kaiser Permanente 598 | PhuBThaiMD depo 4/4/18 Ex.8 |
| 2000 | Kaiser Permanente 614 | Kaiser Permanente 615 | PhuBThaiMD depo 4/4/18 Ex.9 |
| 2001 | Kaiser Permanente 656 | Kaiser Permanente 663 | PhuBThaiMD depo 4/4/18 Ex.10 |

| 2002 | Kaiser Permanente 737 | Kaiser Permanente 745 | PhuBThaiMD depo 4/4/18 Ex.11 |
|------|----------------------|----------------------|------------------------------|
| 2003 | Kaiser Permanente 749 | Kaiser Permanente 752 | PhuBThaiMD depo 4/4/18 Ex.12 |
| 2004 | Kaiser Permanente 753 | Kaiser Permanente 753 | PhuBThaiMD depo 4/4/18 Ex.13 |
| 2005 | Kaiser Permanente 764 | Kaiser Permanente 767 | PhuBThaiMD depo 4/4/18 Ex.14 |
| 2006 | Kaiser Permanente 812 | Kaiser Permanente 827 | PhuBThaiMD depo 4/4/18 Ex.15 |
| 2007 | Kaiser Permanente 829 | Kaiser Permanente 830 | PhuBThaiMD depo 4/4/18 Ex.16 |
| 2008 | Kaiser Permanente 847 | Kaiser Permanente 849 | PhuBThaiMD depo 4/4/18 Ex.17 |
| 2009 | Kaiser Permanente 917 | Kaiser Permanente 917 | PhuBThaiMD depo 4/4/18 Ex.18 |
| 2010 | Kaiser Permanente 941 | Kaiser Permanente 942 | PhuBThaiMD depo 4/4/18 Ex.19 |
| 2011 | Kaufman00000782 | Kaufman00000787 | Celect deaths |
| 2012 | Kroger Pharm 1 | Kroger Pharm 9 | Keller depo 4/20/18 Ex.57 |
| 2013 | Mountain East 000269 | Mountain East 000270 | Keller depo 4/20/18 Ex.10 |
| 2014 | Mountain East 0015 | Mountain East 0017 | Keller depo 4/20/18 Ex.20 |
| 2015 | Mountain East 0023 | Mountain East 0030 | Keller depo 4/20/18 Ex.23 |
| 2016 | Mountain East 0024 | Mountain East 0025 | Keller depo 4/20/18 Ex.13A |
| 2017 | Mountain East 0026 | Mountain East 0027 | Keller depo 4/20/18 Ex.14 |
| 2018 | Mountain East 0028 | Mountain East 0029 | Keller depo 4/20/18 Ex.16 |
| 2019 | Mountain East 0031 | Mountain East 0038 | Keller depo 4/20/18 Ex.24 |
| 2020 | Mountain East 0032 | Mountain East 0032 | Keller depo 4/20/18 Ex.22 |
| 2021 | Mountain East 0038 | Mountain East 0041 | Keller depo 4/20/18 Ex.18 |
| 2022 | Mountain East 0042 | Mountain East 0047 | Keller depo 4/20/18 Ex.19 |
| 2023 | Mountain East 0051 | Mountain East 0056 | Keller depo 4/20/18 Ex.15 |
| 2024 | Mountain East 006 | Mountain East 008 | Keller depo 4/20/18 Ex.17 |
| 2025 | Mountain East 0061 | Mountain East 0062 | Keller depo 4/20/18 Ex.13B |
| 2026 | Mountain East 0063 | Mountain East 0068 | Keller depo 4/20/18 Ex.12 |
| 2027 | Mountain East 0067 | Mountain East 0075 | Keller depo 4/20/18 Ex.25 |
| 2028 | Mountain East 0070 | Mountain East 0074 | Keller depo 4/20/18 Ex.11 |
| 2029 | Mountain East 0078 | Mountain East 0080 | Keller depo 4/20/18 Ex.26 |
| 2030 | Mountain East 0081 | Mountain East 0082 | Keller depo 4/20/18 Ex.27 |

| 2031 | Mountain East 0084 | Mountain East 0091 | Keller depo 4/20/18 Ex.28 |
| 2032 | Mountain East 0123 | Mountain East 0131 | Keller depo 4/20/18 Ex.29 |
| 2033 | Mountain East 0132 | Mountain East 0135 | Keller depo 4/20/18 Ex.30 |
| 2034 | Mountain East 0145 | Mountain East 0146 | Keller depo 4/20/18 Ex.31 |
| 2035 | Mountain East 0148 | Mountain East 0151 | Keller depo 4/20/18 Ex.33 |
| 2036 | Mountain East 0152 | Mountain East 0153 | Keller depo 4/20/18 Ex.36 |
| 2037 | Mountain East 0154 | Mountain East 0156 | Keller depo 4/20/18 Ex.38 |
| 2038 | Mountain East 0157 | Mountain East 0159 | Keller depo 4/20/18 Ex.39 |
| 2039 | Mountain East 0160 | Mountain East 0165 | Keller depo 4/20/18 Ex.40 |
| 2040 | Mountain East 0166 | Mountain East 0173 | Keller depo 4/20/18 Ex.32 |
| 2041 | Mountain East 0174 | Mountain East 0178 | Keller depo 4/20/18 Ex.44 |
| 2042 | Mountain East 0179 | Mountain East 0183 | Keller depo 4/20/18 Ex.45 |
| 2043 | Mountain East 0184 | Mountain East 0186 | Keller depo 4/20/18 Ex.34 |
| 2044 | Mountain East 0187 | Mountain East 0194 | Keller depo 4/20/18 Ex.35 |
| 2045 | Mountain East 0197 | Mountain East 0197 | Keller depo 4/20/18 Ex.37 |
| 2046 | Mountain East 0201 | Mountain East 0203 | Keller depo 4/20/18 Ex.53 |
| 2047 | Mountain East 0204 | Mountain East 0206 | Keller depo 4/20/18 Ex.41 |
| 2048 | Mountain East 0207 | Mountain East 0209 | Keller depo 4/20/18 Ex.54 |
| 2049 | Mountain East 0212 | Mountain East 0215 | Keller depo 4/20/18 Ex.42 |
| 2050 | Mountain East 0216 | Mountain East 0222 | Keller depo 4/20/18 Ex.43 |
| 2051 | Mountain East 0229 | Mountain East 0233 | Keller depo 4/20/18 Ex.46 |
| 2052 | Mountain East 0234 | Mountain East 0237 | Keller depo 4/20/18 Ex.47 |
| 2053 | Mountain East 0238 | Mountain East 0239 | Keller depo 4/20/18 Ex.48 |
| 2054 | Mountain East 0240 | Mountain East 0241 | Keller depo 4/20/18 Ex.49 |
| 2055 | Mountain East 0242 | Mountain East 0248 | Keller depo 4/20/18 Ex.50 |
| 2056 | Mountain East 0249 | Mountain East 0258 | Keller depo 4/20/18 Ex.51 |
| 2057 | Mountain East 0259 | Mountain East 0261 | Keller depo 4/20/18 Ex.52 |
| 2058 | No Bates | | Per Hendriksen 6/15/2016 Depo Exhibit # 280-Celect drawings |

| 2059 | No Bates | No Bates | K. Renkens depo 7/31/18 Ex. 1 |
| 2060 | No Bates | No Bates | K. Renkens depo 7/31/18 Ex. 2 |
| 2061 | No Bates | No Bates | K. Renkens depo 7/31/18 Ex. 3 |
| 2062 | No Bates | No Bates | All exhibits to the Reisman depo 2/22/18 |
| 2063 | No Bates | No Bates | Timperman depo 4/18/18 Ex.29 |
| 2064 | No Bates | No Bates | Timperman depo 4/18/18 Ex.30 |
| 2065 | No Bates | No Bates | Timperman depo 4/18/18 Ex.31 |
| 2066 | No Bates | No Bates | Timperman depo 4/18/18 Ex.32 |
| 2067 | No Bates | No Bates | Timperman depo 4/18/18 Ex.33 |
| 2068 | No Bates | No Bates | Timperman depo 4/18/18 Ex.34 |
| 2069 | No Bates | No Bates | Timperman depo 4/18/18 Ex.35 |
| 2070 | No Bates | No Bates | Timperman depo 4/18/18 Ex.36 |
| 2071 | No Bates | No Bates | Timperman depo 4/18/18 Ex.37 |
| 2072 | No Bates | No Bates | Henrik Gyllun 7/14/2017 Depo Exhibit # 20-Subpart J--Corrective and Prevent Action |
| 2073 | No Bates | No Bates | Henrik Gyllun 7/14/2017 Depo Exhibit # 5-Regs |
| 2074 | No Bates | No Bates | Henrik Gyllun 7/14/2017 Depo Exhibit # 6-Med device Quality Systems Manual |
| 2075 | No Bates | No Bates | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 31-FWM 1058 |
| 2076 | No Bates | No Bates | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 32-Materials and Coatings for Med Devices |
| 2077 | No Bates | No Bates | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 33-Materials and Coatings for Med Devices |
| 2078 | No Bates | No Bates | James Carlson, Ph.D. Part 1 6/15/2017 Depo Exhibit # 38-Above session notes |
| 2079 | No Bates | No Bates | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 47-pic |

| 2080 | No Bates | No Bates | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 48-pic |
| 2081 | No Bates | No Bates | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 49-pic |
| 2082 | No Bates | No Bates | James Carlson, Ph.D. Part 2 8/25/2017 Depo Exhibit # 50-pics |
| 2083 | No Bates | No Bates | James Hunt, Esq. 3/21/2017 Depo Exhibit # 1-List of hold legal dates |
| 2084 | No Bates | No Bates | James Hunt, Esq. 3/21/2017 Depo Exhibit # 20-Cook counsel advised of lawsuit |
| 2085 | No Bates | No Bates | James Hunt, Esq. 3/21/2017 Depo Exhibit # 26-Lit hold chart |
| 2086 | No Bates | No Bates | James Hunt, Esq. 3/21/2017 Depo Exhibit # 3-Legal hold stats |
| 2087 | No Bates | No Bates | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 11-OUS image 0502031 |
| 2088 | No Bates | No Bates | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 12-Venagram showing perf |
| 2089 | No Bates | No Bates | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 13-Venagram showing perf |
| 2090 | No Bates | No Bates | Jennifer Brown Part 1 4/21/2017 Depo Exhibit # 7-Data dictionary |
| 2091 | No Bates | No Bates | Jennifer Brown Part 2 5/8/2017 Depo Exhibit # 37-JVIR instructions for authors |
| 2092 | No Bates | No Bates | Jesper Thyregod 6/1/2016 Depo Exhibit # 176 |
| 2093 | No Bates | No Bates | Jesper Thyregod 6/1/2016 Depo Exhibit # 177 |
| 2094 | No Bates | No Bates | Jesper Thyregod 6/1/2016 Depo Exhibit # 181 |
| 2095 | No Bates | No Bates | John Kaufman, MD 8/2/2017 Depo Exhibit # 29-2008 Tulip IFU |

| 2096 | No Bates | No Bates | John Kaufman, MD 8/2/2017 Depo Exhibit # 32-Cook IVCF Data Summary |
| 2097 | No Bates | No Bates | John Kaufman, MD 8/2/2017 Depo Exhibit # 35-Kaufman PP |
| 2098 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 4-Email |
| 2099 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 5-Invoice |
| 2100 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 6-CA Epidemiology in Industry |
| 2101 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 1 7/12/2017 Depo Exhibit # 8-PRESERVE Overview |
| 2102 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 10-Previous Fryzek Affidavit |
| 2103 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 18-Celect data |
| 2104 | No Bates | No Bates | Jon Fryzek, Ph.D. Part 2 7/18/2017 Depo Exhibit # 9-Fryzek Declaration |
| 2105 | No Bates | No Bates | Paul Timperman, MD 5/3/2017 Depo Exhibit # 23-Proprietary Info Agreement |
| 2106 | No Bates | No Bates | Per Hendriksen 6/15/2016 Depo Exhibit # 276-Celect Design Dossier |
| 2107 | No Bates | No Bates | Per Hendriksen 6/15/2016 Depo Exhibit # 277-CDRH Guidance |
| 2108 | No Bates | No Bates | Per Hendriksen 6/15/2016 Depo Exhibit # 278-ISO standards |
| 2109 | No Bates | No Bates | Renu Virmani, MD 8/8/2017 Depo Exhibit # 14-Mosby's med dictionary |
| 2110 | No Bates | No Bates | Renu Virmani, MD 8/8/2017 Depo Exhibit # 5-Handwritten notes |

| 2111 | No Bates | No Bates | Renu Virmani, MD 8/8/2017 Depo Exhibit # 7-Mosby's med dictionary |
|---|---|---|---|
| 2112 | No Bates | No Bates | Renu Virmani, MD 8/8/2017 Depo Exhibit # 8-histology slide |
| 2113 | No Bates | No Bates | Rita Harden 1/22/2016 Depo Exhibit # 108-Device problem code hierarchy |
| 2114 | No Bates | No Bates | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 2-ESI Document Production (list) |
| 2115 | No Bates | No Bates | Scott Blanchard Part 1 1/29/2015 Depo Exhibit # 3-Supplemental ESI Production (list) |
| 2116 | No Bates | No Bates | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 11-CMO #11 (ESI Protocol) |
| 2117 | No Bates | No Bates | Scott Blanchard Part 2 3/14/2017 Depo Exhibit # 12-Doug King email, Blanchard Part 1 transcript, document destruction policy |
| 2118 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 10-Table |
| 2119 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 22-Pics of IVCF's in various positions |
| 2120 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 24-Handwritten notes |
| 2121 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 25-Handwritten notes |
| 2122 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 26-diagrams and tables |
| 2123 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 27-engineering diagrams |
| 2124 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 28-engineering diagrams |

| 2125 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 32-Engineering diagrams |
|------|----------|----------|----------------------------------------------------------------|
| 2126 | No Bates | No Bates | Scott Robertson, Ph.D. 8/17/2017 Depo Exhibit # 4-chart |
| 2127 | No Bates | No Bates | Tamara Clemmer 6/15/2017 Depo Exhibit # 10-Brand Office visit-Levine, MD |
| 2128 | No Bates | No Bates | Tamara Clemmer 6/15/2017 Depo Exhibit # 12-Brand Procedure note |
| 2129 | No Bates | No Bates | Tamara Clemmer 6/15/2017 Depo Exhibit # 8-Brand Operative report |
| 2130 | No Bates | No Bates | Tamara Clemmer 6/15/2017 Depo Exhibit # 9-Brand Operative report |
| 2131 | No Bates | No Bates | Torben Andersen 6/8/2016 Depo Exhibit # 219-Science Day Presentation |
| 2132 | No Bates | No Bates | Torben Andersen 6/8/2016 Depo Exhibit # 229-Platinum timeline |
| 2133 | No Bates | No Bates | Video 1 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Clinical Retrieval |
| 2134 | No Bates | No Bates | Video 2 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Filter Retrieval |
| 2135 | No Bates | No Bates | Video 3 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Retrieval |
| 2136 | No Bates | No Bates | Video 4 of 4 from Cook's Website -Günther Tulip Vena Cava Filter: Retrieval Demo |
| 2137 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_1 |
| 2138 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_2 |
| 2139 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_3 |
| 2140 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_4 |
| 2141 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_5 |
| 2142 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_6 |

| 2143 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_7 |
| 2144 | No Bates | No Bates | Fishbein depo 6/4/18 Exhibit_8 |
| 2145 | No Bates | No Bates | Gordon depo 6/12/18 Ex 1 |
| 2146 | No Bates | No Bates | Gordon depo 6/12/18 Ex 2 |
| 2147 | No Bates | No Bates | Gordon depo 6/12/18 Ex 3 |
| 2148 | No Bates | No Bates | Gordon depo 6/12/18 Ex 3 |
| 2149 | No Bates | No Bates | Gordon depo 6/12/18 Ex 4 |
| 2150 | No Bates | No Bates | Gordon depo 6/12/18 Ex 5 |
| 2151 | No Bates | No Bates | Gordon depo 6/12/18 Ex 6 |
| 2152 | No Bates | No Bates | Gordon depo 6/12/18 Ex 7 |
| 2153 | No Bates | No Bates | Gordon depo 6/12/18 Ex 8 |
| 2154 | No Bates | No Bates | Gordon depo 6/12/18 Ex 9 |
| 2155 | No Bates | No Bates | Gordon depo 6/12/18 Ex 10 |
| 2156 | No Bates | No Bates | Gordon depo 6/12/18 Ex 11 |
| 2157 | No Bates | No Bates | Gordon depo 6/12/18 Ex 12 |
| 2158 | No Bates | No Bates | Gordon depo 6/12/18 Ex 13 |
| 2159 | No Bates | No Bates | Gordon depo 6/12/18 Ex 14 |
| 2160 | No Bates | No Bates | Gordon depo 6/12/18 Ex 15 |
| 2161 | No Bates | No Bates | Gordon depo 6/12/18 Ex 16 |
| 2162 | No Bates | No Bates | Gordon depo 6/12/18 Ex 17 |
| 2163 | No Bates | No Bates | Gordon depo 6/12/18 Ex 18 |
| 2164 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 1 |
| 2165 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 2 |
| 2166 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 3 |
| 2167 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 4 |
| 2168 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 5 |
| 2169 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 27 |
| 2170 | No Bates | No Bates | Griffin depo 4/10/18 Ex. 28 |
| 2171 | No Bates | No Bates | Keller depo 4/20/18 Ex.1 |

| 2172 | No Bates | No Bates | Keller depo 4/20/18 Ex.56 |
|------|----------|----------|---------------------------|
| 2173 | No Bates | No Bates | Keller depo 4/20/18 Ex.58 |
| 2174 | No Bates | No Bates | Litsky depo 5/22/18 Ex.1 |
| 2175 | No Bates | No Bates | Litsky depo 5/22/18 Ex.3 |
| 2176 | No Bates | No Bates | Litsky depo 5/22/18 Ex.4 |
| 2177 | No Bates | No Bates | Litsky depo 5/22/18 Ex.5 |
| 2178 | No Bates | No Bates | Litsky depo 5/22/18 Ex.6 |
| 2179 | No Bates | No Bates | Litsky depo 5/22/18 Ex.7 |
| 2180 | No Bates | No Bates | Litsky depo 5/22/18 Ex.12 |
| 2181 | No Bates | No Bates | Litsky depo 5/22/18 Ex.13 |
| 2182 | No Bates | No Bates | Litsky depo 5/22/18 Ex.14 |
| 2183 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.2 |
| 2184 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.3 |
| 2185 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.4 |
| 2186 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.5 |
| 2187 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.6 |
| 2188 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.7 |
| 2189 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.8 |
| 2190 | No Bates | No Bates | McMeeking depo 6/8/18 Ex.9 |
| 2191 | No Bates | No Bates | Morris depo 6/20/18 Ex.1A |
| 2192 | No Bates | No Bates | Morris depo 6/20/18 Ex.1B |
| 2193 | No Bates | No Bates | Morris depo 6/20/18 Ex.2 |
| 2194 | No Bates | No Bates | Morris depo 6/20/18 Ex.3 |
| 2195 | No Bates | No Bates | Morris depo 6/20/18 Ex.6 |
| 2196 | No Bates | No Bates | Morris depo 6/20/18 Ex.7 |
| 2197 | No Bates | No Bates | Morrison depo 1/30/18 Ex.4 |
| 2198 | No Bates | No Bates | Morrison depo 1/30/18 Ex.5 |
| 2199 | No Bates | No Bates | MarkRheudasil depo 2/28/18 Ex.1 |
| 2200 | No Bates | No Bates | MarkRheudasil depo 2/28/18 Ex.2 |

| 2201 | No Bates | No Bates | MarkRheudasil depo 2/28/18 Ex.3 |
| 2202 | No Bates | No Bates | MarkRheudasil depo 2/28/18 Ex.21 |
| 2203 | No Bates | No Bates | MarkRheudasil depo 2/28/18 Ex.25 |
| 2204 | No Bates | No Bates | MarkRheudasil depo 2/28/18 Ex.26 |
| 2205 | No Bates | No Bates | PhuBThaiMD depo 4/4/18 Ex.1 |
| 2206 | No Bates | No Bates | Fleck depo 4/10/18 Ex. 1 |
| 2207 | No Bates | No Bates | Fleck depo 4/10/18 Ex. 35 |
| 2208 | No Bates | No Bates | Fleck depo 4/10/18 Ex. 62 |
| 2209 | No Bates | No Bates | Fleck depo 4/10/18 Ex. 63 |
| 2210 | No Bates | No Bates | Fleck depo 4/10/18 Ex. 67 |
| 2211 | No Bates | No Bates | Fleck depo 4/10/18 Ex. 72 |
| 2212 | No Bates | No Bates | Iverson depo 4/26/18 Ex.1 |
| 2213 | No Bates | No Bates | Iverson depo 4/26/18 Ex.2 |
| 2214 | No Bates | No Bates | Iverson depo 4/26/18 Ex.3 |
| 2215 | No Bates | No Bates | Iverson depo 4/26/18 Ex.4 |
| 2216 | No Bates | No Bates | Iverson depo 4/26/18 Ex.15 |
| 2217 | No Bates | No Bates | Iverson depo 4/26/18 Ex.17 |
| 2218 | No Bates | No Bates | Iverson depo 4/26/18 Ex.31 |
| 2219 | No Bates | No Bates | Timperman depo 4/18/18 Ex.27 |
| 2220 | No Bates | No Bates | Talbert depo 3/2/18 Ex.4 |
| 2221 | No Bates | No Bates | Hunt 01A.pdf |
| 2222 | No Bates | No Bates | Hunt 28.pdf |
| 2223 | No Bates | No Bates | Hunt 29.pdf |
| 2224 | No Bates | No Bates | Hunt 30.pdf |
| 2225 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 1 |
| 2226 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 1a |
| 2227 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 1b |
| 2228 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 1c |
| 2229 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 2 |

| 2230 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 3 |
|------|----------|----------|------------------------------|
| 2231 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 4 |
| 2232 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 5 |
| 2233 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 6 |
| 2234 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 7 |
| 2235 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 8 |
| 2236 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 9 |
| 2237 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 10 |
| 2238 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 11 |
| 2239 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 12 |
| 2240 | No Bates | No Bates | Krumholz depo 6/28/18 Ex. 13 |
| 2241 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 1 |
| 2242 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 2 |
| 2243 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 3 |
| 2244 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 4 |
| 2245 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 5 |
| 2246 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 6 |
| 2247 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 7 |
| 2248 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 8 |
| 2249 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 9 |
| 2250 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 10 |
| 2251 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 11 |
| 2252 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 12 |
| 2253 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 13 |
| 2254 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 14 |
| 2255 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 15 |
| 2256 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 16 |
| 2257 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 17 |
| 2258 | No Bates | No Bates | Betensky depo 7/2/18 Ex. 18 |

| 2259 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 1 |
|------|----------|----------|------------------------------|
| 2260 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 2 |
| 2261 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 3 |
| 2262 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 4 |
| 2263 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 5 |
| 2264 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 6 |
| 2265 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 7 |
| 2266 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 8 |
| 2267 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 9 |
| 2268 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 10 |
| 2269 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 11 |
| 2270 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 16 |
| 2271 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 17 |
| 2272 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 18 |
| 2273 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 19 |
| 2274 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 20 |
| 2275 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 21 |
| 2276 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 1 |
| 2277 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 2 |
| 2278 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 3 |
| 2279 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 4 |
| 2280 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 5 |
| 2281 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 6 |
| 2282 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 7 |
| 2283 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 7A |
| 2284 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 8 |
| 2285 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 9 |
| 2286 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 12 |
| 2287 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 17 |

| 2288 | No Bates | No Bates | Foreman depo 7/17/18 Ex. 18 |
| 2289 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 1 |
| 2290 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 2 |
| 2291 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 3 |
| 2292 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 4 |
| 2293 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 5 |
| 2294 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 6 |
| 2295 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 7 |
| 2296 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 8 |
| 2297 | No Bates | No Bates | Robertson depo 7/13/18 Ex. 9 |
| 2298 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 1 |
| 2299 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 2 |
| 2300 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 3 |
| 2301 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 4 |
| 2302 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 5 |
| 2303 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 6 |
| 2304 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 7 |
| 2305 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 9 |
| 2306 | No Bates | No Bates | T. Brand depo 12/15/15 Ex. 12 |
| 2307 | No Bates | No Bates | T. Brand depo 6/16/17 Ex. 13 |
| 2308 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 1 |
| 2309 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 2 |
| 2310 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 3 |
| 2311 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 4 |
| 2312 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 5 |
| 2313 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 6 |
| 2314 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 7 |
| 2315 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 8 |
| 2316 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 9 |

| 2317 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 10 |
| 2318 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 11 |
| 2319 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 12 |
| 2320 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 13 |
| 2321 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 14 |
| 2322 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 15 |
| 2323 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 16 |
| 2324 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 17 |
| 2325 | No Bates | No Bates | G. Gordon depo 6/12/18 Ex. 18 |
| 2326 | No Bates | No Bates | T. Brand depo 6/16/17 Ex. 24 |
| 2327 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 1 |
| 2328 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 2 |
| 2329 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 3 |
| 2330 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 4 |
| 2331 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 5 |
| 2332 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 6 |
| 2333 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 7 |
| 2334 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 8 |
| 2335 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 13 |
| 2336 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 14 |
| 2337 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 15 |
| 2338 | No Bates | No Bates | M. Ferrante depo 7/20/18 Ex. 16 |
| 2339 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 22 |
| 2340 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 23 |
| 2341 | No Bates | No Bates | Gillespie depo 7/7/18 Ex. 24 |
| 2342 | No Bates | No Bates | Keller depo 4/20/18 Ex.5 |
| 2343 | No Bates | No Bates | Keller depo 4/20/18 Ex.7 |
| 2344 | Northside Hosp. 123 | Northside Hosp. 124 | MarkRheudasil depo 2/28/18 Ex.10 |
| 2345 | Northside Hosp. 485 | Northside Hosp. 486 | MarkRheudasil depo 2/28/18 Ex.8 |

| 2346 | Northside Hosp. 489 | Northside Hosp. 491 | Morrison depo 1/30/18 Ex.3 |
|------|---------------------|---------------------|----------------------------|
| 2347 | Northside Hosp. 617 | Northside Hosp. 617 | MarkRheudasil depo 2/28/18 Ex.7 |
| 2348 | Northside Hosp. 622 | Northside Hosp. 636 | Morrison depo 1/30/18 Ex.2 |
| 2349 | Northside Hosp. 79 | Northside Hosp. 81 | T. Brand depo 6/16/17 Ex. 20 |
| 2350 | Northside Hospital Abd. x-ray report 01/20/2018 | Northside Hospital Abd. x-ray report 01/20/2018 | Timperman depo 4/18/18 Ex.39 |
| 2351 | Northside Hospital Operative note 05/03/2012 | Northside Hospital Operative note 05/03/2012 | Timperman depo 4/18/18 Ex.38 |
| 2352 | PAVLOCK_0000288 | PAVLOCK 0000289 | Fleck depo 4/10/18 Ex. 52 |
| 2353 | PAVLOCK_0002428 | PAVLOCK_0002428 | Breedlove emphasizes bonuses are tied to sales |
| 2354 | Peachtree Neuro 52 | Peachtree Neuro 54 | T. Brand depo 12/15/15 Ex. 8 |
| 2355 | PL.EX.Litsky-000001 | PL.EX.Litsky-000023 | Litsky depo 5/22/18 Ex.2 |
| 2356 | PL.EX.Litsky-000030 | PL.EX.Litsky-000033 | Litsky depo 5/22/18 Ex.10 |
| 2357 | PL.EX.Litsky-000034 | PL.EX.Litsky-000059 | Litsky depo 5/22/18 Ex.9 |
| 2358 | PL.EX.Litsky-000034 | PL.EX.Litsky-000059 | Litsky depo 5/22/18 Ex.11 |
| 2359 | PLEX McMeeking-000173 | PLEX McMeeking-000208 | McMeeking depo 6/8/18 Ex.1 |
| 2360 | PLEX McMeeking-000209 | PLEX McMeeking-000209 | McMeeking depo 6/8/18 Ex.10 |
| 2361 | PLEX McMeeking-000210 | PLEX McMeeking-000255 | McMeeking depo 6/8/18 Ex.11 |
| 2362 | PLEX McMeeking-000256 | PLEX McMeeking-000256 | McMeeking depo 6/8/18 Ex.12 |
| 2363 | PLEX McMeeking-000257 | PLEX McMeeking-000257 | McMeeking depo 6/8/18 Ex.13 |
| 2364 | PLEX McMeeking-000258 | PLEX McMeeking-000258 | McMeeking depo 6/8/18 Ex.14 |
| 2365 | Polaris Spine 1 | Polaris Spine 72 | Morrison depo 1/30/18 Ex.1 |
| 2366 | Polaris Spine 32 | Polaris Spine 32 | MarkRheudasil depo 2/28/18 Ex.24 |

| 2367 | SJH 23 | SJH 34 | M. Ferrante depo 7/20/18 Ex. 17 |
| 2368 | SJH 30 | SJH 31 | MarkRheudasil depo 2/28/18 Ex.13 |
| 2369 | St. Joseph Hosp. 117 | St. Joseph Hosp. 119 | MarkRheudasil depo 2/28/18 Ex.23 |
| 2370 | | | Gross image of excised IVC of sheep 17382 from VCA 2 showing strut in aorta |
| 2371 | | | Histo slide of sheep 17832 from VCA 2 showing strut in aorta |
| 2372 | | | JVIR instructions for authors |
| 2373 | | | Celect Data Dictionary |
| 2374 | | | FDA Bluebook Memo Device Labeling 3.8.1991 |
| 2375 | | | GTMX Data Dictionary |
| 2376 | | | GTMX Data Model |
| 2377 | | | 2010 FDA Safety Communication |
| 2378 | | | 2014 FDA Safety Communication |
| 2379 | | | Cook Celect and Günther Tulip Vena Cava Filter Patient Guide--PI-MB-IVCCPFG-EN-201304 |
| 2380 | | | All Plaintiff and Defendant Fact Sheets |
| 2381 | | | Plaintiff Profile Form |
| 2382 | | | Exemplar of Celect Filter with delivery system |
| 2383 | | | Exemplar of Tulip Filter with delivery system |
| 2384 | | | Exemplar of Celect Platinum Filter with delivery system |
| 2385 | | | Brand's explanted Celect filter and broken pieces and all images of same |
| 2386 | | | Demonstratives and animations |
| 2387 | CookMDL2570_0708485 | CookMDL2570_0708485 | VCA 2 image |
| 2388 | CookMDL2570_0708601 | CookMDL2570_0708601 | VCA 2 histology report |
| 2389 | CookMDL2570_0779200 | CookMDL2570_0779203 | Arne email |
| 2390 | CookMDL2570_0552909 | CookMDL2570_0552910 | Brown email |
| 2391 | CookMDL2570_1048033 | CookMDL2570_1048033 | complaint form |

| 2392 | CookMDL2570_1062697 | CookMDL2570_1062698 | MedWatch form |
|------|---------------------|---------------------|---------------|
| 2393 | CookMDL2570_1062408 | CookMDL2570_1062408 | email to Canada |
| 2394 | CookMDL2570_1060796 | CookMDL2570_1060800 | Canadian report form |
| | | | All MDL and case-specific depositions and all exhibits thereto. |
| | | | All Plaintiff's medical records produced and portions thereof |
| | | | All items on Defendants' exhibit list |