UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

_____

IN RE: COOK MEDICAL, INC. IVC FILTERS
MARKETING, SALES PRACTICES AND    Case No. 1:14-ml-2570-RLY-TAB
PRODUCTS   LIABILITY LITIGATION    MDL No. 2570

_____

**EXHIBIT A**
**TO**
**DEFENDANTS' MOTION TO DISMISS**
**PURSUANT TO THE COURT'S CASE CATEGORIZATION ORDER**

|   | Plaintiff | Cause Number | Lead Counsel |
|---|---|---|---|
| 1 | Abbott, Donald | 1:19-cv-00436 | TORHOERMAN LAW, LLC |
| 2 | Aberman, Brenda | 1:17-cv-03341 | RICHARD J. PLEZIA & ASSOCIATES |
| 3 | Adams, Susan | 1:17-cv-03591 | MARC J. BERN & PARTNERS, LLP |
| 4 | Adeyemi, Beverly | 1:17-cv-01528 | MARC J. BERN & PARTNERS, LLP |
| 5 | Allen, Joni | 1:18-cv-02772 | MARC J. BERN & PARTNERS, LLP |
| 6 | Allen, Penelope A. & Raydon B. | 1:16-cv-01183 | HENINGER GARRISON DAVIS, LLC |
| 7 | Alvey, Linda | 1:17-cv-03465 | MARC J. BERN & PARTNERS, LLP |
| 8 | Anders, Joseph Keith | 1:17-cv-01327 | BOWERSOX LAW FIRM, P.C. |
| 9 | Anderson, Annie J. | 1:19-cv-507 | MARC J. BERN & PARTNERS, LLP |
| 10 | Anderson, Patricia | 1:18-cv-03769 | McDONALD WORLEY, PC |
| 11 | Anthony, Shonita | 1:18-cv-00285 | WILSHIRE LAW FIRM PLC |
| 12 | Ardrey, Joyce | 1:16-cv-01122 | SEEGER WEISS LLP |
| 13 | Arnold-Shaver, Julie A. | 1:18-cv-00066 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 14 | Arrington, Robert Jeffrey | 1:18-cv-03991 | JAMES, VERNON & WEEKS, P.A. |
| 15 | Arthur, John | 1:17-cv-03461 | MARC J. BERN & PARTNERS, LLP |
| 16 | Artis, Derick and Janet | 1:15-cv-01913 | BOHRER BRADY LLC |
| 17 | Aryana, Courtney | 1:18-cv-00167 | MEYERS & FLOWERS, LLC |
| 18 | Ashford, Patricia | 1:18-cv-03172 | OSBORNE & FRANCIS LAW FIRM, PLLC |

| | | | |
|---|---|---|---|
| 19 | Auerbach, Benjamin | 1:17-cv-04218 | RHEINGOLD GIUFFRA RUFFO & PLOTKIN, LLP |
| 20 | Austin, Warren | 1:18-cv-03205 | FEARS NACHAWATI, PLLC |
| 21 | Bachmann, Juergen | 1:19-cv-00169 | FEARS NACHAWATI, PLLC |
| 22 | Baggett, Dollie L. | 1:18-cv-00338 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 23 | Bailey, Joseph | 1:17-cv-04551 | MARC J. BERN & PARTNERS, LLP |
| 24 | Bailey, Misty D. | 1:17-cv-03376 | MARC J. BERN & PARTNERS, LLP |
| 25 | Bailey, Monique | 1:17-cv-03396 | MARC J. BERN & PARTNERS, LLP |
| 26 | Bain, Betty | 1:17-cv-03085 | MILSTEIN JACKSON FAIRCHILD & WADE, LLP |
| 27 | Baker, David | 1:17-cv-03216 | WILSHIRE LAW FIRM PLC |
| 28 | Baker, Jada | 1:17-cv-02435 | KEITH, MILLER, BUTLER, SCHNEIDER & PAWLIK |
| 29 | Baker, Patricia | 1:17-cv-03910 | NAPOLI SHKOLNIK PLLC |
| 30 | Ballard, Jackie | 1:17-cv-04736 | MARC J. BERN & PARTNERS, LLP |
| 31 | Banuelos, Ruben Jr. | 1:18-cv-00222 | WILSHIRE LAW FIRM PLC |
| 32 | Barnes, Angela | 1:18-cv-01773 | THE LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| 33 | Barnes, Steven | 1:16-cv-01124 | SEEGER WEISS LLP |
| 34 | Barrington, Karon V. | 1:18-cv-03267 | MEYERS & FLOWERS, LLC |
| 35 | Bass, Tralve W. | 1:17-cv-03466 | MARC J. BERN & PARTNERS, LLP |
| 36 | Baylor, Sammy | 1:16-cv-00542 | BRANCH LAW FIRM |
| 37 | Beal, Charles | 1:16-cv-02390 | LAW OFFICES OF HENRY S. QUEENER, III |
| 38 | Beard, Pamela | 1:17-cv-01559 | FITTS LAW FIRM, PLLC |
| 39 | Bell, Bessie | 1:17-cv-00212 | THE POTTS LAW FIRM, LLP |
| 40 | Bell, Kathy | 1:18-cv-03887 | MARC J. BERN & PARTNERS, LLP |
| 41 | Bell, Samuel | 1:17-cv-03941 | MARC J. BERN & PARTNERS, LLP |
| 42 | Beltran, Debra | 1:17-cv-02922 | LAW OFFICES OF BAIRD BROWN |
| 43 | Bennett, Calvin | 1:19-cv-522 | MARC J. BERN & PARTNERS, LLP |
| 44 | Bennett, Latasha | 1:17-cv-01996 | MARC J. BERN & PARTNERS, LLP |
| 45 | Benson, Allen | 1:18-cv-01311 | WILSHIRE LAW FIRM PLC |
| 46 | Betters, Alice | 1:17-cv-04364 | MARC J. BERN & PARTNERS, LLP |

| 47 | Biank, Amy | 1:18-cv-00641 | MEYERS & FLOWERS, LLC |
|---|---|---|---|
| 48 | Bidwell, Jack Alan | 1:16-cv-00330 | FARR, FARR, EMERICH, HACKETT, CARR & HOLMES P.A. |
| 49 | Bishop, John J. and Rhonda | 1:18-cv-00574 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 50 | Black, Milton | 1:19-cv-00240 | MCGLYNN, GLISSON & MOUTON |
| 51 | Blackwolf, Robert | 1:18-cv-01887 | THE LAW OFFICE OF BEN C. MARTIN |
| 52 | Blair, Mary Lou | 1:17-cv-04105 | MARC J. BERN & PARTNERS, LLP |
| 53 | Blanche, Don | 1:17-cv-03408 | MARC J. BERN & PARTNERS, LLP |
| 54 | Blevins, Samuel | 1:16-cv-01934 | WILSHIRE LAW FIRM PLC |
| 55 | Blithe, Kyle and James | 1:14-cv-06020 | TATE LAW GROUP |
| 56 | Boivin, Michael | 1:18-cv-00431 | THE POTTS LAW FIRM, LLP |
| 57 | Bologna, Daniel Michael and Joan Cecelia | 1:17-cv-03692 | THE NATIONS LAW FIRM |
| 58 | Bordner, June | 1:19-cv-00140 | FEARS NACHAWATI, PLLC |
| 59 | Boruta, Halina & Robert Pilcher | 1:17-cv-01390 | LAW OFFICES OF JEFFREY S. GLASSMAN |
| 60 | Botsford, Roger | 1:17-cv-01891 | DALLAS W. HARTMAN, P.C. |
| 61 | Bouchard, Michelle | 1:17-cv-03912 | NAPOLI SHKOLNIK PLLC |
| 62 | Bourcier, Jason | 1:17-cv-03996 | HENINGER GARRISON DAVIS, LLC |
| 63 | Bourgeois, Majorie | 1:17-cv-01803 | MARC J. BERN & PARTNERS, LLP |
| 64 | Bowles, Troy A. | 1:18-cv-03944 | CHILDERS, SCHLUETER & SMITH, LLC |
| 65 | Bowman, Rebecca | 1:17-cv-04042 | MARC J. BERN & PARTNERS, LLP |
| 66 | Boze, Joann | 1:17-cv-01268 | THE POTTS LAW FIRM, LLP |
| 67 | Bradford, Annie | 1:17-cv-03942 | MARC J. BERN & PARTNERS, LLP |
| 68 | Branch, Cynthia | 1:18-cv-02274 | LAW OFFICES OF BAIRD BROWN |
| 69 | Branche, Shaneeka | 1:19-cv-00125 | FENSTERSHEIB LAW GROUP, P.A. |
| 70 | Brand, Tonya and Allen | 1:14-cv-06018 | THE LAW OFFICE OF BEN C. MARTIN |
| 71 | Brandon, Ralph | 1:18-cv-02053 | NAPOLI SHKOLNIK PLLC |
| 72 | Brandt-Beyer, Tanna | 1:17-cv-04425 | JOHNSON LAW GROUP |
| 73 | Branham, Nadene | 1:17-cv-01179 | MARC J. BERN & PARTNERS, LLP |

US.121810288.03

| | | | |
|---|---|---|---|
| 74 | Bratcher, Alma [ESTATE] | 1:17-cv-00574 | HOUSSIERE, DURANT & HOUSSIERE, LLP |
| 75 | Brim, Dorothy [ESTATE OF] | 1:18-cv-03390 | MARC J. BERN & PARTNERS, LLP |
| 76 | Britton, Emma Mary | 1:17-cv-00876 | MARC J. BERN & PARTNERS, LLP |
| 77 | Bronson, Tammy | 1:17-cv-01781 | THE LAW OFFICE OF BEN C. MARTIN |
| 78 | Broughton, Diane | 1:18-cv-04020 | McDONALD WORLEY, PC |
| 79 | Brouse, Thomas R. Jr. | 1:17-cv-02463 | THE LAW OFFICE OF BEN C. MARTIN |
| 80 | Brown, Adeline | 1:17-cv-02446 | LAW OFFICES OF BAIRD BROWN |
| 81 | Brown, Christine | 1:17-cv-01339 | ALONSO KRANGLE LLP |
| 82 | Brown, Ezill | 1:17-cv-04389 | MARC J. BERN & PARTNERS, LLP |
| 83 | Brown, Leo F. | 1:18-cv-00309 | MARC J. BERN & PARTNERS, LLP |
| 84 | Brown, Marie Mae [ESTATE] | 1:17-cv-03693 | MARC J. BERN & PARTNERS, LLP |
| 85 | Brown, Michael | 1:17-cv-03429 | MARC J. BERN & PARTNERS, LLP |
| 86 | Brown, Phillip Wayne & Sandra Lee | 1:16-cv-00445 | THE NATIONS LAW FIRM |
| 87 | Brown, Ronald Todd | 1:15-cv-01074 | FEARS NACHAWATI, PLLC |
| 88 | Brown, Thomas H., Jr. | 1:18-cv-00814 | THE LAW OFFICE OF BEN C. MARTIN |
| 89 | Brown, Virginia | 1:18-cv-02889 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 90 | Bruss, Nickolas | 1:15-cv-00566 | THE LAW OFFICE OF BEN C. MARTIN |
| 91 | Bubb, James and Cynthia | 1:19-cv-00154 | FEARS NACHAWATI, PLLC |
| 92 | Buck, Vanessa | 1:17-cv-03264 | RICHARD J. PLEZIA & ASSOCIATES |
| 93 | Buhs, Mary M. | 1:18-cv-03739 | WEITZ & LUXENBERG, P.C. |
| 94 | Bujanda, Janet | 1:17-cv-04143 | SL CHAPMAN LLC |
| 95 | Bullock, Joanne | 1:17-cv-02687 | MARC J. BERN & PARTNERS, LLP |
| 96 | Burgess, Carol | 1:16-cv-00814 | THE LAW OFFICE OF BEN C. MARTIN |
| 97 | Burris, Frankie and David, Jr. | 1:18-cv-02344 | MEYERS & FLOWERS, LLC |
| 98 | Burrows, Markeem | 1:17-cv-01337 | ALONSO KRANGLE LLP |
| 99 | Bush, Lisa & Robert | 1:16-cv-01126 | SEEGER WEISS LLP |
| 100 | Butske, David | 1:17-cv-04518 | MARC J. BERN & PARTNERS, LLP |

US.121810288.03

| | | | |
|---|---|---|---|
| 101 | Calloway, Loretta | 1:17-cv-04017 | MARC J. BERN & PARTNERS, LLP |
| 102 | Campbell, Kurt & Tarjsha | 1:16-cv-00545 | BRANCH LAW FIRM |
| 103 | Campbell, Thomas | 1:17-cv-00759 | MARC J. BERN & PARTNERS, LLP |
| 104 | Campos, Joey | 1:17-cv-00232 | THE GOSS LAW FIRM, P.C. |
| 105 | Canales, Santos Jr. | 1:18-cv-01211 | MARC J. BERN & PARTNERS, LLP |
| 106 | Cappitelli, Brandt | 1:15-cv-01682 | RUBIN, MACHADO & ROSENBLUM, LTD. |
| 107 | Carlton, Amey | 1:19-cv-00119 | FEARS NACHAWATI, PLLC |
| 108 | Carter, Sandra Marie | 1:17-cv-06069 | THE DRISCOLL FIRM, P.C. |
| 109 | Cash, Melissa | 1:14-cv-01202 | HOUSSIERE, DURANT & HOUSSIERE, LLP |
| 110 | Castner, Kristopher | 1:18-cv-01409 | SNYDER AND WENNER, P.C. |
| 111 | Catchings, Fernita | 1:16-cv-02382 | GRAY & WHITE LAW |
| 112 | Cavalier, Rod | 1:17-cv-01575 | MARC J. BERN & PARTNERS, LLP |
| 113 | Cervantes, Rick | 1:18-cv-01071 | THE POTTS LAW FIRM, LLP |
| 114 | Chambers, Adrian | 1:19-cv-00126 | WAGSTAFF & CARTMELL, LLP |
| 115 | Chambers, Megan & Joseph | 1:16-cv-06031 | KITRICK LEWIS & HARRIS CO. LPA |
| 116 | Champion, John B. | 1:17-cv-03576 | MARC J. BERN & PARTNERS, LLP |
| 117 | Chorey, Katelyn Marie | 1:17-cv-01481 | THE NATIONS LAW FIRM |
| 118 | Chrisman, Thomas W. | 1:17-cv-06065 | BABBITT & JOHNSON, P.A. |
| 119 | Clancy, Mark | 1:17-cv-02399 | WAGSTAFF & CARTMELL, LLP |
| 120 | Clark, Carolyn | 1:18-cv-03771 | McDONALD WORLEY, PC |
| 121 | Clark, Cory | 1:18-cv-02346 | HENINGER GARRISON DAVIS, LLC |
| 122 | Clark, Ozell | 1:17-cv-04358 | MARC J. BERN & PARTNERS, LLP |
| 123 | Clay, Earl | 1:18-cv-03566 | THE SNAPKA LAW FIRM |
| 124 | Clayton, Pamela | 1:17-cv-03468 | MARC J. BERN & PARTNERS, LLP |
| 125 | Clemens, Donna | 1:17-cv-04519 | MARC J. BERN & PARTNERS, LLP |
| 126 | Clemmerson, Peter | 1:17-cv-00657 | SEEGER WEISS LLP |
| 127 | Coats, Rosalie A. | 1:17-cv-03635 | MARC J. BERN & PARTNERS, LLP |
| 128 | Cochran, Teresita | 1:18-cv-00098 | VAN WEY LAW, PLLC |
| 129 | Coffey, Linda | 1:19-cv-00242 | MCGLYNN, GLISSON & MOUTON |

- 5 -

| | | | |
|---|---|---|---|
| 130 | Cole, Alisa | 1:17-cv-03025 | LAW OFFICES OF BAIRD BROWN |
| 131 | Coleman, Rita | 1:17-cv-00685 | NAPOLI SHKOLNIK PLLC |
| 132 | Collins, Christopher | 1:18-cv-00034 | THE LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| 133 | Collins, Rufus James | 1:17-cv-02969 | THE GOSS LAW FIRM, P.C. |
| 134 | Conner, Dana Lynn | 1:18-cv-02472 | THE LAW OFFICE OF BEN C. MARTIN |
| 135 | Contreras, Amanda | 1:16-cv-02693 | MORRIS LAW FIRM |
| 136 | Cook, Debra Ann | 1:19-cv-00210 | TAUTFEST BOND, PLLC |
| 137 | Cook, Nathaniel | 1:17-cv-03380 | WILSHIRE LAW FIRM PLC |
| 138 | Cooper, Edward Bryant and Linda | 1:17-cv-04399 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 139 | Cooper, James | 1:17-cv-04345 | MORRIS//ANDERSON |
| 140 | Copeland, Marquita | 1:17-cv-03592 | MARC J. BERN & PARTNERS, LLP |
| 141 | Corley, Omel | 1:17-cv-03379 | MARC J. BERN & PARTNERS, LLP |
| 142 | Cornew, John | 1:17-cv-00143 | ROXELL RICHARDS LAW FIRM |
| 143 | Cornin-Simeon, Pamela | 1:18-cv-01916 | GUAJARDO & MARKS, LLP |
| 144 | Craft, Kristi | 1:17-cv-04200 | MORRIS//ANDERSON |
| 145 | Craig, Joshua Rich | 1:17-cv-01697 | MORRIS//ANDERSON |
| 146 | Crawford, Stephen | 1:17-cv-03840 | MARC J. BERN & PARTNERS, LLP |
| 147 | Cremeans, Daris | 1:17-cv-00455 | FULMER SILL |
| 148 | Crittendon, Helga | 1:17-cv-03055 | THE POTTS LAW FIRM, LLP |
| 149 | Cropp, Benjamin Jr. | 1:18-cv-03003 | KIRKENDALL DWYER LLP |
| 150 | Crump, Lacoyla | 1:17-cv-02796 | LAW OFFICES OF BAIRD BROWN |
| 151 | Cullum, Troy [ESTATE OF] | 1:18-cv-02739 | DI PIETRO PARTNERS, LLP |
| 152 | Culp, Amanda Renee | 1:19-cv-00162 | FEARS NACHAWATI, PLLC |
| 153 | Cummings, Kennith | 1:17-cv-03311 | DAVIS BETHUNE & JONES, LLC |
| 154 | Cunningham, James Richard & Angela Jeanne | 1:16-cv-02279 | PIERCE SKRABANEK BRUERA, PLLC |
| 155 | Daily, Geraldine | 1:17-cv-06066 | NIEMEYER, GREBEL & KRUSE, LLC |
| 156 | Dalrymple, Roberta | 1:19-cv-00130 | FENSTERSHEIB LAW GROUP, P.A. |
| 157 | D'Amico, Louis & Francine | 1:16-cv-02096 | THE NATIONS LAW FIRM |

| | | | |
|---|---|---|---|
| 158 | Dantzler, Dorothy | 1:17-cv-03943 | MARC J. BERN & PARTNERS, LLP |
| 159 | Darnell, Jake | 1:18-cv-02268 | THE LAW OFFICE OF BEN C. MARTIN |
| 160 | Davenport, Mabel | 1:17-cv-03829 | MARC J. BERN & PARTNERS, LLP |
| 161 | Daves, Alfred G. & Sandra | 1:16-cv-02064 | THE NATIONS LAW FIRM |
| 162 | David, Stacy | 1:16-cv-01681 | MATTHEWS & ASSOCIATES |
| 163 | Davidson, Ervin Eugene & Peggy Ann | 1:16-cv-02321 | LAW OFFICES OF HENRY S. QUEENER, III |
| 164 | Davidson, Todd Curtis | 1:18-cv-00041 | WILSHIRE LAW FIRM PLC |
| 165 | Davidson, Toney | 1:16-cv-02265 | THE GOSS LAW FIRM, P.C. |
| 166 | Davis, Anthony | 1:17-cv-04077 | MARC J. BERN & PARTNERS, LLP |
| 167 | Davis, Betsy | 1:18-cv-01879 | KIRKENDALL DWYER LLP |
| 168 | Davis, Carlos | 1:16-cv-02699 | GRUBER & GRUBER |
| 169 | Davis, Freda C. | 1:18-cv-01257 | ZONIES LAW LLC |
| 170 | Davis, Jessie | 1:17-cv-03403 | MARC J. BERN & PARTNERS, LLP |
| 171 | Davis, Karen | 1:19-cv-00143 | FEARS NACHAWATI, PLLC |
| 172 | Davis, Loretta | 1:17-cv-03365 | MARC J. BERN & PARTNERS, LLP |
| 173 | Dean II, Thomas Jackson | 1:18-cv-00830 | NIEMEYER, GREBEL & KRUSE, LLC |
| 174 | Dean, James | 1:15-cv-01847 | HENINGER GARRISON DAVIS, LLC |
| 175 | DeAntonio, Mark | 1:18-cv-01283 | ANDRUS WAGSTAFF, PC |
| 176 | Dejesus, Yvonne | 1:16-cv-06035 | MAGLIO CHRISTOPHER & TOALE, P.A. |
| 177 | Dellagatta, Donnie | 1:17-cv-03866 | MARC J. BERN & PARTNERS, LLP |
| 178 | Delvalle, Sacha E. | 1:18-cv-02347 | SAUNDERS & WALKER, P.A. |
| 179 | Denard, Solita | 1:17-cv-03124 | MEYERS & FLOWERS, LLC |
| 180 | Denison, Neiko and Glenn | 1:17-cv-04527 | DALLAS W. HARTMAN, P.C. |
| 181 | Denton, Archie | 1:17-cv-01516 | MARC J. BERN & PARTNERS, LLP |
| 182 | Denton, Janice | 1:17-cv-04668 | MARC J. BERN & PARTNERS, LLP |
| 183 | Deo, Michael | 1:18-cvc-00828 | THE LAW OFFICE OF BEN C. MARTIN |
| 184 | Dickey, Wallace Jr. & Gleta | 1:16-cv-02707 | HENINGER GARRISON DAVIS, LLC |
| 185 | Dickt, Lydian | 1:19-cv-00165 | FEARS NACHAWATI, PLLC |
| 186 | Dixon, Cindy | 1:19-cv-539 | NAPOLI SHKOLNIK PLLC |

US.121810288.03

| 187 | Dodd, Helene [ESTATE] | 1:17-cv-00537 | WARNER LAW OFFICES, PLLC |
|---|---|---|---|
| 188 | Dominguez, Ernie | 1:18-cv-02764 | JOHNSON LAW GROUP |
| 189 | Dominguez, Pedro | 1:17-cv-03874 | WILSHIRE LAW FIRM PLC |
| 190 | Donahoo, Dustin | 1:17-cv-01245 | MARC J. BERN & PARTNERS, LLP |
| 191 | Donahue, Shannon | 1:19-cv-00110 | NIEMEYER, GREBEL & KRUSE, LLC |
| 192 | Dooley, Penny R. & Herman | 1:17-cv-04217 | HENINGER GARRISON DAVIS, LLC |
| 193 | Duffy, Elizabeth & Gary | 1:17-cv-00254 | ROXELL RICHARDS LAW FIRM |
| 194 | Dukes, Shirley | 1:16-cv-03443 | PHELAN PETTY, PLC |
| 195 | Dulski, Katherine | 1:19-cv-00153 | THE POTTS LAW FIRM, LLP |
| 196 | Dupree, Lori | 1:17-cv-03467 | MARC J. BERN & PARTNERS, LLP |
| 197 | Durheim, Carl | 1:17-cv-04719 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 198 | Durrant, Jacquelyn | 1:17-cv-02259 | MURRAY LAW FIRM |
| 199 | Dwyer-Coco, Patricia | 1:17-cv-04357 | MARC J. BERN & PARTNERS, LLP |
| 200 | Dyer, Eileen May | 1:18-cv-00817 | THE LAW OFFICE OF BEN C. MARTIN |
| 201 | Dyson, Dennis Terrell | 1:18-cv-00585 | WEITZ & LUXENBERG, P.C. |
| 202 | Edgington, Anna | 1:17-cv-03452 | MARC J. BERN & PARTNERS, LLP |
| 203 | Edwards, Billie and Nancy | 1:19-cv-00186 | FERRER POIROT & WANSBROUGH |
| 204 | Egan, James J. | 1:19-cv-00093 | FEARS NACHAWATI, PLLC |
| 205 | Eitmann, Beverly | 1:18-cv-03345 | MARC J. BERN & PARTNERS, LLP |
| 206 | Elamine, Kathy | 1:17-cv-03991 | MARC J. BERN & PARTNERS, LLP |
| 207 | Elazab, Bonnie | 1:17-cv-00417 | THOMAS B. CALVERT, A PROFFESSIONAL LAW CORPORATION |
| 208 | Embry, Darlena | 1:19-cv-00111 | FEARS NACHAWATI, PLLC |
| 209 | Emery, Nakia | 1:17-cv-00957 | FLINT LAW FIRM, LLC |
| 210 | Espinosa, Mary L. | 1:17-cv-03865 | KELLER ROHRBACK, L.L.P. |
| 211 | Estes, Betty | 1:17-cv-03683 | MARC J. BERN & PARTNERS, LLP |
| 212 | Estrella, Hector | 1:18-cv-01196 | ANDRUS WAGSTAFF, PC |
| 213 | Etheredge, Manda | 1:17-cv-03333 | LAW OFFICES OF BAIRD BROWN |
| 214 | Farrington, Faith | 1:17-cv-02985 | THE POTTS LAW FIRM, LLP |
| 215 | Fichtner, Brent | 1:18-cv-00286 | WILSHIRE LAW FIRM PLC |

- 8 -

| 216 | Figures, Rhonda | 1:17-cv-03143 | |
| 217 | Fike, Everett [ESTATE OF] | 1:17-cv-02921 | LAW OFFICES OF BAIRD BROWN |
| 218 | Fink, Carol & Michael [ESTATE] | 1:17-cv-00695 | THE GOSS LAW FIRM, P.C. |
| 219 | Fisher, Mary J. | 1:17-cv-03695 | MARC J. BERN & PARTNERS, LLP |
| 220 | Fliestra, Stephanie | 1:17-cv-02239 | FITTS LAW FIRM, PLLC |
| 221 | Flowers, Tonya | 1:17-cv-03366 | MARC J. BERN & PARTNERS, LLP |
| 222 | Foley, Maureen A. | 1:17-cv-06074 | SUSAN E. LOGGANS & ASSOCIATES, P.C. |
| 223 | Folts, Terry | 1:17-cv-03618 | MARC J. BERN & PARTNERS, LLP |
| 224 | Forrester, Stephen Wayne | 1:17-cv-03254 | MARC J. BERN & PARTNERS, LLP |
| 225 | Foster, William | 1:18-cv-01040 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 226 | Fouch, Dianne | 1:17-cv-06066 | MATTHEWS & ASSOCIATES |
| 227 | Fox, Lynell Margaret | 1:15-cv-01822 | THE NATIONS LAW FIRM |
| 228 | Fraga, Charley | 1:17-cv-06065 | NIEMEYER, GREBEL & KRUSE, LLC |
| 229 | Francis, Jason | 1:18-cv-00936 | THE POTTS LAW FIRM, LLP |
| 230 | Franklin, Kurt | 1:18-cv-03025 | MARC J. BERN & PARTNERS, LLP |
| 231 | Freker, Candy | 1:17-cv-02774 | LAW OFFICES OF BAIRD BROWN |
| 232 | French, Darin | 1:18-cv-00103 | VAN WEY LAW, PLLC |
| 233 | Friend, Eric | 1:18-cv-00370 | THE POTTS LAW FIRM, LLP |
| 234 | Frierson, Andrea N. | 1:18-cv-03436 | FEARS NACHAWATI, PLLC |
| 235 | Frost, Beverly | 1:17-cv-02742 | LAW OFFICES OF JEFFREY S. GLASSMAN |
| 236 | Fry, Whitney | 1:17-cv-04145 | SL CHAPMAN LLC |
| 237 | Futch, Janine | 1:16-cv-02103 | SNYDER AND WENNER, P.C. |
| 238 | Gaddis, Yvette D. | 1:17-cv-03674 | MARC J. BERN & PARTNERS, LLP |
| 239 | Galvez, Christopher | 1:18-cv-02309 | JOHNSON LAW GROUP |
| 240 | Gause, Gary | 1:17-cv-04151 | MARC J. BERN & PARTNERS, LLP |
| 241 | Gay, Errol and Carolyn | 1:19-cv-00144 | FEARS NACHAWATI, PLLC |
| 242 | Gettman, Barbara | 1:17-cv-06064 | BARON & BUDD, P.C. |
| 243 | Gibson, Donald | 1:17-cv-06065 | NIEMEYER, GREBEL & KRUSE, LLC |
| 244 | Gibson, Jonetta | 1:16-cv-02752 | THE GOSS LAW FIRM, P.C. |

| 245 | Gil, Nilda | 1:18-cv-02498 | RHEINGOLD GIUFFRA RUFFO & PLOTKIN, LLP |
|---|---|---|---|
| 246 | Gilligan, Susanne | 1:17-cv-04208 | MARC J. BERN & PARTNERS, LLP |
| 247 | Glenberg, Charles | 1:18-cv-00053 | NAPOLI SHKOLNIK PLLC |
| 248 | Glenn, Stephen | 1:17-cv-02789 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 249 | Gonzales, Caroline & Jose J. | 1:17-cv-00337 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| 250 | Goodman, Valerie | 1:17-cv-03654 | MARC J. BERN & PARTNERS, LLP |
| 251 | Goodrow, Netitia | 1:17-cv-04692 | GUAJARDO & MARKS, LLP |
| 252 | Goodwin, Penney | 1:17-cv-02775 | LAW OFFICES OF BAIRD BROWN |
| 253 | Gould, Keith | 1:17-cv-00898 | MARC J. BERN & PARTNERS, LLP |
| 254 | Governale, Edna | 1:17-cv-00420 | RHEINGOLD GIUFFRA RUFFO & PLOTKIN, LLP |
| 255 | Gray, Lee D. | 1:17-cv-03486 | MARC J. BERN & PARTNERS, LLP |
| 256 | Griffin, Calvin D. | 1:16-cv-01822 | HENINGER GARRISON DAVIS, LLC |
| 257 | Griffin, Christy | 1:18-cv-02617 | MARC J. BERN & PARTNERS, LLP |
| 258 | Griffin, Dock | 1:17-cv-01524 | MARC J. BERN & PARTNERS, LLP |
| 259 | Grinnell, Lawrence R. | 1:16-cv-02311 | SNYDER AND WENNER, P.C. |
| 260 | Gross, Kevin & Bethany | 1:16-cv-00546 | BRANCH LAW FIRM |
| 261 | Guerro, Alberto | 1:18-cv-03636 | WILSHIRE LAW FIRM PLC |
| 262 | Gunderson, Freedom | 1:16-cv-01127 | SEEGER WEISS LLP |
| 263 | Guthrie, David P. Jr. | 1:17-cv-03454 | PROFITT & COX, LLP |
| 264 | Guthrie-Varner, Kaytlyn | 1:16-cv-00547 | BRANCH LAW FIRM |
| 265 | Gutierrez, Luz | 1:17-cv-04707 | MARC J. BERN & PARTNERS, LLP |
| 266 | Haag, Joseph D. Sr. & Sharon L. | 1:16-cv-02756 | STARK & STARK, P.C. |
| 267 | Haddad, Nathan | 1:17-cv-00690 | THE POTTS LAW FIRM, LLP |
| 268 | Hagadone, David & Kathy | 1:16-cv-00548 | BRANCH LAW FIRM |
| 269 | Hakim, Alfred | 1:18-cv-00793 | MARC J. BERN & PARTNERS, LLP |
| 270 | Hall, Cynthia | 1:19-cv-00136 | MCGLYNN, GLISSON & MOUTON |
| 271 | Hall, Stephen E. | 1:17-cv-04520 | MARC J. BERN & PARTNERS, LLP |

US.121810288.03

| | | | |
|---|---|---|---|
| 272 | Halley, Belinda Sue | 1:17-cv-00971 | PIERCE SKRABANEK BRUERA, PLLC |
| 273 | Hammond, Walter Bernard | 1:17-cv-01036 | THE NATIONS LAW FIRM |
| 274 | Hammond, William | 1:18-cv-01350 | MARC J. BERN & PARTNERS, LLP |
| 275 | Hargrave, McWayne | 1:18-cv-00333 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 276 | Harlan, Booker T. Jr. | 1:18-cv-01312 | WILSHIRE LAW FIRM PLC |
| 277 | Harlow, Wanda | 1:17-cv-03270 | MARC J. BERN & PARTNERS, LLP |
| 278 | Harmon, Cedric | 1:18-cv-03773 | McDONALD WORLEY, PC |
| 279 | Harris, Cecelia | 1:18-cv-02899 | MCGLYNN, GLISSON & MOUTON |
| 280 | Harris, Cynthia | 1:16-cv-02335 | BRANCH LAW FIRM |
| 281 | Harris, Douglas | 1:17-cv-03657 | MARC J. BERN & PARTNERS, LLP |
| 282 | Harris, Kourtney (Rosalind Moore) | 1:14-cv-00736 | THE LAW OFFICES OF FREDERIC W. NESSLER & ASSOCIATES, LTD |
| 283 | Hart, Billy Jr. | 1:16-cv-02829 | THE LAW OFFICE OF BEN C. MARTIN |
| 284 | Hartzog, Lorna | 1:17-cv-00018 | THE POTTS LAW FIRM, LLP |
| 285 | Hauer, Jerome | 1:17-cv-02977 | THE LAW OFFICE OF BEN C. MARTIN |
| 286 | Hawes, Michael A. | 1:16-cv-00809 | HAUSFELD, LLP |
| 287 | Hawkins, Tommy | 1:18-cv-02236 | MARC J. BERN & PARTNERS, LLP |
| 288 | Hayden, James & Carol | 1:17-cv-04443 | THORNTON LAW FIRM LLP |
| 289 | Hayes II, Charles | 1:16-cv-06042 | THE LAW OFFICE OF BEN C. MARTIN |
| 290 | Hayes, Deandre & Shaynna | 1:16-cv-06032 | DIDRIKSEN LAW FIRM PLC |
| 291 | Hayes, Kevin S. and Eva | 1:18-cv-01996 | GOLDBERG & OSBORNE LLP |
| 292 | Head, Gary Wayne | 1:17-cv-04348 | HENINGER GARRISON DAVIS, LLC |
| 293 | Heard, Juanita | 1:17-cv-04592 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 294 | Hecht, Ann M. | 1:19-cv-525 | MARC J. BERN & PARTNERS, LLP |
| 295 | Heeb, William | 1:17-cv-02672 | LAW OFFICES OF BAIRD BROWN |
| 296 | Heise, Charles & Barbara | 1:16-cv-01937 | LOWE LAW GROUP |

| 297 | Helmer, Elizabeth | 1:18-cv-00978 | KRAUSE & KINSMAN, LLC |
| 298 | Hensley, Joseph F. | 1:17-cv-00456 | FULMER SILL |
| 299 | Herberholz, Nancy | 1:18-cv-03783 | McDONALD WORLEY, PC |
| 300 | Hess, Janet Lynn | 1:17-cv-02411 | O'CONNOR, ACCIANI & LEVY LPA |
| 301 | Hess, Robert | 1:16-cv-03312 | THE LAW OFFICE OF BEN C. MARTIN |
| 302 | Hesser, Michael | 1:18-cv-00241 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 303 | Hester, Latechia & Michael | 1:17-cv-01596 | HENINGER GARRISON DAVIS, LLC |
| 304 | Hicks-Kendrick, Holly A. | 1:16-cv-03163 | AMIR M. KAHANA, P.C. |
| 305 | Higgins, Jesse | 1:16-cv-00728 | THE LAW OFFICE OF BEN C. MARTIN |
| 306 | Hightower, Oscar | 1:18-cv-00568 | NELSON BUMGARDNER, P.C. |
| 307 | Hile, Raymond | 1:19-cv-530 | MARC J. BERN & PARTNERS, LLP |
| 308 | Hill, Rex | 1:18-cv-04021 | KIRKENDALL DWYER LLP |
| 309 | Hines, James D. | 1:16-cv-03135 | STATHIS & LEONARDIS, LLC |
| 310 | Hodge, Kevin | 1:18-cv-04068 | FERRER POIROT & WANSBROUGH |
| 311 | Hodges, Everette Larry | 1:18-cv-02348 | HENINGER GARRISON DAVIS, LLC |
| 312 | Hoffland, Charlene | 1:17-cv-03283 | LAW OFFICES OF BAIRD BROWN |
| 313 | Hofmann, James | 1:17-cv-03217 | WILSHIRE LAW FIRM PLC |
| 314 | Hogue, Donna | 1:19-cv-00211 | FEARS NACHAWATI, PLLC |
| 315 | Holcomb, Debora | 1:18-cv-01070 | MARC J. BERN & PARTNERS, LLP |
| 316 | Holdgreve, Dale | 1:17-cv-06064 | BARON & BUDD, P.C. |
| 317 | Holland, Nancy | 1:17-cv-00897 | MARC J. BERN & PARTNERS, LLP |
| 318 | Hollebeek, David and Julie | 1:16-cv-00174 | BRANCH LAW FIRM |
| 319 | Holliday, Mary Ann | 1:18-cv-00534 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 320 | Holmes, Angelee | 1:17-cv-03557 | MARC J. BERN & PARTNERS, LLP |
| 321 | Holmes, Patricia | 1:16-cv-02172 | ANDRUS WAGSTAFF, PC |
| 322 | Hood, Betty | 1:18-cv-02883 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |

US.121810288.03

| | | | |
|---|---|---|---|
| 323 | Hoofkin, Devan | 1:18-cv-02888 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 324 | Hope, Felicia | 1:19-cv-00092 | FEARS NACHAWATI, PLLC |
| 325 | Hopkins, Ronald | 1:16-cv-02656 | LOWE LAW GROUP |
| 326 | Hopkins, Wade Lee | 1:17-cv-03880 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 327 | Hornback, David | 1:17-cv-01304 | MARC J. BERN & PARTNERS, LLP |
| 328 | Horton, Glenda | 1:16-cv-00175 | BRANCH LAW FIRM |
| 329 | Houff, Shiquita | 1:17-cv-04073 | MARC J. BERN & PARTNERS, LLP |
| 330 | Howard, Devin | 1:17-cv-04001 | MARC J. BERN & PARTNERS, LLP |
| 331 | Howard, Roger Lee & Deborah Lind | 1:16-cv-01116 | THE NATIONS LAW FIRM |
| 332 | Huddleston, David | 1:19-cv-514 | TAUTFEST BOND, PLLC |
| 333 | Hudson, Lue Ethel | 1:18-cv-00921 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 334 | Hughes, Elizabeth | 1:16-cv-00550 | BRANCH LAW FIRM |
| 335 | Hunter, David | 1:16-cv-06037 | THE DRISCOLL FIRM, P.C. |
| 336 | Husman, Raymond | 1:17-cv-03752 | MARC J. BERN & PARTNERS, LLP |
| 337 | Hyde, John Robert Jr. | 1:18-cv-02682 | FLORIN ROEBIG, P.A. |
| 338 | Ingram, Shante S. | 1:17-cv-02343 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 339 | Irons, Paul William | 1:19-cv-00129 | FEARS NACHAWATI, PLLC |
| 340 | Irving, John F. | 1:16-cv-03468 | KEITH, MILLER, BUTLER, SCHNEIDER & PAWLIK |
| 341 | Iuculano, Michael | 1:17-cv-00836 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 342 | Jackson, Felicia | 1:17-cv-03462 | MARC J. BERN & PARTNERS, LLP |
| 343 | Jackson, Henry | 1:17-cv-03388 | LAW OFFICES OF BAIRD BROWN |
| 344 | Jackson, Raymond & Shirley | 1:16-cv-02483 | CUBBON & ASSOCIATES CO., L.P.A. |
| 345 | Jacobs, Shirley | 1:17-cv-06066 | NIEMEYER, GREBEL & KRUSE, LLC |
| 346 | James, Haywood [ESTATE OF] | 1:18-cv-00689 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 347 | James, Steve Allan | 1:16-cv-02253 | THE LAW OFFICE OF BEN C. MARTIN |

| | | | |
|---|---|---|---|
| 348 | James, Tanika C. | 1:17-cv-00041 | SHRADER & ASSOCIATES LLP |
| 349 | Jenville, Gloria | 1:17-cv-03756 | MARC J. BERN & PARTNERS, LLP |
| 350 | Johnson, Audrey Kay | 1:19-cv-00073 | FEARS NACHAWATI, PLLC |
| 351 | Johnson, Curtis | 1:17-cv-03406 | MARC J. BERN & PARTNERS, LLP |
| 352 | Johnson, Darrell [ESTATE OF] | 1:18-cv-00960 | MEYERS & FLOWERS, LLC |
| 353 | Johnson, Henry | 1:17-cv-06064 | BARON & BUDD, P.C. |
| 354 | Johnson, James S. | 1:18-cv-00612 | MARC J. BERN & PARTNERS, LLP |
| 355 | Johnson, Keeshawna | 1:17-cv-03382 | WILSHIRE LAW FIRM PLC |
| 356 | Johnson, Larry and Brenda | 1:15-cv-06023 | MUELLER LAW FIRM |
| 357 | Johnson, Marlene | 1:17-cv-02994 | THE POTTS LAW FIRM, LLP |
| 358 | Johnson, Michael C. | 1:18-cv-01412 | MEYERS & FLOWERS, LLC |
| 359 | Johnson, Phyllis | 1:17-cv-03813 | MARC J. BERN & PARTNERS, LLP |
| 360 | Johnson, Vietta | 1:18-cv-03787 | McDONALD WORLEY, PC |
| 361 | Johnson, Wesley | 1:17-cv-01727 | THE GOSS LAW FIRM, P.C. |
| 362 | Johnson, Willie R. | 1:19-cv-00089 | FEARS NACHAWATI, PLLC |
| 363 | Jones, Charlie | 1:17-cv-04391 | MARC J. BERN & PARTNERS, LLP |
| 364 | Jones, Milton D. III | 1:17-cv-02610 | MARC J. BERN & PARTNERS, LLP |
| 365 | Jones, Richard and Deborah | 1:18-cv-02150 | REICH & BINSTOCK, LLP |
| 366 | Joseph, Yolanda | 1:19-cv-00097 | FEARS NACHAWATI, PLLC |
| 367 | Judd, Nicole | 1:17-cv-00662 | SEEGER WEISS LLP |
| 368 | Judge-Cody, Traneka | 1:16-cv-02330 | THE GOSS LAW FIRM, P.C. |
| 369 | Kalasunas, John & Margaret | 1:16-cv-01333 | HENINGER GARRISON DAVIS, LLC |
| 370 | Kapustar, Mike | 1:18-cv-02913 | MCGLYNN, GLISSON & MOUTON |
| 371 | Karnes, Denise M. | 1:17-cv-03696 | MARC J. BERN & PARTNERS, LLP |
| 372 | Kasten, Michael J. | 1:17-cv-03578 | MARC J. BERN & PARTNERS, LLP |
| 373 | Kay, Christine | 1:18-cv-06089 | EASTON & EASTON, LLP |
| 374 | Keeler, Travis | 1:18-cv-00223 | KRAUSE & KINSMAN, LLC |
| 375 | Kelso, Jeanna | 1:16-cv-02395 | ZONIES LAW LLC |
| 376 | Keltee, Rogers William | 1:17-cv-00303 | GRAY & WHITE LAW |
| 377 | Kenney, Wallace | 1:17-cv-04106 | MARC J. BERN & PARTNERS, LLP |
| 378 | Kenyon, Patrick | 1:17-cv-01479 | LOPEZ MCHUGH LLP |

| 379 | Key, Kelvin & Tammy | 1:16-cv-00464 | BOHRER BRADY LLC |
| 380 | Kiggins, Kim | 1:17-cv-03836 | MARC J. BERN & PARTNERS, LLP |
| 381 | Kilbourn-Stephens, Mary Agnes | 1:16-cv-01959 | BABBITT & JOHNSON, P.A. |
| 382 | Kinard, Cynthia B. | 1:18-cv-01822 | MARC J. BERN & PARTNERS, LLP |
| 383 | King, Chelsea | 1:17-cv-03575 | THE MOODY LAW FIRM, INC. |
| 384 | King, Crystal D. | 1:16-cv-02225 | ZONIES LAW LLC |
| 385 | King, Martrie [ESTATE] | 1:17-cv-06069 | THE DRISCOLL FIRM, P.C. |
| 386 | Knight, Allene | 1:18-cv-03790 | McDONALD WORLEY, PC |
| 387 | Koelling, Peter and Jennifer | 1:17-cv-03659 | FINZ & FINZ, P.C. |
| 388 | Kratochvil, Barbie Lynn | 1:17-cv-00457 | FULMER SILL |
| 389 | Kuhn, Sharon | 1:18-cv-00038 | MARC J. BERN & PARTNERS, LLP |
| 390 | Kupinewicz, Teresa and Bob | 1:19-cv-00060 | FEARS NACHAWATI, PLLC |
| 391 | Ladig, Kim | 1:16-cv-02102 | SNYDER AND WENNER, P.C. |
| 392 | Lamczik, Patrick | 1:18-cv-02681 | FLORIN ROEBIG, P.A. |
| 393 | Lane, Cherlnell | 1:17-cv-02531 | WENDT LAW FIRM |
| 394 | Lanzer, Jodi | 1:17-cv-00069 | GRAY & WHITE LAW |
| 395 | LaRue, Derek S. | 1:18-cv-00925 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 396 | Lashier, Christopher | 1:18-cv-01437 | THE MAHER LAW FIRM, P.A. |
| 397 | Laufer, Daniel | 1:17-cv-03163 | ANDRUS WAGSTAFF, PC |
| 398 | Lawler, Elizabeth | 1:16-cv-02257 | HENINGER GARRISON DAVIS, LLC |
| 399 | Lawson, Cynthia | 1:16-cv-01336 | THE GOSS LAW FIRM, P.C. |
| 400 | Leach, Nicholas | 1:18-cv-02854 | MARC J. BERN & PARTNERS, LLP |
| 401 | Lemottee, Edward | 1:17-cv-03433 | MARC J. BERN & PARTNERS, LLP |
| 402 | Levy, Charles | 1:17-cv-04521 | MARC J. BERN & PARTNERS, LLP |
| 403 | Lewis, David and Juanita | 1:18-cv-02999 | THE MOODY LAW FIRM, INC. |
| 404 | Lewis, David J. | 1:18-cv-02231 | MARC J. BERN & PARTNERS, LLP |
| 405 | Lewis, Donald E. | 1:18-cv-00916 | BERTRAM & GRAF, L.L.C. |
| 406 | Lewis, Lois D. | 1:17-cv-01728 | ANDRUS WAGSTAFF, PC |
| 407 | Lewis, Marie | 1:17-cv-00859 | SNYDER AND WENNER, P.C. |
| 408 | Lewis, Samuel H. and Spencer, Alma | 1:19-cv-00159 | FEARS NACHAWATI, PLLC |

US.121810288.03

| 409 | Lindsey, Rebecca | 1:18-cv-03309 | MEYERS & FLOWERS, LLC |
| 410 | Linnell, Steven and Vickey | 1:19-cv-00083 | SARANGI LAW, LLC |
| 411 | Livingston, Detrice | 1:17-cv-06064 | BARON & BUDD, P.C. |
| 412 | Lonsdale, David | 1:18-cv-02602 | LAW OFFICES OF BAIRD BROWN |
| 413 | Louk, Edwin and Terry | 1:18-cv-01433 | RIEDERS, TRAVIS, HUMPHREY, WATERS & DOHRMANN |
| 414 | Lumsey, Kenya | 1:17-cv-03519 | MEYERS & FLOWERS, LLC |
| 415 | Luzinski, Fred | 1:17-cv-03469 | MARC J. BERN & PARTNERS, LLP |
| 416 | Lykes, Valerie & Thomas | 1:16-cv-01189 | HENINGER GARRISON DAVIS, LLC |
| 417 | Lynch, Joe | 1:17-cv-01525 | MARC J. BERN & PARTNERS, LLP |
| 418 | Maddelein, Susan | 1:17-cv-03487 | MARC J. BERN & PARTNERS, LLP |
| 419 | Major, Marilyn | 1:16-cv-02383 | GRAY & WHITE LAW |
| 420 | Maldonado, Rene | 1:18-cv-01087 | MARC J. BERN & PARTNERS, LLP |
| 421 | Malphus, Milton | 1:17-cv-03949 | MARC J. BERN & PARTNERS, LLP |
| 422 | Manford, Lyndon | 1:19-cv-00095 | FEARS NACHAWATI, PLLC |
| 423 | Marchionne, Mark | 1:18-cv-02245 | REICH & BINSTOCK, LLP |
| 424 | Marks, Mary E. | 1:17-cv-03593 | MARC J. BERN & PARTNERS, LLP |
| 425 | Marsden, Bonnie | 1:18-cv-03521 | LAW OFFICES OF CHRISTOPHER K. JOHNSTON, LLC |
| 426 | Martin, Carl | 1:17-cv-01970 | HENINGER GARRISON DAVIS, LLC |
| 427 | Mason, Alexis | 1:18-cv-00866 | ZONIES LAW LLC |
| 428 | Mason, Mark Anthony | 1:19-cv-535 | DRIGGS, BILLS & DAY, PLLC |
| 429 | Mason, Natasha | 1:17-cv-02434 | WILSHIRE LAW FIRM PLC |
| 430 | Mattingly, John | 1:17-cv-04708 | ANDRUS WAGSTAFF, PC |
| 431 | May, Louis E. | 1:17-cv-02432 | WILSHIRE LAW FIRM PLC |
| 432 | Mayberry, Walter | 1:17-cv--3564 | MARC J. BERN & PARTNERS, LLP |
| 433 | Mays, Talesia | 1:18-cv-03700 | LAW OFFICES OF CHRISTOPHER K. JOHNSTON, LLC |
| 434 | McCain, Stephanie Lanita | 1:17-cv-03969 | WARNER LAW OFFICES, PLLC |
| 435 | McCollum, Joyce | 1:19-cv-00070 | FEARS NACHAWATI, PLLC |
| 436 | McCrear, Kymisha S. [ESTATE OF] | 1:18-cv-03564 | THE SNAPKA LAW FIRM |

- 16 -

| 437 | McDaniel, Alice and John William | 1:15-cv-00611 | REGAN ZAMBRI & LONG, PLLC |
|---|---|---|---|
| 438 | McDonald, Kevin | 1:17-cv-06065 | NIEMEYER, GREBEL & KRUSE, LLC |
| 439 | McDonald, Kevin Ray | 1:16-cv-01832 | BABBITT & JOHNSON, P.A. |
| 440 | McFarlane, Tiffany | 1:16-cv-01776 | BOHRER BRADY LLC |
| 441 | McIntosh, Betty | 1:17-cv-04160 | MARC J. BERN & PARTNERS, LLP |
| 442 | McKinney, Amber | 1:17-cv-02538 | DR. SHEZAD MALIK LAW OFFICE |
| 443 | McNally, Rose Bennett | 1:17-cv-01853 | SARANGI LAW, LLC |
| 444 | Medeiros, Edward | 1:17-cv-02670 | JTB LAW GROUP, LLC |
| 445 | Melton, Lisa Ann | 1:18-cv-03793 | McDONALD WORLEY, PC |
| 446 | Mercer, Susan Jo | 1:17-cv-00256 | THE LAW OFFICE OF BEN C. MARTIN |
| 447 | Meyer, Lisa D. | 1:17-cv-01980 | MATTHEWS & ASSOCIATES |
| 448 | Meyi, Tynisa | 1:17-cv-02762 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 449 | Middlebrooks, Shameicka | 1:16-cv-02149 | KIRKLIN SOH, LLP |
| 450 | Miele, Laura | 1:17-cv-03688 | MARC J. BERN & PARTNERS, LLP |
| 451 | Milke, Theresa [ESTATE OF] | 1:18-cv-00675 | SEIDMAN MARGULIS & FAIRMAN, LLP |
| 452 | Miller, James | 1:16-cv-02537 | SEEGER WEISS LLP |
| 453 | Miller, Marissa | 1:17-cv-02880 | ANDRUS WAGSTAFF, PC |
| 454 | Miller, Merri | 1:17-cv-03392 | MARC J. BERN & PARTNERS, LLP |
| 455 | Miller, Vicki | 1:17-cv-01447 | HENINGER GARRISON DAVIS, LLC |
| 456 | Million, James | 1:17-cv-00530 | KIRKENDALL DWYER LLP |
| 457 | Mills, Lois N. | 1:16-cv-01614 | GIRARDI KEESE |
| 458 | Mincy, Doris | 1:17-cv-03436 | MARC J. BERN & PARTNERS, LLP |
| 459 | Minogue, Patrick | 1:16-cv-00753 | HENINGER GARRISON DAVIS, LLC |
| 460 | Mitchell, Maxine H. | 1:18-cv-02724 | PRINCENTHAL & MAY, LLC |
| 461 | Mitchell, Patricia Ann | 1:17-cv-00720 | THE NATIONS LAW FIRM |
| 462 | Mitchell, Sarah | 1:17-cv-03566 | MARC J. BERN & PARTNERS, LLP |
| 463 | Mobley, Nicky | 1:19-cv-231 | THE POTTS LAW FIRM, LLP |
| 464 | Mohr, Leonard C. | 1:17-cv-03833 | ZONIES LAW LLC |
| 465 | Mondello, Tindaro D. | 1:18-cv-00624 | MARC J. BERN & PARTNERS, LLP |
| 466 | Monroe, Benjamin | 1:16-cv-03165 | AMIR M. KAHANA, P.C. |

| | | | |
|---|---|---|---|
| 467 | Montgomery, Michael James and Lisa | 1:18-cv-03836 | MARC J. BERN & PARTNERS, LLP |
| 468 | Mooney, Carol Ann | 1:17-cv-01551 | RHEINGOLD GIUFFRA RUFFO & PLOTKIN, LLP |
| 469 | Moore, Seth | 1:17-cv-01358 | EXCOLO LAW PLLC |
| 470 | Moore, Trina A. | 1:16-cv-01988 | HENINGER GARRISON DAVIS, LLC |
| 471 | Moore, Walter | 1:17-cv-03838 | MARC J. BERN & PARTNERS, LLP |
| 472 | Moreland, Jimmy | 1:17-cv-06065 | NIEMEYER, GREBEL & KRUSE, LLC |
| 473 | Moreno, Eduardo | 1:16-cv-02310 | SNYDER AND WENNER, P.C. |
| 474 | Morgan, Glenn W. | 1:18-cv-00918 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 475 | Morris, John H. [ESTATE OF] | 1:18-cv-02552 | MARC J. BERN & PARTNERS, LLP |
| 476 | Morris, Kathleen | 1:17-cv-01806 | ROXELL RICHARDS LAW FIRM |
| 477 | Morris, Lela | 1:16-cv-01753 | MESHBESHER & SPENCE, LTD. |
| 478 | Morrison, Michael | 1:18-cv-01182 | ANDRUS WAGSTAFF, PC |
| 479 | Morrison, Richard | 1:17-cv-01338 | ALONSO KRANGLE LLP |
| 480 | Morton, Hurieya | 1:19-cv-00415 | THE MILLER FIRM LLC |
| 481 | Mosby, Leroy Jr. | 1:17-cv-01911 | ANDRUS WAGSTAFF, PC |
| 482 | Moultrie, Jennifer | 1:16-cv-00437 | THE LAW OFFICE OF BEN C. MARTIN |
| 483 | Mueller, Charles | 1:17-cv-04570 | MARC J. BERN & PARTNERS, LLP |
| 484 | Murray, William L. [FKA Elisha D. Bronner] | 1:18-cv-01022 | ZONIES LAW LLC |
| 485 | Myers, Sebrina | 1:17-cv-03438 | MARC J. BERN & PARTNERS, LLP |
| 486 | Nancarrow, Tracey | 1:17-cv-04211 | MARC J. BERN & PARTNERS, LLP |
| 487 | Napolitano, Ralph J. and Mary Ann | 1:18-cv-02310 | JAMES, VERNON & WEEKS, P.A. |
| 488 | Neal, Clarine | 1:16-cv-02473 | CURTIS LAW GROUP |
| 489 | Nelsen, Rosalee | 1:16-cv-02328 | LAW OFFICES OF HENRY S. QUEENER, III |
| 490 | Nelson, Barbara E. | 1:15-cv-01754 | THE LAW OFFICE OF BEN C. MARTIN |
| 491 | Neuhart, Pandora | 1:17-cv-01588 | JTB LAW GROUP, LLC |
| 492 | Neveu, Janice M. | 1:17-cv-03937 | MARC J. BERN & PARTNERS, LLP |
| 493 | Neway, Lois | | McDONALD WORLEY, PC |
| 494 | Newbeck, Daniel | 1:18-cv-00667 | FLINT LAW FIRM, LLC |

- 18 -

| | | | |
|---|---|---|---|
| 495 | Nicholls, Carol Anne | 1:18-cv-02826 | PRINCENTHAL & MAY, LLC |
| 496 | Nicholson, Braden | 1:16-cv-02767 | HOUSSIERE, DURANT & HOUSSIERE, LLP |
| 497 | Nigh, Glendora | 1:17-cv-03815 | MARC J. BERN & PARTNERS, LLP |
| 498 | Nitz, Debra Ellen | 1:18-cv-02717 | THE GOSS LAW FIRM, P.C. |
| 499 | Norris, Kiarra Monae | 1:17-cv-00663 | SEEGER WEISS LLP |
| 500 | Novel, Wendy | 1:17-cv-06064 | BARON & BUDD, P.C. |
| 501 | Oakley, Talisha | 1:18-cv-02837 | GUAJARDO & MARKS, LLP |
| 502 | O'Brien, Nicki | 1:18-cv-02500 | KIRKENDALL DWYER LLP |
| 503 | Odom, Ethel | 1:17-cv-00388 | KIRKENDALL DWYER LLP |
| 504 | Ogden, Judith | 1:16-cv-00551 | BRANCH LAW FIRM |
| 505 | Ogle, Dotsy | 1:16-cv-02326 | LAW OFFICES OF HENRY S. QUEENER, III |
| 506 | Okolish, Frank J. | 1:17-cv-00800 | FITTS LAW FIRM, PLLC |
| 507 | Oltromonto, Anthony | 1:17-cv-04352 | MARC J. BERN & PARTNERS, LLP |
| 508 | Ortiz, Ivan | 1:17-cv-01802 | MARC J. BERN & PARTNERS, LLP |
| 509 | Ortiz, Santiago | 1:18-cv-01097 | WILSHIRE LAW FIRM PLC |
| 510 | Osborne, Delores | 1:19-cv-00206 | MARC J. BERN & PARTNERS, LLP |
| 511 | Pace, Arthur | 1:19-cv-538 | JOHNSON LAW GROUP |
| 512 | Paciocco, Louis V. | 1:17-cv-03100 | FINE LAW FIRM |
| 513 | Paine, Frank & Barbara | 1:16-cv-01186 | HENINGER GARRISON DAVIS, LLC |
| 514 | Pantone, Guy | 1:17-cv-03331 | MARC J. BERN & PARTNERS, LLP |
| 515 | Papierski, Chester | 1:17-cv-00434 | GRAY & WHITE LAW |
| 516 | Parker, Betty L. [ESTATE] | 1:17-cv-02715 | PIERCE SKRABANEK BRUERA, PLLC |
| 517 | Parker, David | 1:17-cv-00692 | DOUGLAS, HAUN & HEIDEMANN, P.C. |
| 518 | Parker, Sandra | 1:17-cv-03277 | MARC J. BERN & PARTNERS, LLP |
| 519 | Parks, Jason | 1:17-cv-04214 | MARC J. BERN & PARTNERS, LLP |
| 520 | Patterson, Joshua [ESTATE OF] | 1:18-cv-04011 | BERTRAM & GRAF, L.L.C. |
| 521 | Patton, Amien Mufeed | 1:19-cv-00124 | FEARS NACHAWATI, PLLC |
| 522 | Pearce, Barry Catherine McLean | 1:17-cv-02974 | THE GOSS LAW FIRM, P.C. |
| 523 | Penree, Michael | 1:17-cv-01225 | THE LAW OFFICE OF BEN C. MARTIN |
| 524 | Pepiot, William Stephan & Mary Magdelena | 1:16-cv-00693 | THE NATIONS LAW FIRM |

- 19 -

| 525 | Perdue, Mark J. | 1:17-cv-01820 | EXCOLO LAW PLLC |
|---|---|---|---|
| 526 | Perkins, Mary | 1:19-cv-00132 | FENSTERSHEIB LAW GROUP, P.A. |
| 527 | Perry, Kevin S. | 1:18-cv-00619 | THE POTTS LAW FIRM, LLP |
| 528 | Perry-O'Farrow, Letitia and Jeriah | 1:14-cv-06005 | THE LAW OFFICE OF BEN C. MARTIN |
| 529 | Peters, Angela | 1:18-cv-03094 | LEVY BALDANTE FINNEY & RUBENSTEIN, PC |
| 530 | Peters, Gale June | 1:16-cv-03365 | MURRAY LAW FIRM |
| 531 | Pezzotti, Lillian | 1:18-cv-02326 | MORRIS LAW FIRM |
| 532 | Phelps, Maurice | 1:17-cv-04020 | MARC J. BERN & PARTNERS, LLP |
| 533 | Phillippi, William R. [ESTATE] | 1:17-cv-03733 | MARC J. BERN & PARTNERS, LLP |
| 534 | Phillips, Mary R. | 1:16-cv-02547 | BOHRER BRADY LLC |
| 535 | Phillips, Ricky T. | 1:17-cv-01456 | KIRKENDALL DWYER LLP |
| 536 | Phillips, Sherrie | 1:18-cv-00549 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 537 | Phillips, William | 1:17-cv-02851 | LAW OFFICES OF BAIRD BROWN |
| 538 | Pierite, Harold | 1:17-cv-00357 | ANDRUS WAGSTAFF, PC |
| 539 | Pigman, Yvette | 1:19-cv-00239 | MCGLYNN, GLISSON & MOUTON |
| 540 | Pilcher, Glenda F. | 1:18-cv-01516 | THE FINNELL FIRM |
| 541 | Pitts, Earline | 1:17-cv-03992 | MARC J. BERN & PARTNERS, LLP |
| 542 | Pomije, Michelle | 1:19-cv-00081 | MARC J. BERN & PARTNERS, LLP |
| 543 | Powers, Mark | 1:18-cv-00235 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 544 | Prim, Shearickel | 1:17-cv-00648 | SEEGER WEISS LLP |
| 545 | Puffer, Jill M. and Robert | 1:19-cv-00118 | FEARS NACHAWATI, PLLC |
| 546 | Quinones, Edwin | 1:16-cv-01635 | GIRARDI KEESE |
| 547 | Quintana, Jesus | 1:18-cv-01169 | ANDRUS WAGSTAFF, PC |
| 548 | Rampley, Tracie | 1:18-cv-00310 | MARC J. BERN & PARTNERS, LLP |
| 549 | Ranson, Elizabeth | 1:17-cv-03407 | MARC J. BERN & PARTNERS, LLP |
| 550 | Ray, Richard | 1:16-cv-01848 | FEARS NACHAWATI, PLLC |
| 551 | Reaves, Andrew | 1:17-cv-03463 | MARC J. BERN & PARTNERS, LLP |
| 552 | Redd, Cynthia | 1:17-cv-03476 | MARC J. BERN & PARTNERS, LLP |

US.121810288.03

| | | | |
|---|---|---|---|
| 553 | Redmond, Kimberly | 1:17-cv-03867 | MARC J. BERN & PARTNERS, LLP |
| 554 | Reese, Beth | 1:18-cv-03520 | DI PIETRO PARTNERS, LLP |
| 555 | Reid, Vernetta | 1:17-cv-02971 | THE GOSS LAW FIRM, P.C. |
| 556 | Reynolds, Kris & Palmer, Heidi | 1:19-cv-00163 | FEARS NACHAWATI, PLLC |
| 557 | Rhone, Patricia | 1:16-cv-0087 | COWPER LAW |
| 558 | Rich, Percenie | 1:17-cv-02245 | MARC J. BERN & PARTNERS, LLP |
| 559 | Richardson, Khalia | 1:17-cv-03558 | MARC J. BERN & PARTNERS, LLP |
| 560 | Richter, Maria & Carl | 1:17-cv-01578 | STARK & STARK, P.C. |
| 561 | Ricks, Erica | 1:17-cv-04039 | MARC J. BERN & PARTNERS, LLP |
| 562 | Riggins, Sylvia | 1:17-cv-02792 | MARC J. BERN & PARTNERS, LLP |
| 563 | Robbins, Melissa | 1:17-cv-04768 | MARC J. BERN & PARTNERS, LLP |
| 564 | Robinson, Kim | 1:17-cv-03658 | MARC J. BERN & PARTNERS, LLP |
| 565 | Rock, Aja N. | 1:18-cv-01812 | PRINCENTHAL & MAY, LLC |
| 566 | Rodriguez, Alma | 1:17-cv-04171 | MORRIS//ANDERSON |
| 567 | Rodriguez, Viviano | 1:17-cv-02616 | LAW OFFICES OF BAIRD BROWN |
| 568 | Rogers, David L. | 1:17-cv-03783 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 569 | Roiz, Jose | 1:17-cv-00262 | THE LAW OFFICE OF BEN C. MARTIN |
| 570 | Rollman, Nichole Rae | 1:16-cv-02317 | LAW OFFICES OF HENRY S. QUEENER, III |
| 571 | Romero, Beverly | 1:16-cv-01143 | SEEGER WEISS LLP |
| 572 | Romero, Carolyn | 1:18-cv-00282 | MEYERS & FLOWERS, LLC |
| 573 | Rose, Justin | 1:18-cv-01410 | SNYDER AND WENNER, P.C. |
| 574 | Rosell, Lillie Marie | 1:17-cv-01767 | THE NATIONS LAW FIRM |
| 575 | Rosenblatt, Barry & Paige, Susan Hanch | 1:16-cv-02104 | SNYDER AND WENNER, P.C. |
| 576 | Ross, Cassandra | 1:16-cv-02385 | GRAY & WHITE LAW |
| 577 | Ross, Kathleen | | McDONALD WORLEY, PC |
| 578 | Rostro, Gerardo | 1:18-cv-00346 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 579 | Royce, Mathew | 1:18-cv-00068 | MARC J. BERN & PARTNERS, LLP |
| 580 | Rub-Azran, Niesa Tiffany | 1:18-cv-01631 | ANDRUS WAGSTAFF, PC |

US.121810288.03

| 581 | Ruffing, Carol [ESTATE OF] | 1:18-cv-03547 | THE FINNELL FIRM |
|---|---|---|---|
| 582 | Sales-Orr, Annette | 1:16-cv-02636 | ANDRUS WAGSTAFF, PC |
| 583 | Sanchez, Anthony | 1:18-cv-00919 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 584 | Sandidge, William D. & Sherry | 1:16-cv-02061 | BRANCH LAW FIRM |
| 585 | Santos, Ann | 1:17-cv-04562 | MARC J. BERN & PARTNERS, LLP |
| 586 | Sauls, Lillie | 1:18-cv-00081 | THE SPENCER LAW FIRM |
| 587 | Saunders, Elsie | 1:17-cv-03204 | MARC J. BERN & PARTNERS, LLP |
| 588 | Schatzman, Galen Page | 1:18-cv-01833 | MORRIS//ANDERSON |
| 589 | Schech, Jonathan | 1:19-cv-00057 | FEARS NACHAWATI, PLLC |
| 590 | Schermerhorn, Arthur Wayne and Andrena | 1:18-cv-00647 | MORRIS//ANDERSON |
| 591 | Schleigh, Kimberly A. | 1:17-cv-03753 | MARC J. BERN & PARTNERS, LLP |
| 592 | Schreiner, Gunther | 1:17-cv-04173 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 593 | Schultz, Diana | 1:19-cv-00269 | WEITZ & LUXENBERG, P.C. |
| 594 | Schuster, Cherry | 1:17-cv-04705 | ANDRUS WAGSTAFF, PC |
| 595 | Scott, Olanda | 1:16-cv-00552 | BRANCH LAW FIRM |
| 596 | Scott, Veronica Delisa and Bryant Maurice | 1:18-cv-03245 | THE NATIONS LAW FIRM |
| 597 | Sealscott, Paige | 1:17-cv-02739 | LAW OFFICES OF JEFFREY S. GLASSMAN |
| 598 | Seiler-Brand, Margaret | 1:17-cv-04019 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 599 | Seither, Donna L. | 1:17-cv-04018 | MARC J. BERN & PARTNERS, LLP |
| 600 | Sharp, Marce | 1:18-cv-03374 | MCGLYNN, GLISSON & MOUTON |
| 601 | Sheals, Robert | 1:17-cv-03464 | MARC J. BERN & PARTNERS, LLP |
| 602 | Shelton, Janice | 1:17-cv-01526 | MARC J. BERN & PARTNERS, LLP |
| 603 | Shern, Phillip J. | 1:17-cv-03997 | MARC J. BERN & PARTNERS, LLP |
| 604 | Sherod, Annie | 1:17-cv-04360 | MARC J. BERN & PARTNERS, LLP |
| 605 | Shockley, Saleea C. | 1:17-cv-02611 | FULMER SILL |
| 606 | Shook, Carol | 1:17-cv-03754 | MARC J. BERN & PARTNERS, LLP |

US.121810288.03

| 607 | Sides, Laurie | | NAPOLI SHKOLNIK PLLC |
|---|---|---|---|
| 608 | Sidner, Ann L. | 1:17-cv-01889 | JAMES, VERNON & WEEKS, P.A. |
| 609 | Sigers, Clintona | 1:17-cv-03171 | MARC J. BERN & PARTNERS, LLP |
| 610 | Simmons, Janet (Tulip) | 1:18-cv-00231 | FLINT LAW FIRM, LLC |
| 611 | Simon, William | | McDONALD WORLEY, PC |
| 612 | Simons, Kathryn J. | 1:18-cv-02366 | THE POTTS LAW FIRM, LLP |
| 613 | Simpson, Carmen & David | 1:16-cv-02290 | HENINGER GARRISON DAVIS, LLC |
| 614 | Singleterry, Melanie | 1:18-cv-01821 | CHILDERS, SCHLUETER, & SMITH, LLC |
| 615 | Skehan, Robert & Eunice | 1:16-cv-02045 | KEANE LAW LLC |
| 616 | Slagle-Schuck, Tamera | 1:18-cv-03628 | MARC J. BERN & PARTNERS, LLP |
| 617 | Slobodjian, Eric J. | 1:17-cv-00218 | KIRKENDALL DWYER LLP |
| 618 | Smith, Bryant | 1:17-cv-04700 | MARC J. BERN & PARTNERS, LLP |
| 619 | Smith, Larry | 1:18-cv-00838 | THE LAW OFFICE OF BEN C. MARTIN |
| 620 | Smith, Richard | 1:17-cv-02800 | LAW OFFICES OF BAIRD BROWN |
| 621 | Smith, Ronald | 1:17-cv-04762 | THE POTTS LAW FIRM, LLP |
| 622 | Smith, Sandy A. | 1:17-cv-01854 | SARANGI LAW, LLC |
| 623 | Smith, Shaun | 1:18-cv-03813 | KIRKENDALL DWYER LLP |
| 624 | Smith, Slater | 1:16-cv-02899 | GRAY & WHITE LAW |
| 625 | Smith, Yolanda | 1:18-cv-00197 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 626 | Sollo, Florence | 1:17-cv-02269 | JACKSON ALLEN & WILLIAMS, LLP |
| 627 | Sousa, Travis J. | 1:17-cv-01645 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 628 | Souza, Jeffrey | 1:18-cv-02705 | THE GOSS LAW FIRM, P.C. |
| 629 | Spangler, Jessie and Mullins, Quentin Keith | 1:19-cv-00168 | FEARS NACHAWATI, PLLC |
| 630 | Spindle, Linwood | 1:17-cv-02334 | FARRIS, RILEY, & PITT, L.L.P |
| 631 | Spruill, Henry | 1:17-cv-03806 | MARC J. BERN & PARTNERS, LLP |
| 632 | Stafford, Sheila | 1:17-cv-00458 | FULMER SILL |
| 633 | Stallworth, Kathleen | 1:17-cv-04767 | MARC J. BERN & PARTNERS, LLP |
| 634 | Steed, Cheryl | 1:17-cv-04041 | MARC J. BERN & PARTNERS, LLP |

| | | | |
|---|---|---|---|
| 635 | Steele, Cheryl L. | 1:17-cv-01277 | LAW OFFICES OF HENRY S. QUEENER, III |
| 636 | Stephens, Donna Grace | 1:16-cv-02393 | |
| 637 | Stephens, Kristin Leigh | 1:19-cv-510 | GATHINGS LAW |
| 638 | Stevens, Craig D. | 1:17-cv-02825 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 639 | Stewart, Carmen | 1:18-cv-01840 | THE MONSOUR LAW FIRM |
| 640 | Stewart, Monica | 1:17-cv-03809 | MARC J. BERN & PARTNERS, LLP |
| 641 | Stewart, Wyonal | 1:16-cv-06051 | THE SNAPKA LAW FIRM |
| 642 | Stidham, Mary | 1:16-cv-03254 | BACHUS & SCHANKER, LLC |
| 643 | Stone, Cathy J. | 1:17-cv-03621 | MARC J. BERN & PARTNERS, LLP |
| 644 | Stovall, Keyonna | 1:17-cv-04390 | MARC J. BERN & PARTNERS, LLP |
| 645 | Street, Conchita | 1:19-cv-523 | JOHNSON LAW GROUP |
| 646 | Stricklen, Leroy | 1:18-cv-00283 | WILSHIRE LAW FIRM PLC |
| 647 | Stuer, Sherry | 1:18-cv-00104 | THE LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| 648 | Sturm, Kenneth E. & Kathy | 1:17-cv-00219 | EYMANN ALLISON HUNTER JONES, P.S. |
| 649 | Suarez, Jose Luis | 1:19-cv-244 | THE GALLAGHER LAW FIRM PLLC |
| 650 | Sufka, Reuben | 1:17-cv-03594 | MARC J. BERN & PARTNERS, LLP |
| 651 | Sullivan, Robert and Diane | 1:18-cv-03085 | FEARS NACHAWATI, PLLC |
| 652 | Sunnenberg, Kathryn S. | 1:17-cv-03629 | MARC J. BERN & PARTNERS, LLP |
| 653 | Super, Suzanne [ESTATE] | 1:17-cv-01480 | SEEGER WEISS LLP |
| 654 | Sutton, Jimmy Lee | 1:17-cv-03111 | MARC J. BERN & PARTNERS, LLP |
| 655 | Swartz, Angela M. | 1:17-cv-02958 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 656 | Sylvain, Perry | 1:17-cv-04339 | MORRIS//ANDERSON |
| 657 | Szawlowski, Jerome | 1:18-cv-03398 | THE LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
| 658 | Talley, Alkesha | 1:17-cv-03983 | MEYERS & FLOWERS, LLC |
| 659 | Taubler, Samuel Joseph & Debra | 1:16-cv-01640 | GIRARDI KEESE |
| 660 | Tavares, Robert J. | 1:16-cv-02989 | LAW OFFICES OF BAIRD BROWN |

| 661 | Taylor, Jacqueline | 1:15-cv-01892 | BABBITT & JOHNSON, P.A. |
|---|---|---|---|
| 662 | Taylor, Myron | 1:16-cv-02772 | THE GOSS LAW FIRM, P.C. |
| 663 | Taylor, Sharon | 1:17-cv-04353 | MARC J. BERN & PARTNERS, LLP |
| 664 | Taylor, Steven | 1:19-cv-00142 | FERRER POIROT & WANSBROUGH |
| 665 | Terry, Lyndia | | NAPOLI SHKOLNIK PLLC |
| 666 | Thomas, Cheryl | 1:17-cv-03595 | MARC J. BERN & PARTNERS, LLP |
| 667 | Thomas, Mary (GA) | 1:16-cv-03521 | THE LUKE LAW FIRM |
| 668 | Thomas, Mary (VA) | 1:16-cv-01294 | WENDT LAW FIRM |
| 669 | Thompkins, Kelli | 1:17-cv-02879 | FERRER POIROT & WANSBROUGH |
| 670 | Thompson, Margaret | 1:19-cv-00127 | FENSTERSHEIB LAW GROUP, P.A. |
| 671 | Thomson, Scott & Cheryl | 1:16-cv-02410 | RHEINGOLD GIUFFRA RUFFO & PLOTKIN, LLP |
| 672 | Timms, David and Ashley | 1:18-cv-01321 | SEEGER WEISS LLP |
| 673 | Trepus, Marvin | 1:18-cv-00412 | PIERCE SKRABANEK BRUERA, PLLC |
| 674 | Tsouderos, Margarita | 1:16-cv-01310 | SHAW COWART, LLP |
| 675 | Tubbs, Jerry and Annia | 1:18-cv-02978 | LOPEZ MCHUGH LLP |
| 676 | Turner, Andrenette | 1:16-cv-03252 | BACHUS & SCHANKER, LLC |
| 677 | Turner, Anita | 1:17-cv-03807 | MARC J. BERN & PARTNERS, LLP |
| 678 | Valvo, Heather & Mike | 1:16-cv-01285 | GIRARDI KEESE |
| 679 | Varela, Jennifer | 1:17-cv-02759 | LAW OFFICES OF BAIRD BROWN |
| 680 | Vasquez, Myrna I. Santiago | 1:19-cv-00170 | FEARS NACHAWATI, PLLC |
| 681 | Vaughan, Barry | 1:18-cv-01389 | THE POTTS LAW FIRM, LLP |
| 682 | Vaughan, Larry John Jr. | 1:17-cv-04340 | MORRIS//ANDERSON |
| 683 | Vaughn, Demarcus | 1:18-cv-03910 | DI PIETRO PARTNERS, LLP |
| 684 | Vinciguerra, Susanna Elaine | 1:18-cv-00247 | THE NATIONS LAW FIRM |
| 685 | Walden, Sally | 1:17-cv-04702 | MARC J. BERN & PARTNERS, LLP |
| 686 | Walker, Ruchelle | 1:19-cv-484 | ROSENBAUM & ROSENBAUM, P.C. |
| 687 | Walker, Teresa | 1:18-cv-00516 | KEITH, MILLER, BUTLER, SCHNEIDER & PAWLIK |
| 688 | Walker-Collins, Beverly | 1:17-cv-04070 | MARC J. BERN & PARTNERS, LLP |

| | | | |
|---|---|---|---|
| 689 | Wall, Vernon E. | 1:17-cv-04129 | MARC J. BERN & PARTNERS, LLP |
| 690 | Wallace, Daron | 1:17-cv-03155 | MARC J. BERN & PARTNERS, LLP |
| 691 | Walter, Anne L. | 1:19-cv-00301 | DRIGGS, BILLS & DAY, PLLC |
| 692 | Walter, Randy L. | 1:18-cv-02082 | MARC J. BERN & PARTNERS, LLP |
| 693 | Walters, Donna | 1:17-cv-01305 | MARC J. BERN & PARTNERS, LLP |
| 694 | Walters, Patricia | 1:17-cv-03409 | MARC J. BERN & PARTNERS, LLP |
| 695 | Ward, Lisa | | NAPOLI SHKOLNIK PLLC |
| 696 | Washington, Griffin C. Jr. | 1:16-cv-01030 | DALIMONTE RUEB LAW GROUP, LLP |
| 697 | Washington, Lynell G. | 1:16-cv-02251 | HENINGER GARRISON DAVIS, LLC |
| 698 | Watkins, Marsha | 1:17-cv-01527 | MARC J. BERN & PARTNERS, LLP |
| 699 | Webb, Laura Duncan | 1:17-cv-04639 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 700 | Wedderburn, Arlene | 1:17-cv-03259 | MARC J. BERN & PARTNERS, LLP |
| 701 | Wells, Frederick T. | 1:16-cv-03058 | STARK & STARK, P.C. |
| 702 | Wetherbee, Robert | 1:19-cv-00101 | FEARS NACHAWATI, PLLC |
| 703 | Whetstone, Teresa | 1:17-cv-02671 | LAW OFFICES OF BAIRD BROWN |
| 704 | Whitman, Mark C. and Jill | 1:17-cv-03805 | STARK & STARK, P.C. |
| 705 | Whitson, Sylvia | 1:17-cv-04157 | MARC J. BERN & PARTNERS, LLP |
| 706 | Wiggins, Shawn & Tina | 1:16-cv-02935 | SEEGER WEISS LLP |
| 707 | Wilbanks,  Tracey and Calvin | 1:19-cv-00072 | FEARS NACHAWATI, PLLC |
| 708 | Wilkins, Stephen | 1:17-cv-02923 | LAW OFFICES OF BAIRD BROWN |
| 709 | Willemain, Ruth & Peloquin, Paul | 1:17-cv-04441 | THORNTON LAW FIRM LLP |
| 710 | Williams, Daniel C. | 1:17-cv-03587 | MARC J. BERN & PARTNERS, LLP |
| 711 | Williams, Lee | 1:17-cv-03370 | MARC J. BERN & PARTNERS, LLP |
| 712 | Williams, Myrtle & Wilson | 1:17-cv-00679 | HENINGER GARRISON DAVIS, LLC |
| 713 | Williams, Oritsematosan [ESTATE] | 1:17-cv-01347 | MCEWEN LAW FIRM LTD |

US.121810288.03

| | | | |
|---|---|---|---|
| 714 | Williams, Richard | 1:19-cv-00131 | FENSTERSHEIB LAW GROUP, P.A. |
| 715 | Williams, Runell H. | 1:17-cv-00222 | SHRADER & ASSOCIATES LLP |
| 716 | Williams, Tamara | 1:17-cv-00670 | SEEGER WEISS LLP |
| 717 | Williamson, Clayton R. | 1:19-cv-00074 | FEARS NACHAWATI, PLLC |
| 718 | Wills, Tammy and Gregory | 1:18-cv-00569 | NELSON  BUMGARDNER, P.C. |
| 719 | Wilson, Falanda | 1:17-cv-00792 | MOODY LAW FIRM, INC. |
| 720 | Wingo, Terry L. and Helen J. | 1:17-cv-03971 | HENINGER GARRISON DAVIS, LLC |
| 721 | Winters, Gary [ESTATE] | 1:17-cv-02255 | MARC J. BERN & PARTNERS, LLP |
| 722 | Womack, Gerry | 1:16-cv-01519 | BABBITT & JOHNSON, P.A. |
| 723 | Wood, Margaret | 1:17-cv-03317 | RICHARD J. PLEZIA & ASSOCIATES |
| 724 | Wood, Ronald F. | 1:17-cv-03586 | MARC J. BERN & PARTNERS, LLP |
| 725 | Wood, Stephen W. | 1:18-cv-01808 | DANZIGER & DE LLANO, LLP |
| 726 | Woods, Betsy | 1:17-cv-00329 | MEYERS & FLOWERS, LLC |
| 727 | Woods, Lisa J. | 1:17-cv-04076 | MARC J. BERN & PARTNERS, LLP |
| 728 | Worley, Marlin Shelby | 1:18-cv-03109 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 729 | Worthington, Tina | 1:17-cv-03622 | MARC J. BERN & PARTNERS, LLP |
| 730 | Worwa, Malgorzata | 1:19-cv-00441 | TORHOERMAN LAW, LLC |
| 731 | Wright, James | 1:18-cv-01514 | THE POTTS LAW FIRM, LLP |
| 732 | Wynkoop, Shannon | 1:16-cv-03406 | DALIMONTE RUEB LAW GROUP, LLP |
| 733 | Young, Roger | 1:17-cv-04522 | MARC J. BERN & PARTNERS, LLP |
| 734 | Zart, Frank J. | 1:18-cv-01461 | GOLDBERG & OSBORNE LLP |
| 735 | Zeigler, Dennis & Sherry | 1:16-cv-01128 | SEEGER WEISS LLP |
| 736 | Zepeda, Justin | 1:18-cv-00707 | MEYERS & FLOWERS, LLC |

US.121810288.03