Exhibit 1

**David Whitener**

| | |
|---|---|
| **From:** | Marilyn Wass <mwass@lopezmchugh.com> |
| **Sent:** | Tuesday, June 04, 2019 11:14 AM |
| **To:** | David Whitener |
| **Subject:** | RE: Cook IVC problems |

There were lots of communications.  I will find and forward to you.  It usually comes from Ben Martin'a paralegal, Christina Guerra (cguerra@martinbaughman.com and previously cguerra@bencmartin.com) and sometimes from Ben Martin.

You should reach out to co-leads and cc Christina Guerra:

Ben Martin bmartin@martinbaughman.com
Mike Heaviside mheaviside@hrzlegal.com
Davie Matthews dmatthews@thematthewslawfirm.com

There is also liaison counsel, Joe somebody, but I can't remember his last name.  I'll forward that when I find it.

**From:** David Whitener <dwhitener@fulmersill.com>
**Sent:** Tuesday, June 4, 2019 10:57 AM
**To:** Marilyn Wass <mwass@lopezmchugh.com>
**Subject:** Cook IVC problems
**Importance:** High

Question – we are fighting the order dismissing all those cases – and all but one of ours.    Defendants have stated in their response brief that the PSC had represented to them and to the court that they had contacted plaintiffs' counsel for any plaintiffs that were on these lists of plaintiffs who had not complied with the categorization order.    We do not recall any communication from the PSC on this issue.   Would you know who would have made this representation to the court and/or who in the PSC would have made these communications to plfs counsel?

Could you please forward this email to PSC who could respond.  Thanks!!

Our Cook Docket Nos. regarding this issue is – and am attaching their brief:

10919 – Cook's response in opp to our motion to reconsider
10723, 10724, 10725, 10726 – our motions to reconsider

David Whitener
*Paralegal*



**Sill Law Group, PLLC**
1101 N Broadway Ave, Ste. 102
Oklahoma City, OK 73103
(405) 509-6300 x106 – phone
(855) 329-8276 – toll free

(800) 978-1345 – fax
david@sill-law.com

This e-mail message is covered by the Electronic Communications Privacy Act, 18 U.S.C. Sections 2510-2521. This e-mail message, including any attachments hereto, contains confidential, privileged information from a law firm intended solely for the addressee. Please do not read, copy or disseminate this e-mail, or accompanying attachments unless you are both the addressee and the intended recipient. **To our clients:  if you share this email with anyone else, you may be waiving the attorney-client privilege.**  If you are not both the addressee and the intended recipient, or have otherwise received this message in error, please call us at (405) 509-6300 and ask to speak with the message sender. Also, please forward the message back to us and delete the message from your inbox and deleted items folder. Thank you.

## David Whitener

| | |
|---|---|
| **From:** | Marilyn Wass <mwass@lopezmchugh.com> |
| **Sent:** | Tuesday, June 04, 2019 11:15 AM |
| **To:** | David Whitener |
| **Subject:** | FW: IMPORTANT Message Regarding Categorization Forms – Cook IVC Filter, MDL 2570 |

**From:** Christina Guerra <cguerra@bencmartin.com>
**Sent:** Tuesday, January 8, 2019 3:34 PM
**To:** A. Layne Stackhouse <layne@shraderlaw.com>; Adam Funk <afunk@branchlawfirm.com>; Ahmed Diab <adiab@gomeztrialattorneys.com>; Alex Davis <alex@jonesward.com>; Allison Garrett <AGarrett@lopezmchugh.com>; Amelia Wilson <awilson@baronbudd.com>; Amorina Lopez <ALopez@lopezmchugh.com>; Angel Lee <alee@provostumphrey.com>; Angela Spears <angie@rosenspearslaw.com>; Anna Higgins <anna@whiteheadfirm.com>; Thomas Valet <TValet@rapplaw.com>; Annesley H. DeGaris <adegaris@degarislaw.com>; Ashton Smith <ashton@jonesward.com>; Ben Martin <bmartin@bencmartin.com>; Bill Curtis <bcurtis@curtis-lawgroup.com>; Bob Boatman <rwb@gknet.com>; Braden Alexander Beard <bbeard@hausfeld.com>; Brian Dratch <bdratch@njcounsel.com>; Brian Holmes <bholmes@hurley-law.com>; LM West <bmeyers@lopezmchugh.com>; Calle Mendenhall <calle@freeseandgoss.com>; Candace Capilongo <ccapilongo@thematthewslawfirm.com>; Charles Bailey <charles.bailey@howardnations.com>; Charles Houssiere III <choussiere@hdhtex.com>; Chelsey Rapp <chelsey@macleanfirm.com>; Chinyere Pigot <cpigot@weitzlux.com>; Chris Kirchmer <ckirchmer@provostumphrey.com>; Christopher Kirchmer <ckirchmer@pulf.com>; Christopher Moze Cowper <mcowper@cowperlaw.com>; Christopher Seeger <cseeger@seegerweiss.com>; Clarence Mark Whitehead <cmw@whiteheadfirm.com>; Courtney Moody <courtney@moodyrrlaw.com>; D.Todd Matthews <todd@gorijulianlaw.com>; Daniel MacDonald <dmacdonald@baronbudd.com>; Daniel Rihn <arihn@peircelaw.com>; Danielle Rodriguez <danielle@lawrencelaws.com>; David Britton <brittonlaw@comcast.net>; David Corwin <dcorwin@scwstl.com>; David DeGreeff <ddegreeff@wcllp.com>; David Matthews <dmatthews@thematthewslawfirm.com>; Denise Codding <dcodding@babbitt-johnson.com>; Donald Migliori <dmigliori@motleyrice.com>; Dr. Shezad Malik <drmalik@shezadmalik.com>; E. Craig Daue <ecdaue@bdlawmt.com>; Elizabeth A. Peterson <eapeterson@locklaw.com>; Elizabeth Cochrane <ecochrane@weitzlux.com>; Elizabeth L. Dudley <liz@lizdudleylaw.com>; Ellen Kerns <ekerns@reganfirm.com>; Emily Roark <emily@bryant.law>; Eric Terry <eric@thlawyer.com>; Ericka Campbell <ecampbell@spanglaw.com>; Everette Verhine <scott@verhine.biz>; Frederick Hovde <rhovde@hovdelaw.com>; George Tharin Williamson <gwilliamson@farr.com>; Graham B. LippSmith <glippsmith@klwtlaw.com>; Greg Rueb <greg@rminjurylaw.com>; Gregory J. Pals <greg@thedriscollfirm.com>; Heather Smith <hsmith@riscassidavis.com>; Howard Nations <howard.nations@howardnations.com>; J. Christopher Elliott <celliott@coloradolaw.net>; Jaclyn Anderson <janderson@klwtlaw.com>; Jacqueline Colclough <jcolclough@reganfirm.com>; Jaime Moss <moss@lkmlawfirm.com>; James Piat <jpiatt@rwp-law.com>; James Zouras <jzouras@stephanzouras.com>; Jan Conlin <jmc@ciresiconlin.com>; Jason Paul Johnston <jason.johnston@zimmreed.com>; Jasper Ward <jasper@jonesward.com>; Jay Harris <toledojustice@bex.net>; Jeff Gaddy <jgaddy@levinlaw.com>; Jeff Seldomridge <jseldomridge@millerfirmllc.com>; Jennifer Lenze <jlenze@kimlawfirm.com>; Jennifer Orendi <jenorendi@gmail.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Jeremy Pichon <jeremy@dswplaw.com>; Jessica Beyer <jessica@lawyernc.com>; Joe Johnson <jjohnson@babbitt-johnson.com>; Joe Williams <jwilliams@price-law.com>; John Dalimonte <johndalimonte@kdlaw.net>; John Duane <jduane@motleyrice.com>; John Harloe <john@freeseandgoss.com>; Jon Conlin <jconlin@corywatson.com>; Jonathan Ashton <jashton@gallonlaw.com>; Jonathan Hogins <jhogins@moodyrrlaw.com>; Jonathan Sedgh <jsedgh@weitzlux.com>; Joseph Osborne <josborne@oa-lawfirm.com>; Joshua Miller <jdm@torisevalaw.com>; Joshua Sean Kincannon <jkincannon@lomurrofirm.com>; Julia Reed Zaic <julia@hrzlaw.com>; Julie Rhoades <jrhoades@thematthewslawfirm.com>; Justin Fishback <jfishback@shawcowart.com>; Justin L. Lawrence <justin@lawrencelaws.com>; Karen Collins <karen@lawyernc.com>;

Kathleen Hersh-Boyle <khershboyle@hershlaw.com>; Kathy Smith <ksmith@branchlawfirm.com>; Kedar Bhasker <kbhasker@branchlawfirm.com>; Keith David Griffin <kgriffin@girardikeese.com>; Keith Jackson <kj@rileyjacksonlaw.com>; Kelly Reardon <kreardon@reardonlaw.com>; Kelsey Louise Stokes <kelsey_stokes@fleming-law.com>; Kimberly Adams <kadams@levinlaw.com>; Kris Clark Thomas <kthomas@bossier-law.com>; Kristy M. Arevalo <kma@mccunewright.com>; Laura Baughman <lbaughman@baronbudd.com>; Laura Lynne Voght <lvoght@attorney.kennugent.com>; Laura Smith <laura@hrzlaw.com>; Lauren Bronson <lbronson@newmanbronson.com>; Laurie Kamerrer <kamerrer@lkmlawfirm.com>; Lincoln Combs <lincoln.combs@gknet.com>; Lizy Santiago <lsantiago@thematthewslawfirm.com>; Lyon Chadwick <lyon@drslawfirm.com>; Majed Nachawati <mn@fnlawfirm.com>; Marian Rosen <marian@rosenspearslaw.com>; Marilyn Wass <mwass@lopezmchugh.com>; Mark Chavez <mchavez@thematthewslawfirm.com>; Mark O'Connor <mark.oconnor@gknet.com>; Marlene Jaye Goldenberg <mjgoldenberg@goldenberglaw.com>; Matt Schultz <mschultz@levinlaw.com>; Matthew Clinton <bclinton@hgdlawfirm.com>; Matthew Haynie <mhaynie@baronbudd.com>; Matthew Lopez <mlopez@lopezmchugh.com>; Matthew McCarley <mccarley@fnlawfirm.com>; Max Petrunya <mpetrunya@peircelaw.com>; Megan Hickey <mhickey@reganfirm.com>; Melissa Goodman <mag@ciresiconlin.com>; Melissa Mielke <mmielke@skikos.com>; Michael Bell <mbell@gallonlaw.com>; Michael Brandon Smith <bsmith@cssfirm.com>; Michael Decker <mdecker@lchb.com>; Michael Hart <mjhart@scwstl.com>; Michael Heaviside <mheaviside@hrzlaw.com>; Michael J. Walsh <mwalsh@walshwoodard.com>; Michael Mertz <mmertz@hurley-law.com>; Monte Bond <mbond@tautfestbond.com>; Nancy Hersh <nhersh@hershlaw.com>; Nicholas Farnolo <nfarnolo@napolilaw.com>; Pat Sanchez <psanchez@branchlawfirm.com>; Patrick Michael Regan <pregan@reganfirm.com>; Paul Stoller <paul.stoller@gknet.com>; Phillip Bohrer <phil@bohrerbrady.com>; Ramon Lopez <RLopez@lopezmchugh.com>; Rand Nolen <rand_nolen@fleming-law.com>; Richard James Serpe <rserpe@serpefirm.com>; Richard Rosenbaum <rrosenblum@rubin-machado.com>; Richard Sanford Lewis <rlewis@hausfeld.com>; Richard Schulte <rschulte@yourlegalhelp.com>; Robert Bailey <sbailey@baileygreer.com>; Rosemarie Riddell Bogdan <rrbivccook@1800law1010.com>; Russell Budd <rbudd@baronbudd.com>; Samuel Mason Wendt <sam@wendtlaw.com>; Sandy Liebhard <liebhard@bernlieb.com>; Sara Vedral <skturman@hotmail.com>; Scott Brady <scott@bohrerbrady.com>; Scotty MacLean <smaclean@macleanfirm.com>; Shannon Clark <slc@gknet.com>; Sheila Bossier <sbossier@bossier-law.com>; Sheila Schebek <sschebek@spanglaw.com>; shelley Blas <shelley.blas@howardnations.com>; Sophie Williams <sophie.williams@howardnations.com>; Stephanie Albers <salbers@hrzlaw.com>; ivc <ivc@getjustice.com>; Stuart Lee Goldenberg <slgoldenberg@goldenberglaw.com>; T Mathis <tmathis@baronbudd.com>; T. Matthew Leckman <mleckman@pbmattorneys.com>; Teresa Toriseva <ceo@torisevalaw.com>; Thomas Sims <tsims@baronbudd.com>; Tim Goss <tim@freeseandgoss.com>; Timothy A. Litzenburg <tlitzenburg@millerfirmllc.com>; Timothy Freiberg <freiberglaw@gmail.com>; Todd Hilton <hilton@stuevesiegel.com>; Tom Arbon <tarbon@bencmartin.com>; Tom Cartmell <tcartmell@wcllp.com>; Ericka Campbell <ECampbell@spanglaw.com>; Troy Brenes <tbrenes@breneslawgroup.com>; Wendy Fleishman <wfleishman@lchb.com>; Will Moody <will@moodyrrlaw.com>; Wolfgang Mueller <wolf@wolfmuellerlaw.com>; Yvonne Flaherty <ymflaherty@locklaw.com>; Timothy Bolton <tbolton@bencmartin.com>; Monya Schwartz <mschwartz@thematthewslawfirm.com>; Sara Vedral <skturman@hotmail.com>; Deborah Yanazzo <deborah.yanazzo@gknet.com>; john@drlawllp.com; Melissa Jones <mjones@lopezmchugh.com>; Melissa Sun <msun@babbitt-johnson.com>; andrea@drlawllp.com; Joe Williams <jwilliams@rwp-law.com>; Bill Blankenship <bill@blankenshiplaw.com>; Jeanette Lule <jeanette@blankenshiplaw.com>; Sue Elliott <selliott@wjnklaw.com>; Karen Smith, Paralegal <bobbymoak402@att.net>; Shawna Fugate <Shawnaf@gld-law.com>; Nate Scearcy <nscearcy@potts-law.com>; Patricia Campbell <pcampbell@potts-law.com>; Sarah Taylor <staylor@pbmattorneys.com>; Jessica Glitz <jglitz@tautfestbond.com>; celliott@coloradolaw.net; greg@thedriscollfirm.com; sschebek@spanglaw.com; Jason Voelke <jvoelke@bencmartin.com>; cjbaker@heardlawfirm.com; denman@heardlawfirm.com; abrown@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; acarter@sgpblaw.com; nlewis@sgpblaw.com; Eric Mausner <Eric@whiteheadfirm.com>; Melissa Hague <hague@lawgsp.com>; Nikki Jackson <njackson@tatelawgroup.com>; Kim Truongle <Kim.Truongle@howardnations.com>; Matt Skikos <mskikos@skikos.com>; Darilyn Simon <dsimon@skikos.com>; Julie Tucci <jtucci@skikos.com>; Arati Furness <afurness@fnlawfirm.com>; Stacey Cole <scole@shawcowart.com>; Anthony Godfrey <agodfrey@bencmartin.com>; kevin@jonesward.com; Wendy Espitia <wendy@drlawllp.com>; Efrem Fernandez <efrem@saunderslawyers.com>; jcwillet@levinsimes.com; rabrams@levinsimes.com; jjohnson@levinsimes.com; Marcia Rey <mrey@levinsimes.com>;

arol@baronbudd.com; Del Valle, Edna <edelvalle@anapolweiss.com>; Spizer, Gregory S. <gspizer@anapolweiss.com>; paul@rrbok.com; rick@rplezialaw.com; jduane@motleyrice.com; D. Humphrey <dhumphrey@bernllp.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Andrew W. Callahan <acallahan@flintfirm.com>; Anna Dammann <adammann@hmelegal.com>; kwang@bernllp.com; acolell@bernllp.com; bshrader@hmelegal.com; Micaela R. Staley <micaela@wendtlaw.com>; pwetherall@wetherallgroup.com; wkell@tatelawgroup.com; marktate@tatelawgroup.com; Don K. Ledgard <dledgard@capretz.com>; rrbivccook@1800law1010.com; Jason Joy <jason@jasonjoylaw.com>; David Goldberg <6127590.887615@NETORG437733.onmicrosoft.com>; Colin Wood <colin@jasonjoylaw.com>; Pablo Corona <pablo@jasonjoylaw.com>; Michael Barcus <michael@jasonjoylaw.com>; Deborah Zal-Ellis <deborah@jasonjoylaw.com>; denman@heardlawfirm.com; cjbaker@heardlawfirm.com; abrown@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; Denise Ramirez <DRamirez@heardlawfirm.com>; Roger Mandel <rmandel@jeevesmandellawgroup.com>; Sander L. Esserman <Esserman@sbep-law.com>; Monica L. Moore <moore@sbep-law.com>; john@drlawllp.com; Wendy Espitia <wendy@drlawllp.com>; Justin Dunlap <justin@hotzerunkle.com>; mtiger@youmancaputo.com; Westberg@mwrlawfirm.com; BAdham@johnsonlawgroup.com; creed@johnsonlawgroup.com; tran@mwrlawfirm.com; elshaw@shawcowart.com; patrick.beirne@lawrencefirm.com; rrbivccook@1800law1010.com

**Subject:** RE: IMPORTANT Message Regarding Categorization Forms – Cook IVC Filter, MDL 2570

Counsel:  You are being sent this email as you are shown as having cases filed in the Cook MDL.

The court entered an order today regarding case categorization forms WITH MEDICAL RECORDS as required by the case categorization order entered on October 2, 2018.

The court's order from the bench today will be entered by written order that if any case filed in the MDL 2570 does not have a compliant case categorization form completed and served in accordance with prior categorization order with medical records by January 31, 2019, each such case will be dismissed.

Please be advised that if you have not served case categorization forms with appropriate records by January 31, 2019, your case will be dismissed.

Thank you.


Michael Heaviside
David Matthews
Ben C. Martin


Co-Lead Counsel MDL 2570


Ben C. Martin
*Board Certified in Personal Injury Trial Law & Civil Trial Law
by the Texas Board of Legal Specialization*
LAW OFFICES OF BEN C. MARTIN
3710 Rawlins Street, Suite 1230
Dallas, Texas 75219
(214) 761-6614

## David Whitener

| | |
|---|---|
| **From:** | Marilyn Wass <mwass@lopezmchugh.com> |
| **Sent:** | Tuesday, June 04, 2019 11:16 AM |
| **To:** | David Whitener |
| **Subject:** | FW: Important Information Regarding Cook MDL 2570 |
| **Attachments:** | Cook Medical - Letter to J. Williams re Categorization and Dismissal.pdf |

**From:** Christina Guerra <cguerra@martinbaughman.com>
**Sent:** Tuesday, April 9, 2019 11:54 AM
**To:** layne@shraderlaw.com; afunk@branchlawfirm.com; Ahmed Diab <adiab@gomeztrialattorneys.com>; Alex Davis <alex@jonesward.com>; Allison Garrett <AGarrett@lopezmchugh.com>; Amelia Wilson <awilson@baronbudd.com>; Amorina Lopez <ALopez@lopezmchugh.com>; Angel Lee <alee@provostumphrey.com>; Angela Spears <angie@rosenspearslaw.com>; Anna Higgins <anna@whiteheadfirm.com>; Thomas Valet <TValet@rapplaw.com>; Annesley H. DeGaris <adegaris@degarislaw.com>; Ashton Smith <ashton@jonesward.com>; Ben Martin <bmartin@martinbaugham.com>; Bill Curtis <bcurtis@curtis-lawgroup.com>; Bob Boatman <rwb@gknet.com>; Braden Alexander Beard <bbeard@hausfeld.com>; Brian Dratch <bdratch@njcounsel.com>; Brian Holmes <bholmes@hurley-law.com>; LM West <bmeyers@lopezmchugh.com>; Calle Mendenhall <calle@freeseandgoss.com>; Candace Capilongo <ccapilongo@thematthewslawfirm.com>; Charles Bailey <charles.bailey@howardnations.com>; Charles Houssiere III <choussiere@hdhtex.com>; Chelsey Rapp <chelsey@macleanfirm.com>; Chinyere Pigot <cpigot@weitzlux.com>; Chris Kirchmer <ckirchmer@provostumphrey.com>; Christopher Kirchmer <ckirchmer@pulf.com>; Christopher Moze Cowper <mcowper@cowperlaw.com>; Christopher Seeger <cseeger@seegerweiss.com>; Clarence Mark Whitehead <cmw@whiteheadfirm.com>; Courtney Moody <courtney@moodyrrlaw.com>; D.Todd Matthews <todd@gorijulianlaw.com>; Daniel MacDonald <dmacdonald@baronbudd.com>; Daniel Rihn <arihn@peircelaw.com>; Danielle Rodriguez <danielle@lawrencelaws.com>; David Britton <brittonlaw@comcast.net>; David Corwin <dcorwin@scwstl.com>; David DeGreeff <ddegreeff@wcllp.com>; David Matthews <dmatthews@thematthewslawfirm.com>; Denise Codding <dcodding@babbitt-johnson.com>; Donald Migliori <dmigliori@motleyrice.com>; Dr. Shezad Malik <drmalik@shezadmalik.com>; E. Craig Daue <ecdaue@bdlawmt.com>; Elizabeth A. Peterson <eapeterson@locklaw.com>; Elizabeth Cochrane <ecochrane@weitzlux.com>; Elizabeth L. Dudley <liz@lizdudleylaw.com>; Ellen Kerns <ekerns@reganfirm.com>; Emily Roark <emily@bryant.law>; Eric Terry <eric@thlawyer.com>; Ericka Campbell <ecampbell@spanglaw.com>; Everette Verhine <scott@verhine.biz>; Frederick Hovde <rhovde@hovdelaw.com>; George Tharin Williamson <gwilliamson@farr.com>; Graham B. LippSmith <glippsmith@klwtlaw.com>; Greg Rueb <greg@rminjurylaw.com>; Gregory J. Pals <greg@thedriscollfirm.com>; Heather Smith <hsmith@riscassidavis.com>; Howard Nations <howard.nations@howardnations.com>; J. Christopher Elliott <celliott@coloradolaw.net>; Jaclyn Anderson <janderson@klwtlaw.com>; Jacqueline Colclough <jcolclough@reganfirm.com>; Jaime Moss <moss@lkmlawfirm.com>; James Piat <jpiatt@rwp-law.com>; James Zouras <jzouras@stephanzouras.com>; Jan Conlin <jmc@ciresiconlin.com>; Jason Paul Johnston <jason.johnston@zimmreed.com>; Jasper Ward <jasper@jonesward.com>; Jay Harris <toledojustice@bex.net>; Jeff Gaddy <jgaddy@levinlaw.com>; Jeff Seldomridge <jseldomridge@millerfirmllc.com>; Jennifer Lenze <jlenze@kimlawfirm.com>; Jennifer Orendi <jenorendi@gmail.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Jeremy Pichon <jeremy@dswplaw.com>; Jessica Beyer <jessica@lawyernc.com>; Joe Johnson <jjohnson@babbitt-johnson.com>; Joe Williams <jwilliams@price-law.com>; John Dalimonte <johndalimonte@kdlaw.net>; John Duane <jduane@motleyrice.com>; John Harloe <john@freeseandgoss.com>; Jon Conlin <jconlin@corywatson.com>; Jonathan Ashton <jashton@gallonlaw.com>; Jonathan Hogins <jhogins@moodyrrlaw.com>; Jonathan Sedgh <jsedgh@weitzlux.com>; Joseph Osborne <josborne@oa-lawfirm.com>; Joshua Miller <jdm@torisevalaw.com>; Joshua Sean Kincannon <jkincannon@lomurrofirm.com>; Julia Reed Zaic <julia@hrzlaw.com>; Julie Rhoades <jrhoades@thematthewslawfirm.com>; Justin Fishback <jfishback@shawcowart.com>; Justin L. Lawrence <justin@lawrencelaws.com>; Karen Collins <karen@lawyernc.com>;

Kathleen Hersh-Boyle <khershboyle@hershlaw.com>; Kathy Smith <ksmith@branchlawfirm.com>; Kedar Bhasker <kbhasker@branchlawfirm.com>; Keith David Griffin <kgriffin@girardikeese.com>; Keith Jackson <kj@rileyjacksonlaw.com>; Kelly Reardon <kreardon@reardonlaw.com>; Kelsey Louise Stokes <kelsey_stokes@fleming-law.com>; Kimberly Adams <kadams@levinlaw.com>; Kris Clark Thomas <kthomas@bossier-law.com>; Kristy M. Arevalo <kma@mccunewright.com>; Laura Baughman <lbaughman@martinbaughman.com>; Laura Lynne Voght <lvoght@attorney.kennugent.com>; Laura Smith <laura@hrzlaw.com>; Lauren Bronson <lbronson@newmanbronson.com>; Laurie Kamerrer <kamerrer@lkmlawfirm.com>; Lincoln Combs <lincoln.combs@gknet.com>; Lizy Santiago <lsantiago@thematthewslawfirm.com>; Lyon Chadwick <lyon@drslawfirm.com>; Majed Nachawati <mn@fnlawfirm.com>; Marian Rosen <marian@rosenspearslaw.com>; Marilyn Wass <mwass@lopezmchugh.com>; Mark Chavez <mchavez@thematthewslawfirm.com>; Mark O'Connor <mark.oconnor@gknet.com>; Marlene Jaye Goldenberg <mjgoldenberg@goldenberglaw.com>; Matt Schultz <mschultz@levinlaw.com>; Matthew Clinton <bclinton@hgdlawfirm.com>; Matthew Haynie <mhaynie@baronbudd.com>; Matthew Lopez <mlopez@lopezmchugh.com>; Matthew McCarley <mccarley@fnlawfirm.com>; Max Petrunya <mpetrunya@peircelaw.com>; Megan Hickey <mhickey@reganfirm.com>; Melissa Goodman <mag@ciresiconlin.com>; Melissa Mielke <mmielke@skikos.com>; Michael Bell <mbell@gallonlaw.com>; Michael Brandon Smith <bsmith@cssfirm.com>; Michael Decker <mdecker@lchb.com>; Michael Hart <mjhart@scwstl.com>; Michael Heaviside <mheaviside@hrzlaw.com>; Michael J. Walsh <mwalsh@walshwoodard.com>; Michael Mertz <mmertz@hurley-law.com>; Monte Bond <mbond@tautfestbond.com>; Nancy Hersh <nhersh@hershlaw.com>; Nicholas Farnolo <nfarnolo@napolilaw.com>; Pat Sanchez <psanchez@branchlawfirm.com>; Patrick Michael Regan <pregan@reganfirm.com>; Paul Stoller <paul.stoller@gknet.com>; Phillip Bohrer <phil@bohrerbrady.com>; Ramon Lopez <RLopez@lopezmchugh.com>; Rand Nolen <rand_nolen@fleming-law.com>; Richard James Serpe <rserpe@serpefirm.com>; Richard Rosenbaum <rrosenblum@rubin-machado.com>; Richard Sanford Lewis <rlewis@hausfeld.com>; Richard Schulte <rschulte@yourlegalhelp.com>; Robert Bailey <sbailey@baileygreer.com>; Rosemarie Riddell Bogdan <rrbivccook@1800law1010.com>; Russell Budd <rbudd@baronbudd.com>; Samuel Mason Wendt <sam@wendtlaw.com>; Sandy Liebhard <liebhard@bernlieb.com>; Sara Vedral <skturman@hotmail.com>; Scott Brady <scott@bohrerbrady.com>; Scotty MacLean <smaclean@macleanfirm.com>; Shannon Clark <slc@gknet.com>; Sheila Bossier <sbossier@bossier-law.com>; Sheila Schebek <sschebek@spanglaw.com>; shelley Blas <shelley.blas@howardnations.com>; Sophie Williams <sophie.williams@howardnations.com>; Stephanie Albers <salbers@hrzlaw.com>; ivc <ivc@getjustice.com>; Stuart Lee Goldenberg <slgoldenberg@goldenberglaw.com>; T Mathis <tmathis@baronbudd.com>; T. Matthew Leckman <mleckman@pbmattorneys.com>; Teresa Toriseva <ceo@torisevalaw.com>; Thomas Sims <tsims@baronbudd.com>; Tim Goss <tim@freeseandgoss.com>; Timothy A. Litzenburg <tlitzenburg@millerfirmllc.com>; Timothy Freiberg <freiberglaw@gmail.com>; Todd Hilton <hilton@stuevesiegel.com>; Tom Arbon <tarbon@martinbaughman.com>; Tom Cartmell <tcartmell@wcllp.com>; Ericka Campbell <ECampbell@spanglaw.com>; Troy Brenes <tbrenes@breneslawgroup.com>; Wendy Fleishman <wfleishman@lchb.com>; Will Moody <will@moodyrrlaw.com>; Wolfgang Mueller <wolf@wolfmuellerlaw.com>; Yvonne Flaherty <ymflaherty@locklaw.com>; Timothy Bolton <tbolton@martinbaughman.com>; Monya Schwartz <mschwartz@thematthewslawfirm.com>; Sara Vedral <skturman@hotmail.com>; Deborah Yanazzo <deborah.yanazzo@gknet.com>; john@drlawllp.com; Melissa Jones <mjones@lopezmchugh.com>; Melissa Sun <msun@babbitt-johnson.com>; andrea@drlawllp.com; Joe Williams <jwilliams@rwp-law.com>; Bill Blankenship <bill@blankenshiplaw.com>; Jeanette Lule <jeanette@blankenshiplaw.com>; Sue Elliott <selliott@wjnklaw.com>; Karen Smith, Paralegal <bobbymoak402@att.net>; Shawna Fugate <Shawnaf@gld-law.com>; Nate Scearcy <nscearcy@potts-law.com>; Patricia Campbell <pcampbell@potts-law.com>; Sarah Taylor <staylor@pbmattorneys.com>; Jessica Glitz <jglitz@tautfestbond.com>; celliott@coloradolaw.net; greg@thedriscollfirm.com; sschebek@spanglaw.com; Jason Voelke <jvoelke@martinbaughman.com>; cjbaker@heardlawfirm.com; denman@heardlawfirm.com; abrown@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; acarter@sgpblaw.com; nlewis@sgpblaw.com; Eric Mausner <Eric@whiteheadfirm.com>; Melissa Hague <hague@lawgsp.com>; Nikki Jackson <njackson@tatelawgroup.com>; Kim Truongle <Kim.Truongle@howardnations.com>; Matt Skikos <mskikos@skikos.com>; Darilyn Simon <dsimon@skikos.com>; Julie Tucci <jtucci@skikos.com>; Arati Furness <afurness@fnlawfirm.com>; Stacey Cole <scole@shawcowart.com>; Anthony Godfrey <agodfrey@martinbaughman.com>; kevin@jonesward.com; Wendy Espitia <wendy@drlawllp.com>; Efrem Fernandez <efrem@saunderslawyers.com>; jcwillet@levinsimes.com; rabrams@levinsimes.com; jjohnson@levinsimes.com;

Marcia Rey <mrey@levinsimes.com>; arol@baronbudd.com; Del Valle, Edna <edelvalle@anapolweiss.com>; Spizer, Gregory S. <gspizer@anapolweiss.com>; paul@rrbok.com; rick@rplezialaw.com; jduane@motleyrice.com; D. Humphrey <dhumphrey@bernllp.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Andrew W. Callahan <acallahan@flintfirm.com>; Anna Dammann <adammann@hmelegal.com>; kwang@bernllp.com; acolell@bernllp.com; bshrader@hmelegal.com; Micaela R. Staley <micaela@wendtlaw.com>; pwetherall@wetherallgroup.com; wkell@tatelawgroup.com; marktate@tatelawgroup.com; dledgard@capretz.com; rrbivccook@1800law1010.com; Jason Joy <jason@jasonjoylaw.com>; David Goldberg <6127590.887615@NETORG437733.onmicrosoft.com>; Colin Wood <colin@jasonjoylaw.com>; Pablo Corona <pablo@jasonjoylaw.com>; Michael Barcus <michael@jasonjoylaw.com>; Deborah Zal-Ellis <deborah@jasonjoylaw.com>; denman@heardlawfirm.com; cjbaker@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; Denise Ramirez <DRamirez@heardlawfirm.com>; Roger Mandel <rmandel@jeevesmandellawgroup.com>; Sander L. Esserman <Esserman@sbep-law.com>; Monica L. Moore <moore@sbep-law.com>; john@drlawllp.com; Wendy Espitia <wendy@drlawllp.com>; Justin Dunlap <justin@hotzerunkle.com>; mtiger@youmancaputo.com; Westberg@mwrlawfirm.com; BAdham@johnsonlawgroup.com; creed@johnsonlawgroup.com; tran@mwrlawfirm.com; elshaw@shawcowart.com; patrick.beirne@lawrencefirm.com; rrbivccook@1800law1010.com; 6127590.887615@NETORG437733.onmicrosoft.com; jason@jasonjoylaw.com; michael@jasonjoylaw.com; colin@jasonjoylaw.com; sdaniel@baronbudd.com; paul@drlawllp.com; Anthony Godfrey <agodfrey@martinbaughman.com>; BET@petersonlawfirm.com; jdk@meyerkordlaw.com; jss@meyerkordlaw.com; Quillin@osclaw.com; Sutton@osclaw.com; mtiger@youmancaputo.com; Samuel Mason Wendt <sam@wendtlaw.com>
**Subject:** Important Information Regarding Cook MDL 2570

Dear MDL 2570 Plaintiff's Counsel:

Please review the attached correspondence from Steve Bennett with Faegre Baker Daniels regarding the case categorization forms and alleged deficiencies and noncompliance.

The letter is self explanatory and describes defense counsel's intentions regarding dismissal of several hundred cases filed in Cook MDL 2570.

We would urge you to review this letter carefully and look at the list of cases and see if you have any of them on it and act upon these matters very soon if you have a case or cases on that list. If you believe your case has been listed incorrectly or otherwise in error please determine your best course of action which may be:

1. Contacting defense counsel and discussing the situation and working to possibly get defense counsel to take your client's case off (or cases) off the list;

2. Filing whatever motion (or response to the letter) you deem best as essentially defense counsel is asking the court to dismiss these cases; or,

3. Allowing dismissal to occur given the circumstances of your particular case--in other words that dismissal is appropriate.

Thank you.

Ben C Martin
Michael Heaviside
David Matthews
(co-lead counsel)

and

Joe Williams
(Liaison counsel)

**Christina Guerra – Sr. Paralegal (Mass Tort Litigation)**
for *Ben C. Martin, Laura Baughman, and Tom Wm. Arbon*
Martin Baughman, PLLC
3710 Rawlins Street, Suite 1230
Dallas, Texas 75219
214/761-6614 (office)
214/744-7590 (fax)
cguerra@martinbaughman.com

**David Whitener**

| | |
|---|---|
| **From:** | Marilyn Wass <mwass@lopezmchugh.com> |
| **Sent:** | Tuesday, June 04, 2019 11:16 AM |
| **To:** | David Whitener |
| **Subject:** | FW: Cook MDL 2570 |

**From:** Christina Guerra <cguerra@martinbaughman.com>
**Sent:** Thursday, May 9, 2019 9:42 AM
**To:** layne@shraderlaw.com; Ahmed Diab <adiab@gomeztrialattorneys.com>; Alex Davis <alex@jonesward.com>; Allison Garrett <AGarrett@lopezmchugh.com>; Amelia Wilson <awilson@baronbudd.com>; Amorina Lopez <ALopez@lopezmchugh.com>; Angel Lee <alee@provostumphrey.com>; Angela Spears <angie@rosenspearslaw.com>; Anna Higgins <anna@whiteheadfirm.com>; Thomas Valet <TValet@rapplaw.com>; Annesley H. DeGaris <adegaris@degarislaw.com>; Ashton Smith <ashton@jonesward.com>; Ben Martin <bmartin@martinbaughman.com>; Bill Curtis <bcurtis@curtis-lawgroup.com>; Bob Boatman <rwb@gknet.com>; Brian Dratch <bdratch@njcounsel.com>; LM West <bmeyers@lopezmchugh.com>; Calle Mendenhall <calle@freeseandgoss.com>; Candace Capilongo <ccapilongo@thematthewslawfirm.com>; Charles Bailey <charles.bailey@howardnations.com>; Charles Houssiere III <choussiere@hdhtex.com>; Chelsey Rapp <chelsey@macleanfirm.com>; Chinyere Pigot <cpigot@weitzlux.com>; Chris Kirchmer <ckirchmer@provostumphrey.com>; Christopher Kirchmer <ckirchmer@pulf.com>; Christopher Moze Cowper <mcowper@cowperlaw.com>; Christopher Seeger <cseeger@seegerweiss.com>; Clarence Mark Whitehead <cmw@whiteheadfirm.com>; Courtney Moody <courtney@moodyrrlaw.com>; D.Todd Matthews <todd@gorijulianlaw.com>; Daniel MacDonald <dmacdonald@baronbudd.com>; Daniel Rihn <arihn@peircelaw.com>; Danielle Rodriguez <danielle@lawrencelaws.com>; David Britton <brittonlaw@comcast.net>; David Corwin <dcorwin@scwstl.com>; David DeGreeff <ddegreeff@wcllp.com>; David Matthews <dmatthews@thematthewslawfirm.com>; Denise Codding <dcodding@babbitt-johnson.com>; Donald Migliori <dmigliori@motleyrice.com>; Dr. Shezad Malik <drmalik@shezadmalik.com>; E. Craig Daue <ecdaue@bdlawmt.com>; Elizabeth A. Peterson <eapeterson@locklaw.com>; Elizabeth Cochrane <ecochrane@weitzlux.com>; Elizabeth L. Dudley <liz@lizdudleylaw.com>; Ellen Kerns <ekerns@reganfirm.com>; Emily Roark <emily@bryant.law>; Eric Terry <eric@thlawyer.com>; Ericka Campbell <ecampbell@spanglaw.com>; Everette Verhine <scott@verhine.biz>; Frederick Hovde <rhovde@hovdelaw.com>; George Tharin Williamson <gwilliamson@farr.com>; Graham B. LippSmith <glippsmith@klwtlaw.com>; Greg Rueb <greg@rminjurylaw.com>; Gregory J. Pals <greg@thedriscollfirm.com>; Heather Smith <hsmith@riscassidavis.com>; Howard Nations <howard.nations@howardnations.com>; J. Christopher Elliott <celliott@coloradolaw.net>; Jaclyn Anderson <janderson@klwtlaw.com>; Jacqueline Colclough <jcolclough@reganfirm.com>; Jaime Moss <moss@lkmlawfirm.com>; James Piat <jpiatt@rwp-law.com>; James Zouras <jzouras@stephanzouras.com>; Jan Conlin <jmc@ciresiconlin.com>; Jason Paul Johnston <jason.johnston@zimmreed.com>; Jasper Ward <jasper@jonesward.com>; Jay Harris <toledojustice@bex.net>; Jeff Gaddy <jgaddy@levinlaw.com>; Jeff Seldomridge <jseldomridge@millerfirmllc.com>; Jennifer Lenze <jlenze@kimlawfirm.com>; Jennifer Orendi <jenorendi@gmail.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Jeremy Pichon <jeremy@dswplaw.com>; Jessica Beyer <jessica@lawyernc.com>; Joe Johnson <jjohnson@babbitt-johnson.com>; Joe Williams <jwilliams@price-law.com>; John Dalimonte <johndalimonte@kdlaw.net>; John Duane <jduane@motleyrice.com>; John Harloe <john@freeseandgoss.com>; Jon Conlin <jconlin@corywatson.com>; Jonathan Ashton <jashton@gallonlaw.com>; Jonathan Hogins <jhogins@moodyrrlaw.com>; Jonathan Sedgh <jsedgh@weitzlux.com>; Joseph Osborne <josborne@oa-lawfirm.com>; Joshua Miller <jdm@torisevalaw.com>; Joshua Sean Kincannon <jkincannon@lomurrofirm.com>; Julia Reed Zaic <julia@hrzlaw.com>; Julie Rhoades <jrhoades@thematthewslawfirm.com>; Justin Fishback <jfishback@shawcowart.com>; Justin L. Lawrence <justin@lawrencelaws.com>; Karen Collins <karen@lawyernc.com>; Kathleen Hersh-Boyle <khershboyle@hershlaw.com>; Kathy Smith <ksmith@branchlawfirm.com>; Keith David Griffin <kgriffin@girardikeese.com>; Keith Jackson <kj@rileyjacksonlaw.com>; Kelly Reardon <kreardon@reardonlaw.com>;

Kelsey Louise Stokes <kelsey_stokes@fleming-law.com>; Kimberly Adams <kadams@levinlaw.com>; Kris Clark Thomas <kthomas@bossier-law.com>; Kristy M. Arevalo <kma@mccunewright.com>; Laura Baughman <lbaughman@martinbaughman.com>; Laura Lynne Voght <lvoght@attorney.kennugent.com>; Laura Smith <laura@hrzlaw.com>; Lauren Bronson <lbronson@newmanbronson.com>; Laurie Kamerrer <kamerrer@lkmlawfirm.com>; Lincoln Combs <lincoln.combs@gknet.com>; Lizy Santiago <lsantiago@thematthewslawfirm.com>; Lyon Chadwick <lyon@drslawfirm.com>; Majed Nachawati <mn@fnlawfirm.com>; Marian Rosen <marian@rosenspearslaw.com>; Marilyn Wass <mwass@lopezmchugh.com>; Mark Chavez <mchavez@thematthewslawfirm.com>; Marlene Jaye Goldenberg <mjgoldenberg@goldenberglaw.com>; Matt Schultz <mschultz@levinlaw.com>; Matthew Clinton <bclinton@hgdlawfirm.com>; Matthew Haynie <mhaynie@baronbudd.com>; Matthew Lopez <mlopez@lopezmchugh.com>; Matthew McCarley <mccarley@fnlawfirm.com>; Max Petrunya <mpetrunya@peircelaw.com>; Megan Hickey <mhickey@reganfirm.com>; Melissa Goodman <mag@ciresiconlin.com>; Melissa Mielke <mmielke@skikos.com>; Michael Bell <mbell@gallonlaw.com>; Michael Brandon Smith <bsmith@cssfirm.com>; Michael Decker <mdecker@lchb.com>; Michael Hart <mjhart@scwstl.com>; Michael Heaviside <mheaviside@hrzlaw.com>; Michael J. Walsh <mwalsh@walshwoodard.com>; Michael Mertz <mmertz@hurley-law.com>; Monte Bond <mbond@tautfestbond.com>; Nancy Hersh <nhersh@hershlaw.com>; Nicholas Farnolo <nfarnolo@napolilaw.com>; Pat Sanchez <psanchez@branchlawfirm.com>; Patrick Michael Regan <pregan@reganfirm.com>; Phillip Bohrer <phil@bohrerbrady.com>; Ramon Lopez <RLopez@lopezmchugh.com>; Rand Nolen <rand_nolen@fleming-law.com>; Richard James Serpe <rserpe@serpefirm.com>; Richard Rosenbaum <rrosenblum@rubin-machado.com>; Richard Sanford Lewis <rlewis@hausfeld.com>; Richard Schulte <rschulte@yourlegalhelp.com>; Robert Bailey <sbailey@baileygreer.com>; Rosemarie Riddell Bogdan <rrbivccook@1800law1010.com>; Russell Budd <rbudd@baronbudd.com>; Samuel Mason Wendt <sam@wendtlaw.com>; Sandy Liebhard <liebhard@bernlieb.com>; Sara Vedral <skturman@hotmail.com>; Scott Brady <scott@bohrerbrady.com>; Scotty MacLean <smaclean@macleanfirm.com>; Shannon Clark <slc@gknet.com>; Sheila Bossier <sbossier@bossier-law.com>; Sheila Schebek <sschebek@spanglaw.com>; shelley Blas <shelley.blas@howardnations.com>; Sophie Williams <sophie.williams@howardnations.com>; Stephanie Albers <salbers@hrzlaw.com>; ivc <ivc@getjustice.com>; Stuart Lee Goldenberg <slgoldenberg@goldenberglaw.com>; T Mathis <tmathis@baronbudd.com>; T. Matthew Leckman <mleckman@pbmattorneys.com>; Teresa Toriseva <ceo@torisevalaw.com>; Thomas Sims <tsims@baronbudd.com>; Tim Goss <tim@freeseandgoss.com>; Timothy A. Litzenburg <tlitzenburg@millerfirmllc.com>; Timothy Freiberg <freiberglaw@gmail.com>; Todd Hilton <hilton@stuevesiegel.com>; Tom Arbon <tarbon@martinbaughman.com>; Tom Cartmell <tcartmell@wcllp.com>; Ericka Campbell <ECampbell@spanglaw.com>; Troy Brenes <tbrenes@breneslawgroup.com>; Wendy Fleishman <wfleishman@lchb.com>; Will Moody <will@moodyrrlaw.com>; Wolfgang Mueller <wolf@wolfmuellerlaw.com>; Yvonne Flaherty <ymflaherty@locklaw.com>; Timothy Bolton <tbolton@martinbaughman.com>; Monya Schwartz <mschwartz@thematthewslawfirm.com>; Sara Vedral <skturman@hotmail.com>; Deborah Yanazzo <deborah.yanazzo@gknet.com>; john@drlawllp.com; Melissa Jones <mjones@lopezmchugh.com>; Melissa Sun <msun@babbitt-johnson.com>; andrea@drlawllp.com; Joe Williams <jwilliams@rwp-law.com>; Bill Blankenship <bill@blankenshiplaw.com>; Sue Elliott <selliott@wjnklaw.com>; Karen Smith, Paralegal <bobbymoak402@att.net>; Shawna Fugate <Shawnaf@gdl-law.com>; Nate Scearcy <nscearcy@potts-law.com>; Patricia Campbell <pcampbell@potts-law.com>; Sarah Taylor <staylor@pbmattorneys.com>; Jessica Glitz <jglitz@tautfestbond.com>; celliott@coloradolaw.net; greg@thedriscollfirm.com; sschebek@spanglaw.com; Jason Voelke <jvoelke@martinbaughman.com>; cjbaker@heardlawfirm.com; denman@heardlawfirm.com; abrown@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; acarter@sgpblaw.com; nlewis@sgpblaw.com; Eric Mausner <Eric@whiteheadfirm.com>; Melissa Hague <hague@lawgsp.com>; Nikki Jackson <njackson@tatelawgroup.com>; Kim Truongle <Kim.Truongle@howardnations.com>; Matt Skikos <mskikos@skikos.com>; Darilyn Simon <dsimon@skikos.com>; Julie Tucci <jtucci@skikos.com>; Arati Furness <afurness@fnlawfirm.com>; Stacey Cole <scole@shawcowart.com>; kevin@jonesward.com; Wendy Espitia <wendy@drlawllp.com>; Efrem Fernandez <efrem@saunderslawyers.com>; jcwillet@levinsimes.com; rabrams@levinsimes.com; jjohnson@levinsimes.com; Marcia Rey <mrey@levinsimes.com>; arol@baronbudd.com; Del Valle, Edna <edelvalle@anapolweiss.com>; Spizer, Gregory S. <gspizer@anapolweiss.com>; paul@rrbok.com; rick@rplezialaw.com; jduane@motleyrice.com; D. Humphrey <dhumphrey@bernllp.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Andrew W. Callahan <acallahan@flintfirm.com>; Anna Dammann <adammann@hmelegal.com>; kwang@bernllp.com; acolell@bernllp.com; bshrader@hmelegal.com; Micaela R. Staley

<micaela@wendtlaw.com>; pwetherall@wetherallgroup.com; wkell@tatelawgroup.com; marktate@tatelawgroup.com; dledgard@capretz.com; rrbivccook@1800law1010.com; Jason Joy <jason@jasonjoylaw.com>; David Goldberg <6127590.887615@NETORG437733.onmicrosoft.com>; Colin Wood <colin@jasonjoylaw.com>; Pablo Corona <pablo@jasonjoylaw.com>; Michael Barcus <michael@jasonjoylaw.com>; Deborah Zal-Ellis <deborah@jasonjoylaw.com>; denman@heardlawfirm.com; cjbaker@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; Denise Ramirez <DRamirez@heardlawfirm.com>; Roger Mandel <rmandel@jeevesmandellawgroup.com>; Sander L. Esserman <Esserman@sbep-law.com>; Monica L. Moore <moore@sbep-law.com>; john@drlawllp.com; Wendy Espitia <wendy@drlawllp.com>; Justin Dunlap <justin@hotzerunkle.com>; mtiger@youmancaputo.com; Westberg@mwrlawfirm.com; BAdham@johnsonlawgroup.com; creed@johnsonlawgroup.com; tran@mwrlawfirm.com; elshaw@shawcowart.com; patrick.beirne@lawrencefirm.com; rrbivccook@1800law1010.com; 6127590.887615@NETORG437733.onmicrosoft.com; jason@jasonjoylaw.com; michael@jasonjoylaw.com; colin@jasonjoylaw.com; sdaniel@baronbudd.com; moconnor@beusgilbert.com; paul@drlawllp.com; Anthony Godfrey <agodfrey@martinbaughman.com>; BET@petersonlawfirm.com; jdk@meyerkordlaw.com; jss@meyerkordlaw.com; Quillin@osclaw.com; Sutton@osclaw.com; mtiger@youmancaputo.com; Samuel Mason Wendt <sam@wendtlaw.com>; mmertz@hurley-law.com; djackson@hausfeld.com; jstuemke@sgptrial.com; Nate Scearcy <nscearcy@potts-law.com>; christina@heardlawfirm.com; Michael Kruse <kruse@ngklawfirm.com>; Paul Stoller <paul@drlawllp.com>; moconnor@beusgilbert.com; kruse@ngklawfirm.com

**Subject:** Cook MDL 2570

Counsel,

Last Friday you received an e-mail from MDL leadership regarding categorization form issues and a discussion of Lexecon waiver for all Category 5&6 cases. This is a follow-up on these issues, and there is a deadline for us to report back to the Court on May 19, 2019. Therefore, **we need a response from each of you on or before Thursday, May 16, 2019.**

Here's the deal:

(1) The Court has ordered all Plaintiffs' counsel to inspect Cook's category 5&6 Celect and Tulip lists (which we sent to you last Friday) and (a) ensure that each of your cases that are listed on the category 5&6 lists have been properly categorized at each specific plaintiff's highest category; and, (b) determine whether you have category 5 or 6 cases that were **not** listed on Cook's category 5&6 spreadsheets.

(2) <u>Lexecon waiver</u>: the judge made clear that he does not want any case included in the bellwether discovery pool that wherein the plaintiff <u>does not</u> specifically waive his/her Lexecon right to try their case in their home venue. If you have a case (or cases) in which your client does **not** waive Lexecon, then please send us the name of that client, their case number, the venue in which the case was originally filed, product, and category stating that Lexecon is not waived. **Advise us by e-mail whether or not your category 5 & 6 cases waive Lexecon.** If we do not hear from you by May 16, 2019, there **is a risk that the Court will determine your clients <u>have</u> waived their Lexecon rights.** What this means is that your client's case would be tried in the Southern District of Indiana, Evansville Division should it ever be tried.

**Note #1: the correct category on *Cook's spreadsheets* should be the <u>highest</u> category listed for a specific plaintiff. In other words, if you have checked boxes for categories 4, 5, and 6, the spreadsheet should list that case as a category 6.**

**Note #2: if you have a category 5 or 6 case (or cases) that were not included on Cook's list, please send us the case categorization form for each excluded plaintiff.**

**Note #3: at the risk of being pedantic, do <u>not</u> send us cases that have been checked as a category 7 case <u>even if</u> that same plaintiff also checked box 5 or 6.**

**Action item #1**: please give us a list of any case that is not on Cook's category 5&6 lists but should be included **and** any case that is listed as a category 5 or 6 case on Cook's lists that should not be on that list.

**Action item #2**: advise us by e-mail whether or not your category 5 or 6 cases waive Lexecon.

Thank you all. For your prompt attention to this e-mail. There is a hard deadline for you to send us all of this information by **May 16, 2019.**

Sincerely,

Ben
Mike
Dave
Joe

## David Whitener

| | |
|---|---|
| **From:** | Marilyn Wass <mwass@lopezmchugh.com> |
| **Sent:** | Tuesday, June 04, 2019 11:16 AM |
| **To:** | David Whitener |
| **Subject:** | FW: Cook MDL 2570 Order setting deadline for voluntary dismissal of category 2 cases |
| **Attachments:** | Proposed Order Setting Deadline for Voluntary Dismissal of Cat 2 Cases & Briefing Schedule for MSJ.pdf |

**From:** Christina Guerra <cguerra@martinbaughman.com>
**Sent:** Thursday, May 9, 2019 9:57 AM
**To:** layne@shraderlaw.com; Ahmed Diab <adiab@gomeztrialattorneys.com>; Alex Davis <alex@jonesward.com>; Allison Garrett <AGarrett@lopezmchugh.com>; Amelia Wilson <awilson@baronbudd.com>; Amorina Lopez <ALopez@lopezmchugh.com>; Angel Lee <alee@provostumphrey.com>; Angela Spears <angie@rosenspearslaw.com>; Anna Higgins <anna@whiteheadfirm.com>; Thomas Valet <TValet@rapplaw.com>; Annesley H. DeGaris <adegaris@degarislaw.com>; Ashton Smith <ashton@jonesward.com>; Ben Martin <bmartin@martinbaughman.com>; Bill Curtis <bcurtis@curtis-lawgroup.com>; Bob Boatman <rwb@gknet.com>; Brian Dratch <bdratch@njcounsel.com>; LM West <bmeyers@lopezmchugh.com>; Calle Mendenhall <calle@freeseandgoss.com>; Candace Capilongo <ccapilongo@thematthewslawfirm.com>; Charles Bailey <charles.bailey@howardnations.com>; Charles Houssiere III <choussiere@hdhtex.com>; Chelsey Rapp <chelsey@macleanfirm.com>; Chinyere Pigot <cpigot@weitzlux.com>; Chris Kirchmer <ckirchmer@provostumphrey.com>; Christopher Kirchmer <ckirchmer@pulf.com>; Christopher Moze Cowper <mcowper@cowperlaw.com>; Christopher Seeger <cseeger@seegerweiss.com>; Clarence Mark Whitehead <cmw@whiteheadfirm.com>; Courtney Moody <courtney@moodyrrlaw.com>; D.Todd Matthews <todd@gorijulianlaw.com>; Daniel MacDonald <dmacdonald@baronbudd.com>; Daniel Rihn <arihn@peircelaw.com>; Danielle Rodriguez <danielle@lawrencelaws.com>; David Britton <brittonlaw@comcast.net>; David Corwin <dcorwin@scwstl.com>; David DeGreeff <ddegreeff@wcllp.com>; David Matthews <dmatthews@thematthewslawfirm.com>; Denise Codding <dcodding@babbitt-johnson.com>; Donald Migliori <dmigliori@motleyrice.com>; Dr. Shezad Malik <drmalik@shezadmalik.com>; E. Craig Daue <ecdaue@bdlawmt.com>; Elizabeth A. Peterson <eapeterson@locklaw.com>; Elizabeth Cochrane <ecochrane@weitzlux.com>; Elizabeth L. Dudley <liz@lizdudleylaw.com>; Ellen Kerns <ekerns@reganfirm.com>; Emily Roark <emily@bryant.law>; Eric Terry <eric@thlawyer.com>; Ericka Campbell <ecampbell@spanglaw.com>; Everette Verhine <scott@verhine.biz>; Frederick Hovde <rhovde@hovdelaw.com>; George Tharin Williamson <gwilliamson@farr.com>; Graham B. LippSmith <glippsmith@klwtlaw.com>; Greg Rueb <greg@rminjurylaw.com>; Gregory J. Pals <greg@thedriscollfirm.com>; Heather Smith <hsmith@riscassidavis.com>; Howard Nations <howard.nations@howardnations.com>; J. Christopher Elliott <celliott@coloradolaw.net>; Jaclyn Anderson <janderson@klwtlaw.com>; Jacqueline Colclough <jcolclough@reganfirm.com>; Jaime Moss <moss@lkmlawfirm.com>; James Piat <jpiatt@rwp-law.com>; James Zouras <jzouras@stephanzouras.com>; Jan Conlin <jmc@ciresiconlin.com>; Jason Paul Johnston <jason.johnston@zimmreed.com>; Jasper Ward <jasper@jonesward.com>; Jay Harris <toledojustice@bex.net>; Jeff Gaddy <jgaddy@levinlaw.com>; Jeff Seldomridge <jseldomridge@millerfirmllc.com>; Jennifer Lenze <jlenze@kimlawfirm.com>; Jennifer Orendi <jenorendi@gmail.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Jeremy Pichon <jeremy@dswplaw.com>; Jessica Beyer <jessica@lawyernc.com>; Joe Johnson <jjohnson@babbitt-johnson.com>; Joe Williams <jwilliams@price-law.com>; John Dalimonte <johndalimonte@kdlaw.net>; John Duane <jduane@motleyrice.com>; John Harloe <john@freeseandgoss.com>; Jon Conlin <jconlin@corywatson.com>; Jonathan Ashton <jashton@gallonlaw.com>; Jonathan Hogins <jhogins@moodyrrlaw.com>; Jonathan Sedgh <jsedgh@weitzlux.com>; Joseph Osborne <josborne@oa-lawfirm.com>; Joshua Miller <jdm@torisevalaw.com>; Joshua Sean Kincannon <jkincannon@lomurrofirm.com>; Julia Reed Zaic <julia@hrzlaw.com>; Julie Rhoades <jrhoades@thematthewslawfirm.com>; Justin Fishback <jfishback@shawcowart.com>; Justin L. Lawrence <justin@lawrencelaws.com>; Karen Collins <karen@lawyernc.com>;

Kathleen Hersh-Boyle <khershboyle@hershlaw.com>; Kathy Smith <ksmith@branchlawfirm.com>; Keith David Griffin <kgriffin@girardikeese.com>; Keith Jackson <kj@rileyjacksonlaw.com>; Kelly Reardon <kreardon@reardonlaw.com>; Kelsey Louise Stokes <kelsey_stokes@fleming-law.com>; Kimberly Adams <kadams@levinlaw.com>; Kris Clark Thomas <kthomas@bossier-law.com>; Kristy M. Arevalo <kma@mccunewright.com>; Laura Baughman <lbaughman@martinbaughman.com>; Laura Lynne Voght <lvoght@attorney.kennugent.com>; Laura Smith <laura@hrzlaw.com>; Lauren Bronson <lbronson@newmanbronson.com>; Laurie Kamerrer <kamerrer@lkmlawfirm.com>; Lincoln Combs <lincoln.combs@gknet.com>; Lizy Santiago <lsantiago@thematthewslawfirm.com>; Lyon Chadwick <lyon@drslawfirm.com>; Majed Nachawati <mn@fnlawfirm.com>; Marian Rosen <marian@rosenspearslaw.com>; Marilyn Wass <mwass@lopezmchugh.com>; Mark Chavez <mchavez@thematthewslawfirm.com>; Marlene Jaye Goldenberg <mjgoldenberg@goldenberglaw.com>; Matt Schultz <mschultz@levinlaw.com>; Matthew Clinton <bclinton@hgdlawfirm.com>; Matthew Haynie <mhaynie@baronbudd.com>; Matthew Lopez <mlopez@lopezmchugh.com>; Matthew McCarley <mccarley@fnlawfirm.com>; Max Petrunya <mpetrunya@peircelaw.com>; Megan Hickey <mhickey@reganfirm.com>; Melissa Goodman <mag@ciresiconlin.com>; Melissa Mielke <mmielke@skikos.com>; Michael Bell <mbell@gallonlaw.com>; Michael Brandon Smith <bsmith@cssfirm.com>; Michael Decker <mdecker@lchb.com>; Michael Hart <mjhart@scwstl.com>; Michael Heaviside <mheaviside@hrzlaw.com>; Michael J. Walsh <mwalsh@walshwoodard.com>; Michael Mertz <mmertz@hurley-law.com>; Monte Bond <mbond@tautfestbond.com>; Nancy Hersh <nhersh@hershlaw.com>; Nicholas Farnolo <nfarnolo@napolilaw.com>; Pat Sanchez <psanchez@branchlawfirm.com>; Patrick Michael Regan <pregan@reganfirm.com>; Phillip Bohrer <phil@bohrerbrady.com>; Ramon Lopez <RLopez@lopezmchugh.com>; Rand Nolen <rand_nolen@fleming-law.com>; Richard James Serpe <rserpe@serpefirm.com>; Richard Rosenbaum <rrosenblum@rubin-machado.com>; Richard Sanford Lewis <rlewis@hausfeld.com>; Richard Schulte <rschulte@yourlegalhelp.com>; Robert Bailey <sbailey@baileygreer.com>; Rosemarie Riddell Bogdan <rrbivccook@1800law1010.com>; Russell Budd <rbudd@baronbudd.com>; Samuel Mason Wendt <sam@wendtlaw.com>; Sandy Liebhard <liebhard@bernlieb.com>; Sara Vedral <skturman@hotmail.com>; Scott Brady <scott@bohrerbrady.com>; Scotty MacLean <smaclean@macleanfirm.com>; Shannon Clark <slc@gknet.com>; Sheila Bossier <sbossier@bossier-law.com>; Sheila Schebek <sschebek@spanglaw.com>; shelley Blas <shelley.blas@howardnations.com>; Sophie Williams <sophie.williams@howardnations.com>; Stephanie Albers <salbers@hrzlaw.com>; ivc <ivc@getjustice.com>; Stuart Lee Goldenberg <slgoldenberg@goldenberglaw.com>; T Mathis <tmathis@baronbudd.com>; T. Matthew Leckman <mleckman@pbmattorneys.com>; Teresa Toriseva <ceo@torisevalaw.com>; Thomas Sims <tsims@baronbudd.com>; Tim Goss <tim@freeseandgoss.com>; Timothy A. Litzenburg <tlitzenburg@millerfirmllc.com>; Timothy Freiberg <freiberglaw@gmail.com>; Todd Hilton <hilton@stuevesiegel.com>; Tom Arbon <tarbon@martinbaughman.com>; Tom Cartmell <tcartmell@wcllp.com>; Ericka Campbell <ECampbell@spanglaw.com>; Troy Brenes <tbrenes@breneslawgroup.com>; Wendy Fleishman <wfleishman@lchb.com>; Will Moody <will@moodyrrlaw.com>; Wolfgang Mueller <wolf@wolfmuellerlaw.com>; Yvonne Flaherty <ymflaherty@locklaw.com>; Timothy Bolton <tbolton@martinbaughman.com>; Monya Schwartz <mschwartz@thematthewslawfirm.com>; Sara Vedral <skturman@hotmail.com>; Deborah Yanazzo <deborah.yanazzo@gknet.com>; john@drlawllp.com; Melissa Jones <mjones@lopezmchugh.com>; Melissa Sun <msun@babbitt-johnson.com>; andrea@drlawllp.com; Joe Williams <jwilliams@rwp-law.com>; Bill Blankenship <bill@blankenshiplaw.com>; Sue Elliott <selliott@wjnklaw.com>; Karen Smith, Paralegal <bobbymoak402@att.net>; Shawna Fugate <Shawnaf@gld-law.com>; Nate Scearcy <nscearcy@potts-law.com>; Patricia Campbell <pcampbell@potts-law.com>; Sarah Taylor <staylor@pbmattorneys.com>; Jessica Glitz <jglitz@tautfestbond.com>; celliott@coloradolaw.net; greg@thedriscollfirm.com; sschebek@spanglaw.com>; Jason Voelke <jvoelke@martinbaughman.com>; cjbaker@heardlawfirm.com; denman@heardlawfirm.com; abrown@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; acarter@sgpblaw.com; nlewis@sgpblaw.com; Eric Mausner <Eric@whiteheadfirm.com>; Melissa Hague <hague@lawgsp.com>; Nikki Jackson <njackson@tatelawgroup.com>; Kim Truongle <Kim.Truongle@howardnations.com>; Matt Skikos <mskikos@skikos.com>; Darilyn Simon <dsimon@skikos.com>; Julie Tucci <jtucci@skikos.com>; Arati Furness <afurness@fnlawfirm.com>; Stacey Cole <scole@shawcowart.com>; kevin@jonesward.com; Wendy Espitia <wendy@drlawllp.com>; Efrem Fernandez <efrem@saunderslawyers.com>; jcwillet@levinsimes.com; rabrams@levinsimes.com; jjohnson@levinsimes.com; Marcia Rey <mrey@levinsimes.com>; arol@baronbudd.com; Del Valle, Edna <edelvalle@anapolweiss.com>; Spizer, Gregory S. <gspizer@anapolweiss.com>; paul@rrbok.com; rick@rplezialaw.com; jduane@motleyrice.com; D. Humphrey <dhumphrey@bernllp.com>; Jennifer Williams

<jwilliams@jacksonallenfirm.com>; Andrew W. Callahan <acallahan@flintfirm.com>; Anna Dammann <adammann@hmelegal.com>; kwang@bernllp.com; acolell@bernllp.com; bshrader@hmelegal.com; Micaela R. Staley <micaela@wendtlaw.com>; pwetherall@wetherallgroup.com; wkell@tatelawgroup.com; marktate@tatelawgroup.com; dledgard@capretz.com; rrbivccook@1800law1010.com; Jason Joy <jason@jasonjoylaw.com>; David Goldberg <6127590.887615@NETORG437733.onmicrosoft.com>; Colin Wood <colin@jasonjoylaw.com>; Pablo Corona <pablo@jasonjoylaw.com>; Michael Barcus <michael@jasonjoylaw.com>; Deborah Zal-Ellis <deborah@jasonjoylaw.com>; denman@heardlawfirm.com; cjbaker@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; Denise Ramirez <DRamirez@heardlawfirm.com>; Roger Mandel <rmandel@jeevesmandellawgroup.com>; Sander L. Esserman <Esserman@sbep-law.com>; Monica L. Moore <moore@sbep-law.com>; john@drlawllp.com; Wendy Espitia <wendy@drlawllp.com>; Justin Dunlap <justin@hotzerunkle.com>; mtiger@youmancaputo.com; Westberg@mwrlawfirm.com; BAdham@johnsonlawgroup.com; creed@johnsonlawgroup.com; tran@mwrlawfirm.com; elshaw@shawcowart.com; patrick.beirne@lawrencefirm.com; rrbivccook@1800law1010.com; 6127590.887615@NETORG437733.onmicrosoft.com; jason@jasonjoylaw.com; michael@jasonjoylaw.com; colin@jasonjoylaw.com; sdaniel@baronbudd.com; moconnor@beusgilbert.com; paul@drlawllp.com; Anthony Godfrey <agodfrey@martinbaughman.com>; BET@petersonlawfirm.com; jdk@meyerkordlaw.com; jss@meyerkordlaw.com; Quillin@osclaw.com; Sutton@osclaw.com; mtiger@youmancaputo.com; Samuel Mason Wendt <sam@wendtlaw.com>; mmertz@hurley-law.com; djackson@hausfeld.com; jstuemke@sgptrial.com; Nate Scearcy <nscearcy@potts-law.com>; christina@heardlawfirm.com; Michael Kruse <kruse@ngklawfirm.com>; Paul Stoller <paul@drlawllp.com>; moconnor@beusgilbert.com; kruse@ngklawfirm.com

**Subject:** Cook MDL 2570 Order setting deadline for voluntary dismissal of category 2 cases


Dear Counsel,

We are writing to you at direction of the Court. The Court is contemplating dismissing all category 2 cases without prejudice. Cook has asked that Category 2 cases be voluntarily dismissed. If you chose to voluntarily dismiss your category 2 cases, you must do so by May 20, 2019.

If you do not voluntarily dismiss these cases by May 20, 2019, then Cook will file dispositive motions on all category 2 cases by May 27, 2019. You would then be responsible for responding to the dispositive motions on or before June 6, 2019. The Court will then hear oral argument on these motions at the June 13, 2019, case management conference.

I have attached an order that the Court entered today setting out the above schedule, as well as form stipulations for dismissal without prejudice should you choose to go that route.

Sincerely,

Ben
Mike
Dave
Joe

## David Whitener

| | |
|---|---|
| **From:** | Marilyn Wass <mwass@lopezmchugh.com> |
| **Sent:** | Tuesday, June 04, 2019 11:17 AM |
| **To:** | David Whitener |
| **Subject:** | FW: Cook MDL 2570 Order setting deadline for voluntary dismissal of category 2 cases |
| **Attachments:** | Stipulation of Dismissal re Category 2.docx; Stipulation of Dismissal re Category 2.docx; Category 2 Cases - 05-03-2019.xlsx; Deadline for Voluntary Dismissal Without Prejudice of Category 2 Cases and Briefing Scheduling for Motion for Summary Judgment on Remaining Category 2 Cases.pdf; Category 2 Cases - 05-03-2019.xlsx; Deadline for Voluntary Dismissal Without Prejudice of Category 2 Cases and Briefing Scheduling for Motion for Summary Judgment on Remaining Category 2 Cases.pdf |

**From:** Ben Martin <bmartin@martinbaughman.com>
**Sent:** Thursday, May 9, 2019 3:28 PM
**To:** Christina Guerra <cguerra@martinbaughman.com>
**Cc:** layne@shraderlaw.com; Ahmed Diab <adiab@gomeztrialattorneys.com>; Alex Davis <alex@jonesward.com>; Allison Garrett <AGarrett@lopezmchugh.com>; Amelia Wilson <awilson@baronbudd.com>; Amorina Lopez <ALopez@lopezmchugh.com>; Angel Lee <alee@provostumphrey.com>; Angela Spears <angie@rosenspearslaw.com>; Anna Higgins <anna@whiteheadfirm.com>; Thomas Valet <TValet@rapplaw.com>; Annesley H. DeGaris <adegaris@degarislaw.com>; Ashton Smith <ashton@jonesward.com>; Bill Curtis <bcurtis@curtis-lawgroup.com>; Bob Boatman <rwb@gknet.com>; Brian Dratch <bdratch@njcounsel.com>; LM West <bmeyers@lopezmchugh.com>; Calle Mendenhall <calle@freeseandgoss.com>; Candace Capilongo <ccapilongo@thematthewslawfirm.com>; Charles Bailey <charles.bailey@howardnations.com>; Charles Houssiere III <choussiere@hdhtex.com>; Chelsey Rapp <chelsey@macleanfirm.com>; Chinyere Pigot <cpigot@weitzlux.com>; Chris Kirchmer <ckirchmer@provostumphrey.com>; Christopher Kirchmer <ckirchmer@pulf.com>; Christopher Moze Cowper <mcowper@cowperlaw.com>; Christopher Seeger <cseeger@seegerweiss.com>; Clarence Mark Whitehead <cmw@whiteheadfirm.com>; Courtney Moody <courtney@moodyrrlaw.com>; D.Todd Matthews <todd@gorijulianlaw.com>; Daniel MacDonald <dmacdonald@baronbudd.com>; Daniel Rihn <arihn@peircelaw.com>; Danielle Rodriguez <danielle@karnenclaws.com>; David Britton <brittonlaw@comcast.net>; David Corwin <dcorwin@scwstl.com>; David DeGreeff <ddegreeff@wcllp.com>; David Matthews <dmatthews@thematthewslawfirm.com>; Denise Codding <dcodding@babbitt-johnson.com>; Donald Migliori <dmigliori@motleyrice.com>; Dr. Shezad Malik <drmalik@shezadmalik.com>; E. Craig Daue <ecdaue@bdlawmt.com>; Elizabeth A. Peterson <eapeterson@locklaw.com>; Elizabeth Cochrane <ecochrane@weitzlux.com>; Elizabeth L. Dudley <liz@lizdudleylaw.com>; Ellen Kerns <ekerns@reganfirm.com>; Emily Roark <emily@bryant.law>; Eric Terry <eric@thlawyer.com>; Ericka Campbell <ecampbell@spanglaw.com>; Everette Verhine <scott@verhine.biz>; Frederick Hovde <rhovde@hovdelaw.com>; George Tharin Williamson <gwilliamson@farr.com>; Graham B. LippSmith <glippsmith@klwtlaw.com>; Greg Rueb <grminjurylaw.com>; Gregory J. Pals <greg@thedriscollfirm.com>; Heather Smith <hsmith@riscassidavis.com>; Howard Nations <howard.nations@howardnations.com>; J. Christopher Elliott <celliott@coloradolaw.net>; Jaclyn Anderson <janderson@klwtlaw.com>; Jacqueline Colclough <jcolclough@reganfirm.com>; Jaime Moss <moss@lkmlawfirm.com>; James Piat <jpiatt@rwp-law.com>; James Zouras <jzouras@stephanzouras.com>; Jan Conlin <jmc@ciresiconlin.com>; Jason Paul Johnston <jason.johnston@zimmreed.com>; Jasper Ward <jasper@jonesward.com>; Jay Harris <toledojustice@bex.net>; Jeff Gaddy <jgaddy@levinlaw.com>; Jeff Seldomridge <jseldomridge@millerfirmllc.com>; Jennifer Lenze <jlenze@kimlawfirm.com>; Jennifer Orendi <jenorendi@gmail.com>; Jennifer Williams <jwilliams@jacksonallenfirm.com>; Jeremy Pichon <jeremy@dswplaw.com>; Jessica Beyer <jessica@lawyernc.com>; Joe Johnson <jjohnson@babbitt-johnson.com>; Joe Williams <jwilliams@price-law.com>; John Dalimonte <johndalimonte@kdlaw.net>; John Duane <jduane@motleyrice.com>; John Harloe <john@freeseandgoss.com>; Jon

Conlin <jconlin@corywatson.com>; Jonathan Ashton <jashton@gallonlaw.com>; Jonathan Hogins <jhogins@moodyrrlaw.com>; Jonathan Sedgh <jsedgh@weitzlux.com>; Joseph Osborne <josborne@oa-lawfirm.com>; Joshua Miller <jdm@torisevalaw.com>; Joshua Sean Kincannon <jkincannon@lomurrofirm.com>; Julia Reed Zaic <julia@hrzlaw.com>; Julie Rhoades <jrhoades@thematthewslawfirm.com>; Justin Fishback <jfishback@shawcowart.com>; Justin L. Lawrence <justin@lawrencelaws.com>; Karen Collins <karen@lawyernc.com>; Kathleen Hersh-Boyle <khershboyle@hershlaw.com>; Kathy Smith <ksmith@branchlawfirm.com>; Keith David Griffin <kgriffin@girardikeese.com>; Keith Jackson <kj@rileyjacksonlaw.com>; Kelly Reardon <kreardon@reardonlaw.com>; Kelsey Louise Stokes <kelsey_stokes@fleming-law.com>; Kimberly Adams <kadams@levinlaw.com>; Kris Clark Thomas <kthomas@bossier-law.com>; Kristy M. Arevalo <kma@mccunewright.com>; Laura Baughman <lbaughman@martinbaughman.com>; Laura Lynne Voght <lvoght@attorney.kennugent.com>; Laura Smith <laura@hrzlaw.com>; Lauren Bronson <lbronson@newmanbronson.com>; Laurie Kamerrer <kamerrer@lkmlawfirm.com>; Lincoln Combs <lincoln.combs@gknet.com>; Lizy Santiago <lsantiago@thematthewslawfirm.com>; Lyon Chadwick <lyon@drslawfirm.com>; Majed Nachawati <mn@fnlawfirm.com>; Marian Rosen <marian@rosenspearslaw.com>; Marilyn Wass <mwass@lopezmchugh.com>; Mark Chavez <mchavez@thematthewslawfirm.com>; Marlene Jaye Goldenberg <mjgoldenberg@goldenberglaw.com>; Matt Schultz <mschultz@levinlaw.com>; Matthew Clinton <bclinton@hgdlawfirm.com>; Matthew Haynie <mhaynie@baronbudd.com>; Matthew Lopez <mlopez@lopezmchugh.com>; Matthew McCarley <mccarley@fnlawfirm.com>; Max Petrunya <mpetrunya@peircelaw.com>; Megan Hickey <mhickey@reganfirm.com>; Melissa Goodman <mag@ciresiconlin.com>; Melissa Mielke <mmielke@skikos.com>; Michael Bell <mbell@gallonlaw.com>; Michael Brandon Smith <bsmith@cssfirm.com>; Michael Decker <mdecker@lchb.com>; Michael Hart <mjhart@scwstl.com>; Michael Heaviside <mheaviside@hrzlaw.com>; Michael J. Walsh <mwalsh@walshwoodard.com>; Michael Mertz <mmertz@hurley-law.com>; Monte Bond <mbond@tautfestbond.com>; Nancy Hersh <nhersh@hershlaw.com>; Nicholas Farnolo <nfarnolo@napolilaw.com>; Pat Sanchez <psanchez@branchlawfirm.com>; Patrick Michael Regan <pregan@reganfirm.com>; Phillip Bohrer <phil@bohrerbrady.com>; Ramon Lopez <RLopez@lopezmchugh.com>; Rand Nolen <rand_nolen@fleming-law.com>; Richard James Serpe <rserpe@serpefirm.com>; Richard Rosenbaum <rrosenblum@rubin-machado.com>; Richard Sanford Lewis <rlewis@hausfeld.com>; Richard Schulte <rschulte@yourlegalhelp.com>; Robert Bailey <sbailey@baileygreer.com>; Rosemarie Riddell Bogdan <rrbivccook@1800law1010.com>; Russell Budd <rbudd@baronbudd.com>; Samuel Mason Wendt <sam@ewendtlaw.com>; Sandy Liebhard <liebhard@bernlieb.com>; Sara Vedral <skturman@hotmail.com>; Scott Brady <scott@bohrerbrady.com>; Scotty MacLean <smaclean@macleanfirm.com>; Shannon Clark <slc@gknet.com>; Sheila Bossier <sbossier@bossier-law.com>; Sheila Schebek <sschebek@spanglaw.com>; shelley Blas <shelley.blas@howardnations.com>; Sophie Williams <sophie.williams@howardnations.com>; Stephanie Albers <salbers@hrzlaw.com>; ivc <ivc@getjustice.com>; Stuart Lee Goldenberg <slgoldenberg@goldenberglaw.com>; T Mathis <tmathis@baronbudd.com>; T. Matthew Leckman <mleckman@pbmattorneys.com>; Teresa Toriseva <ceo@torisevalaw.com>; Thomas Sims <tsims@baronbudd.com>; Tim Goss <tim@freeseandgoss.com>; Timothy A. Litzenburg <tlitzenburg@millerfirmllc.com>; Timothy Freiberg <freiberglaw@gmail.com>; Todd Hilton <hilton@stuevesiegel.com>; Tom Arbon <tarbon@martinbaughman.com>; Tom Cartmell <tcartmell@wcllp.com>; Troy Brenes <tbrenes@breneslawgroup.com>; Wendy Fleishman <wfleishman@lchb.com>; Will Moody <will@moodyrrlaw.com>; Wolfgang Mueller <wolf@wolfmuellerlaw.com>; Yvonne Flaherty <ymflaherty@locklaw.com>; Timothy Bolton <tbolton@martinbaughman.com>; Monya Schwartz <mschwartz@thematthewslawfirm.com>; Deborah Yanazzo <deborah.yanazzo@gknet.com>; john@drlawllp.com; Melissa Jones <mjones@lopezmchugh.com>; Melissa Sun <msun@babbitt-johnson.com>; andrea@drlawllp.com; Joe Williams <jwilliams@rwp-law.com>; Bill Blankenship <bill@blankenshiplaw.com>; Sue Elliott <selliott@wjnklaw.com>; Karen Smith, Paralegal <bobbymoak402@att.net>; Shawna Fugate <Shawnaf@gld-law.com>; Nate Scearcy <nscearcy@potts-law.com>; Patricia Campbell <pcampbell@potts-law.com>; Sarah Taylor <staylor@pbmattorneys.com>; Jessica Glitz <jglitz@tautfestbond.com>; Jason Voelke <jvoelke@martinbaughman.com>; cjbaker@heardlawfirm.com; denman@heardlawfirm.com; abrown@heardlawfirm.com; Barbara Price <BPrice@heardlawfirm.com>; acarter@sgpblaw.com; nlewis@sgpblaw.com; Eric Mausner <Eric@whiteheadfirm.com>; Melissa Hague <hague@lawgsp.com>; Nikki Jackson <njackson@tatelawgroup.com>; Kim Truongle <Kim.Truongle@howardnations.com>; Matt Skikos <mskikos@skikos.com>; Darilyn Simon <dsimon@skikos.com>; Julie Tucci <jtucci@skikos.com>; Arati Furness <afurness@fnlawfirm.com>; Stacey Cole <scole@shawcowart.com>; kevin@joneshward.com; Wendy Espitia <wendy@drlawllp.com>; Efrem Fernandez <efrem@saunderslawyers.com>;

jcwillet@levinsimes.com; rabrams@levinsimes.com; jjohnson@levinsimes.com; Marcia Rey <mrey@levinsimes.com>; arol@baronbudd.com; Del Valle, Edna <edelvalle@anapolweiss.com>; Spizer, Gregory S. <gspizer@anapolweiss.com>; paul@rrbok.com; rick@rplezialaw.com; D. Humphrey <dhumphrey@bernllp.com>; Andrew W. Callahan <acallahan@flintlaw.com>; Anna Dammann <adammann@hmelegal.com>; kwang@bernllp.com; acolell@bernllp.com; bshrader@hmelegal.com; Micaela R. Staley <micaela@wendtlaw.com>; pwetherall@wetherallgroup.com; wkell@tatelawgroup.com; marktate@tatelawgroup.com; dledgard@capretz.com; Jason Joy <jason@jasonjoylaw.com>; David Goldberg <6127590.887615@netorg437733.onmicrosoft.com>; Colin Wood <colin@jasonjoylaw.com>; Pablo Corona <pablo@jasonjoylaw.com>; Michael Barcus <michael@jasonjoylaw.com>; Deborah Zal-Ellis <deborah@jasonjoylaw.com>; Denise Ramirez <DRamirez@heardlawfirm.com>; Roger Mandel <rmandel@jeevesmandellawgroup.com>; Sander L. Esserman <Esserman@sbep-law.com>; Monica L. Moore <moore@sbep-law.com>; Justin Dunlap <justin@hotzerunkle.com>; mtiger@youmancaputo.com; Westberg@mwrlawfirm.com; BAdham@johnsonlawgroup.com; creed@johnsonlawgroup.com; tran@mwrlawfirm.com; elshaw@shawcowart.com; patrick.beirne@lawrencefirm.com; sdaniel@baronbudd.com; moconnor@beusgilbert.com; paul@drlawllp.com; Anthony Godfrey <agodfrey@martinbaughman.com>; BET@petersonlawfirm.com; jdk@meyerkordlaw.com; jss@meyerkordlaw.com; Quillin@osclaw.com; Sutton@osclaw.com; djackson@hausfeld.com; jstuemke@sgptrial.com; christina@heardlawfirm.com; Michael Kruse <kruse@ngklawfirm.com>
**Subject:** Re: Cook MDL 2570 Order setting deadline for voluntary dismissal of category 2 cases

Counsel please pay close attention to the stipulation Cook has proposed in connection with the dismissal of category 2 cases.  It contains language that would require the re-filing of any dismissed category 2 case in the MDL court.  Thus you would be agreeing, should you so stipulate to the dismissal, that your dismissed case, if it is ever refiled, *must* be filed in the MDL court, SD Indiana.

We are not suggesting that you should not so stipulate for these cases.  We just want you to be aware of this consequence. The order with attached stipulation was contained in an earlier email from us today and has also been uploaded and distributed by the court to you today on Pacer.

Thanks.

See below the list of cases Cook says are category 2 cases.  I would check closely to see if they are miscategorized.  They would be miscategorized if there is any injury greater than a "2" on the categorization form you completed.

| Category 2 Cases | | |
|---|---|---|
| **Plaintiff** | **Cause No.** | **Lead Counsel** |
| Green, Steven | 1:15-cv-01683 | BARON & BUDD, P.C. |
| Lewis, Walter W. | 1:16-cv-00243 | BABBITT & JOHNSON, P.A. |
| King, Marybeth | 1:16-cv-00341 | THE MILLER FIRM LLC |
| Shields, Paul | 1:16-cv-00577 | MARTIN BAUGHMAN, PLLC |
| Boyles, Michael D. & Connie Arlene | 1:16-cv-00784 | LAWRENCE & ASSOCIATES, LLC |
| Hollingsworth, Mary | 1:16-cv-00999 | BARON & BUDD, P.C. |
| Layton, Lizabeth | 1:16-cv-01001 | BARON & BUDD, P.C. |

| Wells, Margaret | 1:16-cv-01044 | DEGARIS & ROGERS, LLC |
|---|---|---|
| Mowrer, David | 1:16-cv-01053 | BARON & BUDD, P.C. |
| Paschal, Linda | 1:16-cv-01076 | BARON & BUDD, P.C. |
| Breniman, Daryl | 1:16-cv-01252 | SHAW COWART, LLP |
| Thomas, Mary (VA) | 1:16-cv-01294 | WENDT LAW FIRM |
| West, Terry & Sharon | 1:16-cv-01320 | THE MILLER FIRM LLC |
| Lawson, Cynthia | 1:16-cv-01336 | THE GOSS LAW FIRM, P.C. |
| Chinnock, William & Gloria | 1:16-cv-01671 | BABBITT & JOHNSON, P.A. |
| Mosher, Joyce | 1:16-cv-01695 | BABBITT & JOHNSON, P.A. |
| Jordan, Lena | 1:16-cv-01731 | FEARS NACHAWATI, PLLC |
| Kelly, Deborah | 1:16-cv-01769 | BACHUS & SCHANKER, LLC |
| Payne, Bobbie & William T., Jr. | 1:16-cv-01801 | RILEY WILLIAMS & PIATT, LLC |
| Kuerbitz, Patricia & Ronald | 1:16-cv-01819 | THE MILLER FIRM LLC |
| Mencarelli, John Eugene Sr. & Karen F. | 1:16-cv-01966 | BABBITT & JOHNSON, P.A. |
| Peetz, Robert & Mai | 1:16-cv-01968 | BABBITT & JOHNSON, P.A. |
| Snyder, Jerrin | 1:16-cv-01994 | BABBITT & JOHNSON, P.A. |
| Wahoske, Mark A. & Stacy | 1:16-cv-02040 | BABBITT & JOHNSON, P.A. |
| Reed, Mark & Dorise | 1:16-cv-02074 | SKIKOS CRAWFORD SKIKOS & JOSEPH, LLP |
| Cooper, Terry | 1:16-cv-02212 | BABBITT & JOHNSON, P.A. |
| Turner, Jerry W. & Dolores | 1:16-cv-02255 | BABBITT & JOHNSON, P.A. |
| Mester, Eva & Michael | 1:16-cv-02277 | THE GALLAGHER LAW FIRM PLLC |
| Mayeux, Barbara | 1:16-cv-02292 | CURTIS LAW GROUP |
| Leonard-Banford, Catherine | 1:16-cv-02293 | CURTIS LAW GROUP |
| Kidd, Jennifer L. | 1:16-cv-02299 | FLEMING, NOLEN & JEZ, L.L.P. |
| Littrell, Jackie | 1:16-cv-02332 | JACKSON ALLEN & WILLIAMS, LLP |
| Brown, Cooper | 1:16-cv-02350 | SHAW COWART, LLP |
| Scavron, Tina M. & Len | 1:16-cv-02360 | BABBITT & JOHNSON, P.A. |
| Riegle, Alan & Linda | 1:16-cv-02437 | BABBITT & JOHNSON, P.A. |
| Leja, Robert W. & Ann | 1:16-cv-02447 | LOWE LAW GROUP |
| Taylor, Mary | 1:16-cv-02469 | THE TUTTLE LAW FIRM |
| Lee, Roberta | 1:16-cv-02567 | THE MILLER FIRM LLC |
| Caldwell, Christopher S. | 1:16-cv-02620 | BABBITT & JOHNSON, P.A. |
| Burley, Frank | 1:16-cv-02697 | GRUBER & GRUBER |
| Green, Mickie A. | 1:16-cv-02713 | LAW OFFICES OF HOWARD A. SNYDER |
| Owens, Ryan S. | 1:16-cv-02729 | GRUBER & GRUBER |
| Bowers, Keith | 1:16-cv-02770 | ROSENBAUM & ROSENBAUM, P.C. |
| Czaporowski, John & Lucette | 1:16-cv-02833 | BABBITT & JOHNSON, P.A. |
| Hummel, Carol | 1:16-cv-02851 | RISCASSI AN DAVIS, P.C. |
| Parker, Martha | 1:16-cv-02863 | BABBITT & JOHNSON, P.A. |
| Barbar, Lillian & Willie | 1:16-cv-02864 | BABBITT & JOHNSON, P.A. |
| Bolton, Kenneth H. | 1:16-cv-02896 | BABBITT & JOHNSON, P.A. |
| Steward, Desean L. | 1:16-cv-02897 | BABBITT & JOHNSON, P.A. |

| | | |
|---|---|---|
| Holloway, Kenneth C. | 1:16-cv-02993 | BABBITT & JOHNSON, P.A. |
| Powell, Patricia | 1:16-cv-02996 | BABBITT & JOHNSON, P.A. |
| Washington, Elaine | 1:16-cv-03039 | GRUBER & GRUBER |
| Irwin, Joshua | 1:16-cv-03041 | GRUBER & GRUBER |
| Bennett, Robert T. | 1:16-cv-03068 | BABBITT & JOHNSON, P.A. |
| Lambert, Robert | 1:16-cv-03237 | BABBITT & JOHNSON, P.A. |
| Turner, Andrenette | 1:16-cv-03252 | BACHUS & SCHANKER, LLC |
| Dyer, Earlene R. | 1:16-cv-03299 | SHAW COWART, LLP |
| Justin, Thomas | 1:16-cv-03317 | BABBITT & JOHNSON, P.A. |
| Webb, Marie | 1:16-cv-03320 | CURTIS LAW GROUP |
| Adams, Jeffrey & Suzanne | 1:16-cv-03328 | BABBITT & JOHNSON, P.A. |
| Albrecht, Zackariah Alan | 1:16-cv-03429 | MURRAY LAW FIRM |
| Hernandez, Timothy Ryan | 1:16-cv-03433 | MURRAY LAW FIRM |
| Marowski, Kerry | 1:16-cv-03436 | MURRAY LAW FIRM |
| Ryon, Lloyd D. | 1:16-cv-06039 | RICHARDSON RICHARDSON BOUDREAUX |
| Malone, Edrick | 1:16-cv-06040 | THE DRISCOLL FIRM, P.C. |
| Williams, James | 1:17-cv-00007 | ROSENBAUM & ROSENBAUM, P.C. |
| Carroll, Victoria | 1:17-cv-00017 | ROSENBAUM & ROSENBAUM, P.C. |
| Lenahan, Bill | 1:17-cv-00023 | MATTHEWS & ASSOCIATES |
| Lee, Anna | 1:17-cv-00111 | MARTIN BAUGHMAN, PLLC |
| Mellott, Richard | 1:17-cv-00151 | THE GALLAGHER LAW FIRM PLLC |
| Peacock, Robin | 1:17-cv-00159 | THE GALLAGHER LAW FIRM PLLC |
| Montano, Charlotte & Sam | 1:17-cv-00166 | BABBITT & JOHNSON, P.A. |
| Caldwell, Canchetta | 1:17-cv-00176 | JACKSON ALLEN & WILLIAMS, LLP |
| Tanner-Plant, Cynthia | 1:17-cv-00252 | MARTIN BAUGHMAN, PLLC |
| Wisdom, Tina | 1:17-cv-00349 | MURRAY LAW FIRM |
| Pierite, Harold | 1:17-cv-00357 | ANDRUS WAGSTAFF, PC |
| Stone, John | 1:17-cv-00447 | GROSSMAN & MOORE, PLLC |
| Bluem, Patricia | 1:17-cv-00486 | CURTIS LAW GROUP |
| Robinson, Edward L. | 1:17-cv-00571 | BABBITT & JOHNSON, P.A. |
| Simmons, Janet (Celect) | 1:17-cv-00576 | CELLINO & BARNES, P.C. |
| Antonacci, Heidi | 1:17-cv-00652 | SKIKOS CRAWFORD SKIKOS & JOSEPH, LLP |
| Aponte, Felipe | 1:17-cv-00887 | ROSENBAUM & ROSENBAUM, P.C. |
| Gurule, Levi P. | 1:17-cv-00896 | BABBITT & JOHNSON, P.A. |
| Wade, Sarah | 1:17-cv-01000 | MCGLYNN, GLISSON & MOUTON |
| Wells, Bernice | 1:17-cv-01090 | GROSSMAN & MOORE, PLLC |
| Wickard, Jennifer | 1:17-cv-01113 | MARTIN BAUGHMAN, PLLC |
| Washington, Corey | 1:17-cv-01131 | MCGLYNN, GLISSON & MOUTON |
| Branham, Nadene | 1:17-cv-01179 | MARC J. BERN & PARTNERS, LLP |
| Dickens, Matthew | 1:17-cv-01239 | THE MILLER FIRM LLC |
| Hezlep, Barbara | 1:17-cv-01240 | THE MILLER FIRM LLC |
| Rosa, Laura | 1:17-cv-01254 | SANDERS VIENER GROSSMAN, LLP |

| | | |
|---|---|---|
| Floyd, Stephen | 1:17-cv-01256 | SANDERS VIENER GROSSMAN, LLP |
| Hornback, David | 1:17-cv-01304 | MARC J. BERN & PARTNERS, LLP |
| Walters, Donna | 1:17-cv-01305 | MARC J. BERN & PARTNERS, LLP |
| Malugin, Bobby | 1:17-cv-01470 | BARON & BUDD, P.C. |
| Williams, Patricia A. | 1:17-cv-01472 | KELL LAMPIN, LLC |
| Denton, Archie | 1:17-cv-01516 | MARC J. BERN & PARTNERS, LLP |
| Griffin, Dock | 1:17-cv-01524 | MARC J. BERN & PARTNERS, LLP |
| Shelton, Janice | 1:17-cv-01526 | MARC J. BERN & PARTNERS, LLP |
| Wilson, Christi | 1:17-cv-01562 | SMITH STAG, LLC |
| Laughlin, Michele | 1:17-cv-01632 | CURTIS LAW GROUP |
| Ramsey, Lonnie | 1:17-cv-01635 | CURTIS LAW GROUP |
| Glenn, Alta L. | 1:17-cv-01641 | SWEENEY MERRIGAN LAW |
| Lewis, Lois D. | 1:17-cv-01728 | ANDRUS WAGSTAFF, PC |
| Parsons, James | 1:17-cv-01754 | THE MILLER FIRM LLC |
| Lancaster, William | 1:17-cv-01760 | MARTIN BAUGHMAN, PLLC |
| Williams, Amy | 1:17-cv-01790 | THE MILLER FIRM LLC |
| Mosby, Leroy Jr. | 1:17-cv-01911 | ANDRUS WAGSTAFF, PC |
| Wetherbee, Kimberly | 1:17-cv-01985 | MARTIN BAUGHMAN, PLLC |
| Williams, Rickie | 1:17-cv-02150 | BABBITT & JOHNSON, P.A. |
| Hanna, Sandra A. | 1:17-cv-02173 | BUBALO GOODE SALES & BLISS, PLC |
| Jatta, Jessica | 1:17-cv-02393 | MCGLYNN, GLISSON & MOUTON |
| Kerekes, Sean | 1:17-cv-02633 | SWEENEY MERRIGAN LAW |
| Bullock, Joanne | 1:17-cv-02687 | MARC J. BERN & PARTNERS, LLP |
| Williams, Timothy Odell [ESTATE] | 1:17-cv-02691 | MCGLYNN, GLISSON & MOUTON |
| Miller, Dean | 1:17-cv-02699 | RICHARD J. PLEZIA & ASSOCIATES |
| Ojeda, Aldeheid | 1:17-cv-02703 | RICHARD J. PLEZIA & ASSOCIATES |
| Carillo, Raul | 1:17-cv-02819 | BABBITT & JOHNSON, P.A. |
| Miller, Marissa | 1:17-cv-02880 | ANDRUS WAGSTAFF, PC |
| George, David E. | 1:17-cv-02957 | BERTRAM & GRAF, L.L.C. |
| Grove, Annetta | 1:17-cv-02987 | DAVIS BETHUNE & JONES, LLC |
| Gardner, Estella | 1:17-cv-03004 | THE DRISCOLL FIRM, P.C. |
| Key, Charles | 1:17-cv-03005 | THE DRISCOLL FIRM, P.C. |
| Manning, Pamela | 1:17-cv-03041 | CURTIS LAW GROUP |
| Lograsso, Michael, III | 1:17-cv-03047 | CURTIS LAW GROUP |
| Jackson, Scott | 1:17-cv-03054 | MURRAY LAW FIRM |
| Maddie, Hannah | 1:17-cv-03118 | MCGLYNN, GLISSON & MOUTON |
| Griffin, Shirley | 1:17-cv-03120 | SKIKOS CRAWFORD SKIKOS & JOSEPH, LLP |
| Laufer, Daniel | 1:17-cv-03163 | ANDRUS WAGSTAFF, PC |
| Warmouth, Deborah & Billy J. | 1:17-cv-03260 | DAVIS BETHUNE & JONES, LLC |
| Alvarez, Teresa | 1:17-cv-03272 | JACKSON ALLEN & WILLIAMS, LLP |
| Parker, Sandra | 1:17-cv-03277 | MARC J. BERN & PARTNERS, LLP |
| Roberson, Charlene | 1:17-cv-03316 | DAVIS BETHUNE & JONES, LLC |
| Stewart, John | 1:17-cv-03318 | DAVIS BETHUNE & JONES, LLC |

| | | |
|---|---|---|
| Mayernik, Sandra | 1:17-cv-03321 | RICHARD J. PLEZIA & ASSOCIATES |
| Pantone, Guy | 1:17-cv-03331 | MARC J. BERN & PARTNERS, LLP |
| Flowers, Tonya | 1:17-cv-03366 | MARC J. BERN & PARTNERS, LLP |
| Williams, Lee | 1:17-cv-03370 | MARC J. BERN & PARTNERS, LLP |
| Bailey, Misty D. | 1:17-cv-03376 | MARC J. BERN & PARTNERS, LLP |
| Miller, Merri | 1:17-cv-03392 | MARC J. BERN & PARTNERS, LLP |
| Davis, Jessie | 1:17-cv-03403 | MARC J. BERN & PARTNERS, LLP |
| Ranson, Elizabeth | 1:17-cv-03407 | MARC J. BERN & PARTNERS, LLP |
| Walters, Patricia | 1:17-cv-03409 | MARC J. BERN & PARTNERS, LLP |
| Schwantes, Arlyn | 1:17-cv-03420 | RICHARD J. PLEZIA & ASSOCIATES |
| Brown, Michael | 1:17-cv-03429 | MARC J. BERN & PARTNERS, LLP |
| Myers, Sebrina | 1:17-cv-03438 | MARC J. BERN & PARTNERS, LLP |
| Gonzalez, Salina | 1:17cv-03443 | ROSENBAUM & ROSENBAUM, P.C. |
| Edgington, Anna | 1:17-cv-03452 | MARC J. BERN & PARTNERS, LLP |
| Arthur, John | 1:17-cv-03461 | MARC J. BERN & PARTNERS, LLP |
| Jackson, Felicia | 1:17-cv-03462 | MARC J. BERN & PARTNERS, LLP |
| Reaves, Andrew | 1:17-cv-03463 | MARC J. BERN & PARTNERS, LLP |
| Sheals, Robert | 1:17-cv-03464 | MARC J. BERN & PARTNERS, LLP |
| Bass, Tralve W. | 1:17-cv-03466 | MARC J. BERN & PARTNERS, LLP |
| Dupree, Lori | 1:17-cv-03467 | MARC J. BERN & PARTNERS, LLP |
| Clayton, Pamela | 1:17-cv-03468 | MARC J. BERN & PARTNERS, LLP |
| Luzinski, Fred | 1:17-cv-03469 | MARC J. BERN & PARTNERS, LLP |
| Gray, Lee D. | 1:17-cv-03486 | MARC J. BERN & PARTNERS, LLP |
| Dixon, Patricia | 1:17-cv-03495 | CELLINO & BARNES, P.C. |
| Shirokey, Connie | 1:17-cv-03534 | PADBERG, CORRIGAN & APPLEBAUM |
| Nichols, Gaye | 1:17-cv-03549 | BABBITT & JOHNSON, P.A. |
| Gerber, Roger L. | 1:17-cv-03553 | BABBITT & JOHNSON, P.A. |
| Holmes, Angelee | 1:17-cv-03557 | MARC J. BERN & PARTNERS, LLP |
| Richardson, Khalia | 1:17-cv-03558 | MARC J. BERN & PARTNERS, LLP |
| Matoushek, Ann and Robert | 1:17-cv-03563 | CELLINO & BARNES, P.C. |
| Mitchell, Sarah | 1:17-cv-03566 | MARC J. BERN & PARTNERS, LLP |
| Champion, John B. | 1:17-cv-03576 | MARC J. BERN & PARTNERS, LLP |
| Pauley, Tressa | 1:17-cv-03577 | RICHARD J. PLEZIA & ASSOCIATES |
| Kasten, Michael J. | 1:17-cv-03578 | MARC J. BERN & PARTNERS, LLP |
| Wood, Ronald F. | 1:17-cv-03586 | MARC J. BERN & PARTNERS, LLP |
| Copeland, Marquita | 1:17-cv-03592 | MARC J. BERN & PARTNERS, LLP |
| Sufka, Reuben | 1:17-cv-03594 | MARC J. BERN & PARTNERS, LLP |
| Thomas, Cheryl | 1:17-cv-03595 | MARC J. BERN & PARTNERS, LLP |
| Blackshear, Connie | 1:17-cv-03598 | CURTIS LAW GROUP |
| Long, Stephen | 1:17-cv-03601 | CURTIS LAW GROUP |
| Walter, Nancy | 1:17-cv-03604 | CURTIS LAW GROUP |
| Worthington, Tina | 1:17-cv-03622 | MARC J. BERN & PARTNERS, LLP |
| Sunnenberg, Kathryn S. | 1:17-cv-03629 | MARC J. BERN & PARTNERS, LLP |
| Coats, Rosalie A. | 1:17-cv-03635 | MARC J. BERN & PARTNERS, LLP |

| | | |
|---|---|---|
| Goodman, Valerie | 1:17-cv-03654 | MARC J. BERN & PARTNERS, LLP |
| Beamon, Cassandra | 1:17-cv-03656 | MARTIN BAUGHMAN, PLLC |
| Harris, Douglas | 1:17-cv-03657 | MARC J. BERN & PARTNERS, LLP |
| Robinson, Kim | 1:17-cv-03658 | MARC J. BERN & PARTNERS, LLP |
| Gaddis, Yvette D. | 1:17-cv-03674 | MARC J. BERN & PARTNERS, LLP |
| Estes, Betty | 1:17-cv-03683 | MARC J. BERN & PARTNERS, LLP |
| Miele, Laura | 1:17-cv-03688 | MARC J. BERN & PARTNERS, LLP |
| Fisher, Mary J. | 1:17-cv-03695 | MARC J. BERN & PARTNERS, LLP |
| Karnes, Denise M. | 1:17-cv-03696 | MARC J. BERN & PARTNERS, LLP |
| Husman, Raymond | 1:17-cv-03752 | MARC J. BERN & PARTNERS, LLP |
| Schleigh, Kimberly A. | 1:17-cv-03753 | MARC J. BERN & PARTNERS, LLP |
| Shook, Carol | 1:17-cv-03754 | MARC J. BERN & PARTNERS, LLP |
| Jenville, Gloria | 1:17-cv-03756 | MARC J. BERN & PARTNERS, LLP |
| Turner, Anita | 1:17-cv-03807 | MARC J. BERN & PARTNERS, LLP |
| Stewart, Monica | 1:17-cv-03809 | MARC J. BERN & PARTNERS, LLP |
| Nigh, Glendora | 1:17-cv-03815 | MARC J. BERN & PARTNERS, LLP |
| Davenport, Mabel | 1:17-cv-03829 | MARC J. BERN & PARTNERS, LLP |
| Kiggins, Kim | 1:17-cv-03836 | MARC J. BERN & PARTNERS, LLP |
| Crawford, Stephen | 1:17-cv-03840 | MARC J. BERN & PARTNERS, LLP |
| Dellagatta, Donnie | 1:17-cv-03866 | MARC J. BERN & PARTNERS, LLP |
| Redmond, Kimberly | 1:17-cv-03867 | MARC J. BERN & PARTNERS, LLP |
| Hooper, Gene | 1:17-cv-03882 | BABBITT & JOHNSON, P.A. |
| Fraley, Jamie | 1:17-cv-03928 | NIEMEYER, GREBEL & KRUSE, LLC |
| Neveu, Janice M. | 1:17-cv-03937 | MARC J. BERN & PARTNERS, LLP |
| Bell, Samuel | 1:17-cv-03941 | MARC J. BERN & PARTNERS, LLP |
| Bradford, Annie | 1:17-cv-03942 | MARC J. BERN & PARTNERS, LLP |
| Dantzler, Dorothy | 1:17-cv-03943 | MARC J. BERN & PARTNERS, LLP |
| Elamine, Kathy | 1:17-cv-03991 | MARC J. BERN & PARTNERS, LLP |
| Shern, Phillip J. | 1:17-cv-03997 | MARC J. BERN & PARTNERS, LLP |
| Calloway, Loretta | 1:17-cv-04017 | MARC J. BERN & PARTNERS, LLP |
| Seither, Donna L. | 1:17-cv-04018 | MARC J. BERN & PARTNERS, LLP |
| Sanchez, Paul and Irene | 1:17-cv-04028 | CELLINO & BARNES, P.C. |
| Orszulak, Ronald S. | 1:17-cv-04031 | CELLINO & BARNES, P.C. |
| Steed, Cheryl | 1:17-cv-04041 | MARC J. BERN & PARTNERS, LLP |
| Woods, Lisa J. | 1:17-cv-04076 | MARC J. BERN & PARTNERS, LLP |
| Gause, Gary | 1:17-cv-04151 | MARC J. BERN & PARTNERS, LLP |
| McIntosh, Betty | 1:17-cv-04160 | MARC J. BERN & PARTNERS, LLP |
| Potter, Barbara | 1:17-cv-04162 | CELLINO & BARNES, P.C. |
| Gilligan, Susanne | 1:17-cv-04208 | MARC J. BERN & PARTNERS, LLP |
| Nancarrow, Tracey | 1:17-cv-04211 | MARC J. BERN & PARTNERS, LLP |
| Parks, Jason | 1:17-cv-04214 | MARC J. BERN & PARTNERS, LLP |
| Oltromonto, Anthony | 1:17-cv-04352 | MARC J. BERN & PARTNERS, LLP |
| Taylor, Sharon | 1:17-cv-04353 | MARC J. BERN & PARTNERS, LLP |
| Stanley,  Craig R. | 1:17-cv-04355 | ROBERT PIERCE & ASSOCIATES, P.C. |

| | | |
|---|---|---|
| Dwyer-Coco, Patricia | 1:17-cv-04357 | MARC J. BERN & PARTNERS, LLP |
| Betters, Alice | 1:17-cv-04364 | MARC J. BERN & PARTNERS, LLP |
| Stovall, Keyonna | 1:17-cv-04390 | MARC J. BERN & PARTNERS, LLP |
| Jones, Charlie | 1:17-cv-04391 | MARC J. BERN & PARTNERS, LLP |
| Weech, Shanique | 1:17-cv-04403 | MCGLYNN, GLISSON & MOUTON |
| Warford, Jimmy and Doris | 1:17-cv-04429 | CELLINO & BARNES, P.C. |
| Butske, David | 1:17-cv-04518 | MARC J. BERN & PARTNERS, LLP |
| Clemens, Donna | 1:17-cv-04519 | MARC J. BERN & PARTNERS, LLP |
| Hall, Stephen E. | 1:17-cv-04520 | MARC J. BERN & PARTNERS, LLP |
| Levy, Charles | 1:17-cv-04521 | MARC J. BERN & PARTNERS, LLP |
| Young, Roger | 1:17-cv-04522 | MARC J. BERN & PARTNERS, LLP |
| Mueller, Charles | 1:17-cv-04570 | MARC J. BERN & PARTNERS, LLP |
| Sarkisian, Zvart | 1:17-cv-04607 | CELLINO & BARNES, P.C. |
| Cake, Joseph and Sarah | 1:17-cv-04619 | CELLINO & BARNES, P.C. |
| Denton, Janice | 1:17-cv-04668 | MARC J. BERN & PARTNERS, LLP |
| Smith, Bryant | 1:17-cv-04700 | MARC J. BERN & PARTNERS, LLP |
| Johnson, Thomas D. | 1:17-cv-04701 | MOTLEY RICE LLC |
| Schuster, Cherry | 1:17-cv-04705 | ANDRUS WAGSTAFF, PC |
| Gutierrez, Luz | 1:17-cv-04707 | MARC J. BERN & PARTNERS, LLP |
| Collins, Kenyon Allen | 1:17-cv-06065 | NIEMEYER, GREBEL & KRUSE, LLC |
| Rose, Penny | 1:17-cv-06069 | THE DRISCOLL FIRM, P.C. |
| Routh, Clarence | 1:17-cv-06069 | THE DRISCOLL FIRM, P.C. |
| Mayberry, Walter | 1:17-cv--3564 | MARC J. BERN & PARTNERS, LLP |
| Gilliam, Venay | 1:18-cv-00030 | PAGLIALUNGA & HARRIS, PS |
| Barnes, Terri | 1:18-cv-00037 | MCGLYNN, GLISSON & MOUTON |
| Shorkey, Robert | 1:18-cv-00039 | MCGLYNN, GLISSON & MOUTON |
| Feather, Richard T. | 1:18-cv-00405 | CELLINO & BARNES, P.C. |
| Ensworth, John | 1:18-cv-00507 | SMITH STAG, LLC |
| Rubicine, Frank A. | 1:18-cv-00510 | THE DRISCOLL FIRM, P.C. |
| Johnson, James S. | 1:18-cv-00612 | MARC J. BERN & PARTNERS, LLP |
| Salyers, Deloris | 1:18-cv-00657 | MCGLYNN, GLISSON & MOUTON |
| D'Amico, Ashley | 1:18-cv-00758 | CURTIS LAW GROUP |
| Hakim, Alfred | 1:18-cv-00793 | MARC J. BERN & PARTNERS, LLP |
| Lee, Eveleine | 1:18-cv-00797 | CHRISTIAN & DAVIS, LLC |
| Meaux, David | 1:18-cv-00844 | MARTIN BAUGHMAN, PLLC |
| Russell, Lashan | 1:18-cv-00877 | MCGLYNN, GLISSON & MOUTON |
| Pederson, Travis | 1:18-cv-00882 | MCGLYNN, GLISSON & MOUTON |
| Millsapp, Floyd | 1:18-cv-00968 | MCGLYNN, GLISSON & MOUTON |
| Vola, Salvatore | 1:18-cv-01062 | CURTIS LAW GROUP |
| Davis, Lori | 1:18-cv-01157 | MCGLYNN, GLISSON & MOUTON |
| Clima, Ronald | 1:18-cv-01159 | MCGLYNN, GLISSON & MOUTON |
| Quintana, Jesus | 1:18-cv-01169 | ANDRUS WAGSTAFF, PC |
| Wilder, Gwendolyn | 1:18-cv-01201 | MCGLYNN, GLISSON & MOUTON |
| Canales, Santos Jr. | 1:18-cv-01211 | MARC J. BERN & PARTNERS, LLP |

| | | |
|---|---|---|
| Jewell, Frances | 1:18-cv-01237 | MCGLYNN, GLISSON & MOUTON |
| Powell, Sharon Jones and Gregory Lynn | 1:18-cv-01245 | LOPEZ MCHUGH LLP |
| Motta, Ruth | 1:18-cv-01291 | CELLINO & BARNES, P.C. |
| Vanderpool, Melba | 1:18-cv-01297 | MCGLYNN, GLISSON & MOUTON |
| Howard, Arthur L. | 1:18-cv-01315 | MATTHEWS & ASSOCIATES |
| Campbell, Jacob | 1:18-cv-01428 | SHAW COWART, LLP |
| Blair, Jr., Pearlie | 1:18-cv-01438 | BERTRAM & GRAF, L.L.C. |
| Galloway, Dennis and Janet | 1:18-cv-01504 | NIEMEYER, GREBEL & KRUSE, LLC |
| Pilcher, Glenda F. | 1:18-cv-01516 | THE FINNELL FIRM |
| Foster, Gertrude | 1:18-cv-01544 | ROSENBAUM & ROSENBAUM, P.C. |
| Schuler, Jeanmarie | 1:18-cv-01645 | THE MILLER FIRM LLC |
| Reynolds, Cynthia | 1:18-cv-01737 | MCGLYNN, GLISSON & MOUTON |
| Kinard, Cynthia B. | 1:18-cv-01822 | MARC J. BERN & PARTNERS, LLP |
| Briscoe, Alton | 1:18-cv-01835 | MCGLYNN, GLISSON & MOUTON |
| Gatley, Joan | 1:18-cv-01858 | MCGLYNN, GLISSON & MOUTON |
| Samuelson, Chad | 1:18-cv-02066 | MCGLYNN, GLISSON & MOUTON |
| Bailey, Thomas R. | 1:18-cv-02067 | MCGLYNN, GLISSON & MOUTON |
| Shepherd, Marilyn | 1:18-cv-02170 | MCGLYNN, GLISSON & MOUTON |
| Moschetti, Guy | 1:18-cv-02453 | ROSENBAUM & ROSENBAUM, P.C. |
| Ball, Robert | 1:18-cv-02847 | NIEMEYER, GREBEL & KRUSE, LLC |
| Fleshman, Natalie and Ronald | 1:18-cv-03001 | NIEMEYER, GREBEL & KRUSE, LLC |
| Brim, Dorothy [ESTATE OF] | 1:18-cv-03390 | MARC J. BERN & PARTNERS, LLP |
| Barraza, Julia | 1:18-cv-03850 | THE GALLAGHER LAW FIRM PLLC |
| Allen, David | 1:18-cv-03854 | THE GALLAGHER LAW FIRM PLLC |
| Sadberry, Pamela | 1:18-cv-03926 | NIEMEYER, GREBEL & KRUSE, LLC |
| Mayo, Martha | 1:19-cv-00109 | NIEMEYER, GREBEL & KRUSE, LLC |
| Donahue, Patrick | 1:19-cv-00112 | NIEMEYER, GREBEL & KRUSE, LLC |
| Graham, Carla | 1:19-cv-00173 | THE DRISOLL FIRM, P.C. |
| Howard, Teina and Melvin | 1:19-cv-00204 | NIEMEYER, GREBEL & KRUSE, LLC |
| Anderson, Annie J. | 1:19-cv-00507 | MARC J. BERN & PARTNERS, LLP |