IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF INDIANA
INDIANAPOLIS DIVISION

IN RE: COOK MEDICAL, INC., IVC
FILTERS MARKETING, SALES
PRACTICES AND PRODUCT LIABILITY
LITIGATION

Case No. 1:14-m1-2570-RLY-TAB
MDL No. 2570

This Document Relates to
David McDermitt, Civil Case No.: 1:18-cv-00946

## PLAINTIFF'S PRELIMINARY WITNESS AND EXHIBIT LISTS

Plaintiff David McDermitt, by and through his undersigned counsel, hereby submits his preliminary witness and exhibit lists. Plaintiff reserves the right to amend and supplement these lists during the course of this litigation. If Plaintiff identifies additional witnesses he intends to call at trial, or documents he intends to use at trial, Plaintiff's counsel will timely identify such witnesses and documents for the Court and counsel for Defendants. In addition, Plaintiff does not represent that he will call all witnesses listed or offer at trial all exhibits listed.

## Preliminary Witness List:

- Plaintiff David McDermitt – Plaintiff
- Carol McDermitt- Plaintiff's wife
- Dr. Derek Muehrcke - Expert
- Dr. Laura Plunkett - Expert

- Dr. Shannon Kauffman-Treating doctor

- Dr. Todd Biggerstaff-Treating doctor

- Dr. Sabah Butty- Treating doctor

- Dr. Jennifer Jerele- Treating doctor

- Christina Hunt-Treating doctor

- Dr. Andrew Diller-Treating doctor

- Dr. Joseph Hester- Treating doctor

- The family of Geraldine Coleman

- Jacob Clausen

- Cook Inc. Regulatory File/Custodian

- Miguel De Gregorio

- ABAQUS Central Inc. File/Custodian

- Cartsen Skodt

- Henrik Gyllun

- April Lavender

- B. Thomas Roberts

- Bruce Fleck

- William Cook Europe Document Control File/Custodian

- Jorg Neuerburg

- Richard E. Luedemann

- Angela Smith

- David Buckles

- Bill Riemenschneider

- Matthew Krueger

- Cook Inc. Regulatory Affairs Dept. File/Custodian

- William Voorhees

- Doreen DiMeglio

- Cook Inc. Document Control File/Custodian

- Cook Inc. jBase File/Custodian

- Darrell Talbert

- Per Hendriksen

- David Fruit

- Cheryl Logan

- Susan Brackney

- Kevin Delaney

- Ray Leonard

- Ruby Liu

- Arne Molgaard Nielsen

- Prof. Dr. R.W. Gunther

- Jerry Williams

- James Gardner

- Lisa Davis

- Lisa Webb

- Mark Frye

- MEDI file/custodian

- Anja Flebbe Klinte

- Cook Inc. Quality Assurance file/custodian

- Rhonda Barnes

- Rita Harden

- Rob Lyles

- Line Hedegaard Larsen

- Bob Smouse

- Ted Heise

- Maria Gadeberg

- Trackwise file/custodian

- William Cook Europe file/custodian

- All witnesses listed on Defendants' witness list.

- Additional witnesses necessary for impeachment or rebuttal.

- All witnesses retained as experts by any party for the purpose of testifying at trial.

- All witnesses who may be necessary to authenticate or otherwise lay evidentiary foundation for exhibits.

## Preliminary Exhibit List:

| Bates, Dep. Ex. Number, etc. | Description of Document |
|---|---|
| n/a | Exemplar Gunther Tulip filter |
| Attached to this list as Appendix A | Plaintiff's Medical Records |
| Attached to this list as Appendix B | Plaintiff's Medical Billing Records |
| CookMDL2570_0379327 | Email exchange, ending on 6/16/2009 between Darrell Talbert and Jim Gardner |
| CookMDL2570_0380878 | Email exchange, ending on 1/28/2008 between William Voorhees and Bruce Fleck, Jim Gardner, et al. |
| CookMDL2570_0382334 | Email exchange, ending on 8/23/2013, between Rune Wagner and Jim Gardner |
| CookMDL2570_0405333 | Email exchange, ending on 12/23/2010, between Tom Connaughton, Rob Lyles, Jim Gardner, et al. |
| CookMDL2570_0427098 | Email exchange, ending on 8/20/2007, between Rob Lyles, Jim Gardner, et al. |
| CookMDL2570_0726297 | Email exchange, ending on 12/24/2012, between Bruce Fleck, Brandon Jacoby, et al. |
| CookMDL2570_0964007 | Email exchange, ending on 7/6/2015, between Bruce Fleck and PIRepsNorthAmerica |
| CookMDL2570_0187535 | "Handling Filter Complications" sales reps doc |
| CookMDL2570_0301804 | Email exchange, ending on 8/14/2013, from Lisa Davis to sales reps. |
| CookMDL2570_0302448 | Email exchange, ending on 8/14/2013, from Darrell Talbeert to Susan Brackney, et al. |
| CookMDL2570_0322428 | Email exchange, ending on 12/18/2012, between Jana Wilson, Darrell Talbert, et al. |
| CookMDL2570_0431650 | Email exchange, ending on 3/14/2008, between Bruce Fleck and sales reps. |
| CookMDL2570_0723255 | Email exchange, ending on 4/30/2013, between Bruce Fleck, Woody Woodson, et al. |
| CookMDL2570_0730055 | Sales Rep powerpoint re FDA MAUDE database |
| CookMDL2570_1300843 | Memo from Bruce Fleck to diagnostic and interventional representatives |

| | |
|---|---|
| IVC00001324 | Email exchange, ending on 4/7/2004, between Bruce Fleck, Mark Frye, Arne Moelgaard, et al. |
| Cook IVCF_001910 | Gunther Tulip brochure |
| CookMDL2570_0068798 | Email exchange, ending on 5/27/2009, between Holly Kimmey, Rhonda Barnes, et al. |
| CookMDL2570_0384269 | Summary of Retrievability Research |
| CookMDL2570_0835936 | US Journal ad: "How long?" |
| CookMDL2570_0433394 | KOL List, listing Dr. Gasparis |
| Plunkett Dep., Ex. 1 | Dr. Plunkett Expert Report |
| Plunkett Dep., Ex. 6 | Global Harmonization Task Force Guidance |
| Plunkett Dep., Ex. 7 | Ion Report Excerpt |
| Plunkett Dep., Ex. 8 | Medical product communications that are consistent with the FDA - required labeling Q&A |
| Plunkett Dep., Ex. 9 | Assessment of Complaints |
| Plunkett Dep., Ex. 10 | Guidance for industry and FDA reviewers/staff |
| Muehrcke Dep., Ex. 9 | Dr. Muehrcke Expert Report |
| Muehrcke Dep., Ex. 10 | Appendix B to Dr. Muehrcke's report |
| Muehrcke Dep., Ex. 11 | Composite of all articles brought by Dr. Muehrcke to his deposition that were not included in his expert report |
| Muehrcke Dep. Ex. 12 | Composite of all articles brought by Dr. Muehrcke to his deposition that are included in his expert report |
| Muehrcke Dep., Ex. 13 | James Gardner emails dated from 8/16/2007 - 6/16/2009 (CookMDL2570_0379327-427098). |
| Muehrcke Dep., Ex. 14 | Clinical Investigator Agreement (CookMDL2570_0401007-401011). |
| Muehrcke Dep., Ex. 15 | David McDermitt's images from his filter placement procedure. |
| Muehrcke Dep., Ex. 17 | David McDermitt's CT scans from 4/21/2017 at Samaritan North Health Center |
| Muehrcke Dep., Ex. 20 | Hemmila article: "Prophylactic IVC Filter Placement Does Not Result in Survival Benefit for Trauma Patients." |
| Muehrcke Dep., Ex. 21 | Blebea article: "Deep venous thrombosis after percutaneous insertion of vena caval filters." |
| Muehrcke Dep., Ex. 22 | Wojcik article: "Long-Term Follow-Up of Trauma Patients with a Vana Caval Filter." |

| | |
|---|---|
| Muehrcke Dep., Ex. 23 | Bikdeli article: "Inferior vena cava filters to prevent pulmonary embolism..." |
| Muehrcke Dep., Ex. 24 | Durack article: "Perforation of the IVC: Rule Rather Than Exception…" |
| Butty Dep., Ex. 9 | Mismetti article: "Effect of a retrievable inferior vena cava filter plus anticoagulation vs. anticoagulation alone on risk of recurrent pulmonary embolism." |
| Butty Dep., Ex. 10 | Konstantinides article: "The Elusive Evidence for Inferior Vena Cava Filters to Prevent Pulmonary Embolism." |
| Butty Dep., Ex. 11 | Turner article: "Association of inferior vena cava filter placement for venous thromboembolic disease and a contraindication to anticoagulation with 30-day mortality." |
| Kauffman Dep., Ex. 7 | Ho article: "A Multicenter Trial of Vena Cava Filters in Severely Injured Patients." |
| Fruit Dep., Ex. 6 | Gunther Tulip vena cava filter brochure |
| Fruit Dep., Ex. 8 | Email string ending 1/28/2008 from William Voorhees to Bruce Fleck, et al. |
| Fruit Dep., Ex. 10 | Email dated 6/23/2005 from Bruce Fleck to Maria Gadeberg, et al., and attachment. |
| Fruit Dep., Ex. 11 | Email dated 7/12/2013 from Susan Brackney to Chris Rush, and attachment. |
| Fruit Dep., Ex. 12 (CookMDL2570_0693891) | Email dated 6/22/2015 from Bruce Fleck to PI Reps North America, and attachment |
| Fruit Dep., Ex. 13 | Email string ending 5/27/2009 from Holley Kimmey to Rhonda Barnes, and attachment. |
| Fruit Dep., Ex. 14 | Merit Wage Review Form - David Fruit sales rep |
| Jerele Dep., Ex. 24 | PREPIC-1 abstract |
| Jerele Dep., Ex. 25 | PREPIC 8-year follow-up abstract |
| Plunkett Rep., Appendix C | Farkas article: "What is the evidence behind the IVC filter?" |
| Plunkett Rep., Appendix C | Montgomery article: "A Critical Review of Available Retrievable Inferior Vena Cava Filters and Future Directions." |
| Plunkett Rep., Appendix C | McLoney article: "Complications of Celect, Gunther Tulip, and Greenfield inferior vena cava filters on CT follow-up: a single-institution experience." |

| | |
|---|---|
| Plunkett Rep., Appendix C | Robins article: "Differences in radial expansion force among inferior vena cava filter models support documented perforation rates." |
| Plunkett Rep., Appendix C | Looby article: "Gunther Tulip retrievable inferior vena caval filters: indications, efficacy, retrieval, and complications." |
| Plunkett Rep., Appendix C | Franz article: "Symptomatic inferior vena cava perforation by a retrievable filter: Report of two cases and a literature review." |
| Plunkett Rep., Appendix C | PRESERVE Study update from clinicaltrials.gov. New England Research Institutes, April 16, 2019. |
| Plunkett Rep., Appendix C | Relevant IFUs and Warnings (CookMDL2570_1376718-1376753). |
| Plunkett Rep., Appendix C | CookMDL2570_0384261 – going 510(k) route to avoid pivotal study. |
| Plunkett Rep., Appendix C | CookMDL2570_0179982 |
| Plunkett Rep., Appendix C | CookMDL2570_0447770 – fly under the radar |
| Plunkett Rep., Appendix C | CookMDL2570_0309059 – using Maude to update internal database (Trackwise) and not doing anything else with information |
| Plunkett Rep., Appendix C | CookMDL2570_0309059 – using Maude to update internal database (Trackwise) and not doing anything else with information |
| Plunkett Rep., Appendix C | CookMDL2570_0730621 (Tulip Vena Cava Filter Efficacy Study & Retrievability Indication Meeting Agenda) |
| Plunkett Rep., Appendix C | PR4114 (foreign complaint) (filter penetrated caval wall; filter completely deformed; "MDR not required"; "reportable: No") |
| Plunkett Rep., Appendix C | PR4796 (Japan) (filter penetrated caval wall; AMN: "tenting"; several discussions with Japan regulatory board; "MDR not required"; "Reportable: No") |
| Plunkett Rep., Appendix C | PR5181 (Japan)(deployment issue, failed to expand, was tilted; CT revealed penetration of IVC; "MDR not required"; "Reportable: No") |
| Plunkett Rep., Appendix C | PR6047 (Japan) (CT scan showed filter tilted 45 degree and struts had penetrated vessel wall; "MDR not required"; Reportable: No) |
| Plunkett Rep., Appendix C | PR6788 (Japan)(filter "greatly" titled and legs perforated vena cava; No MDR required) |

| | |
|---|---|
| Plunkett Rep., Appendix C | PR10870 (Japan) (CT showed 2 legs penetrating IVC; AMN tried to say it was user error; Japan pressed for a response as to whether filter should be retrieved; WCE initially was going to respond and say that in case of asymptomatic, retrieval is always at physician discretion; but then eventual answer was changed to say it's a complex decision and requires assessment of patient's medical condition) COOKMDL2570_0778249; COOKMDL2570_0068984 (MDR not required; Reportable:No) |
| Plunkett Rep., Appendix C | PR15217 (Japan) (migration, penetration of IVC; MDR not required; Reportable: No) |
| Plunkett Rep., Appendix C | PR16264 (Japan) (legs perforated vena cava; complicated removal; MDR not required) |
| Plunkett Rep., Appendix C | PR28228 (Europe) (perforation that caused bleeding from IVC; MDR not required) |
| Plunkett Rep., Appendix C | PR36199 (Europe) (CT scan showed perforation of IVC eroded into aorta; MDR not required; investigation evaluation notes "most likely tenting") |
| Plunkett Rep., Appendix C | PR39268 (Japan) – CT revealed filter leg penetrated the vessel wall and was in contact with lumbar spine; investigation evaluation: filter is slightly tilted; No MDR required) |
| Plunkett Rep., Appendix C | PR45335 (US) – IVC perforation on Tulip deployment; Cook investigation evaluation: images show filter has not perforated; but is in a tenting situation; no MDR required |
| Plunkett Rep., Appendix C | PR48235 (Japan) – failed retrieval; CT filter perforated IVC; surgical removal required; NO MDR required |
| Plunkett Rep., Appendix C | PR49127 (US) (deployment issue – deployed without pushing red button; ended up more titled than intended' removed; no MDR required) |
| Plunkett Rep., Appendix C | PR50006 (Japan) – (deployment issue – same as above) |
| Plunkett Rep., Appendix C | PR50728 (Japan) – pt developed lower back pain; CT showed hematoma between IVC and renal vein; and tilt of IVC filter; pt hospitalized; hematoma resolved, and filter was removed; no MDR required |

| | |
|---|---|
| Plunkett Rep., Appendix C | PR60242 (Japan) (deployment issue – similar to others where red button not pushed but deployed; no MDR required; investigation evaluation: user error) |
| Plunkett Rep., Appendix C | PR62614 (Japan) – CT revealed 2 legs perforated cava wall; investigation evaluation: unable to determined if filter is perforating IVC or in a tenting situation; no MDR required |
| Plunkett Rep., Appendix C | PR67486 (Japan) – migration to the right atrium; NO MDR required; several mentions regarding whether this was a reportable event – not clear whether they ended up reporting to Japan regulatory body PDMA |
| Plunkett Rep., Appendix C | PR78942 (Europe) – possible filter fracture; unable to determine; no code assigned; NO MDR required |
| Plunkett Rep., Appendix C | PR83074 (Japan) |
| Plunkett Rep., Appendix C | CookMDL2570_0806850 – Arne gets it wrong (Tipperman) |
| Plunkett Rep., Appendix C | CookMDL2570_0772097 - Coleman Death Single Complaint Report (PR 75455) |
| Plunkett Rep., Appendix C | CookMDL2570_0378555 (Email correspondence between Jim Gardner and Tom Roberts re complaint) |
| Plunkett Rep., Appendix C | CookMDL2570_0299874 – perforation - death complaint not attributed to filter despite pathology (UK death complaint) |
| Plunkett Rep., Appendix C | CookMDL2570-0912102- entire complaint file |
| Plunkett Rep., Appendix C | CookMDL2570_0161189 - FMEA (2009) |
| Plunkett Rep., Appendix C | CookMDL2570_1276608 - Filter Data Summary (August 2016) |
| Plunkett Rep., List of published references cited (pg. 41-44) | Ahmad article: "Adverse drug event monitoring at the FDA." |
| Plunkett Rep., List of published references cited (pg. 41-44) | al Zahrani article: "Bird's nest inferior vena caval filter migration into the duodenum…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Angel article: "Systematic review of the use of retrievabile inferior vena cava filters." |

| | |
|---|---|
| Plunkett Rep., List of published references cited (pg. 41-44) | Becker article: "Inferior vena cava filters: indications, safety, effectiveness." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Center for Devices and Radiological Health 2006: "Ensuring the safety of marketed medical devices: CDRH's Medical Device Postmarket Safety Program. January 18." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Chauhan article: "Open removal of penetrating IVC filter with repair of secondary aortic dissection: Case report." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Chick article: "A 16-F sheath with endobronchial forceps improves reported retrieval success of long-dwelling…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Cooper article: "Advertising, promotion and labeling for medical devices and in vitro diagnostics." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Deso article: "Evidence-based evaluation of inferior vena cava filter complications based on filter type." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Dixon article: "Improving retrieval rates for retrievable inferior vena cava filters." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Faustman Risk Assessment - Casarett and Doull's Toxicology, The Basic Science of Poisons |
| Plunkett Rep., List of published references cited (pg. 41-44) | Ferris article: "Percutaneous inferior vena caval filters: follow-up of seven designs in 320 patients." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Gagliardi article: "Factors influencing the reporting of adverse medical device events…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Garber article: "Modernizing device regulation." |

| Plunkett Rep., List of published references cited (pg. 41-44) | Geerts article: "Inferior vena cava filter use and patient safety: legacy or science?" |
|---|---|
| Plunkett Rep., List of published references cited (pg. 41-44) | Goldman article: "Limitations and strengths of spontaneous reports data" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Hazell article: "Under-reporting of adverse drug reactions…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | IOM - 2011 - Medical devices and the public's health: The FDA 510(k) clearance process at 35 years |
| Plunkett Rep., List of published references cited (pg. 41-44) | Iqbal article: "Preliminary experience with Option inferior vena cava filter" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Jennings article: "Current good manufacturing practices and quality system design." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Kuo article: "Photothermal ablation with the Excimer Laser Sheath Technique for embedded IVC filter removal." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Matchett article: "Suprarenal vena caval filter placement: follow-up of four filter types in 22 patients." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Messmer article: "Greenfield caval filters: long-term radiographic follow-up study." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Millward article: "LGM vena cava filter: clinical experience in 64 patients." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Millward article: "LGM vena cava filter: experience at a single institution." |

| Plunkett Rep., List of published references cited (pg. 41-44) | Mismetti article: "Effect of retrievable inferior vena cava filter plus anticoagulation vs anticoagulation alone…" |
| --- | --- |
| Plunkett Rep., List of published references cited (pg. 41-44) | Mohan article: "Percutaneous retrieval of IVC filters with struts penetrating the vertebral body." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Murphy article: "'Black box' 101…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | National Research Council - Risk assessment in the Federal Government: Managing the process |
| Plunkett Rep., List of published references cited (pg. 41-44) | Neill article: "Factors associated with reduced radiation exposure, cost, and technical difficulty of inferior vena cava filter placement and retrieval." |
| Plunkett Rep., List of published references cited (pg. 41-44) | OIG 2009 report - Adverse event reporting for medical devices |
| Plunkett Rep., List of published references cited (pg. 41-44) | Owens article: "Intracardiac migration of inferior vena cava filters: review of published data." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Ramaswamy article: "Denali, Tulip, and Option IVC filter retrieval: A single center experience." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Renno article: "A single center experience with retrievable IVC Filters." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Resnic article: "Postmarketing surveillance of medical devices: filling in the gaps." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Rodriguez article: "The role of databases in drug postmarketing surveillance." |

| | |
|---|---|
| Plunkett Rep., List of published references cited (pg. 41-44) | Ryu article: "A comparison of retrievability…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Smith, B.A. article: "Vena caval filters." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Stavraopoulos article: "Retrieval of tip-embedded inferior vena cava filters by using the Endobronchial Forceps Technique." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Tsui article: "Retrospective review of 516 implantations of Option Inferior vena cava filters at a single health care system." |
| Plunkett Rep., List of published references cited (pg. 41-44) | FDA - 1997 - Medical device reporting for manufacturers." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Wang article: "Acute abdominal pain after retrievable inferior vena cava filter insertion…" |
| Plunkett Rep., List of published references cited (pg. 41-44) | Young article: "Clinical follow-up of patients with percutaneously inserted inferior vena caval filters." |
| Plunkett Rep., List of published references cited (pg. 41-44) | Zuckerman article: "Medical device recalls and the FDA approval process." |
| Muehrcke Rep., Appendix B | Cheaito article: "Management of traumatic blunt IVC injury." |
| Muehrcke Rep., Appendix B | Bjarnason article: "In vitro metal fatigue testing of inferior vena cava filters." |
| Muehrcke Rep., Appendix B | Cantwell article: "Comparison of the Recovery and G2 filter as retrievable inferior vena cava filters." |
| Muehrcke Rep., Appendix B | Caplin article: "Quality improvement guidelines for the Performance of Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism." |
| Muehrcke Rep., Appendix B | Carabsi article: "Complications Encountered with the Use of the Greenfield Filter" |

| | |
|---|---|
| Muehrcke Rep., Appendix B | Carlin article: "Prophylactic and Therapeutic Inferior Vena Cava Filters to Prevent Pulmonary Emboli in Trauma Patients" |
| Muehrcke Rep., Appendix B | Carman article: "Update on Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Charles article: "G2 Inferior Vena Cava Filter: Retrievability and Safety" |
| Muehrcke Rep., Appendix B | Cherry article: "Prophylactic Inferior Vena Cava Filters: Do They Make a Difference in Trauma Patients?" |
| Muehrcke Rep., Appendix B | Cipolla article: "Complications of vena cava filters: A comprehensive clinical review" |
| Muehrcke Rep., Appendix B | Dato article: "Posttraumatic and iatrogenic foreign bodies in the heart: Report of fourteen cases and review of the literature." |
| Muehrcke Rep., Appendix B | Davison article: "TrapEase Inferior Vena Cava Filter Placed via the Basilic Arm Vein: A New Antecubital Access" |
| Muehrcke Rep., Appendix B | Desjardins article: "Fragmentation, Embolization, and Let Ventricular Perforation of a Recovery Filter" |
| Muehrcke Rep., Appendix B | Dinglasan article: "Removal of Fractured Inferior Cava Filters: Feasibility and Outcomes" |
| Muehrcke Rep., Appendix B | Douma article: "Wandering Wire…Where?-A heartrending report" |
| Muehrcke Rep., Appendix B | Dowell article: "Celect Inferior Vena Cava Wall Strut Perforation Begets Additional Strut Perforation" |
| Muehrcke Rep., Appendix B | Wood article: "Reporting the Impact of Inferior Vena Cava Perforation By Filters" |
| Muehrcke Rep., Appendix B | Engmann article: "Clinical Experience with the Antecubital Simon Nitinol IVC Filter" |
| Muehrcke Rep., Appendix B | FDA, Inferior Vena Cava (IVC) Filters: Initial Communication: Risk of Adverse Events with Long Term Use |
| Muehrcke Rep., Appendix B | Girard article: "Medical Literature and Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Grassi article: "Quality Improvement Guidelines for Percutaneous Inferior Vena Cava Filter Placement for the Prevention of Pulmonary Embolism" |
| Muehrcke Rep., Appendix B | Grassi article: "Vena Caval Occlusion after Simon Nitinol Filter Placement: Identification with MR Imaging in Patients with Malignanacy" |

| | |
|---|---|
| Muehrcke Rep., Appendix B | Hannawa article: "Percutaneous extraction of embolized intracardiac inferior vena cava filter struts using fused intracardiac ultrasound and electroanatomic mapping" |
| Muehrcke Rep., Appendix B | Harries article: "Long-Term Follow-up of the Antheor Inferior Vena Cava Filter" |
| Muehrcke Rep., Appendix B | Hemmila article: "Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients" |
| Muehrcke Rep., Appendix B | Hull article: "Retrieval of the Recovery Filters after Arm Perforation, Fracture, and Migration to the Right Ventricle" |
| Muehrcke Rep., Appendix B | Hull article: "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" |
| Muehrcke Rep., Appendix B | Johnson article: "Single Institution Prospective Evaluation of the Over-the-Wire Greenfield Vena Caval Filter" |
| Muehrcke Rep., Appendix B | Johnson article: "Vena Cava Filter Fracture: Unplanned Obsolescence" |
| Muehrcke Rep., Appendix B | Lemaire article: "Needle Embolus Causing Cardiac Puncture and Chronis Constrictive Pericarditis." |
| Muehrcke Rep., Appendix B | Morales article: "Decision analysis of retrievable inferior vena cava filters in patients without pulmonary embolism." |
| Muehrcke Rep., Appendix B | Kalva article: "Recovery Vena Cava Filter: Experience in 96 Patients" |
| Muehrcke Rep., Appendix B | Kalva article: "Suprarenal Inferior Vena Cava Filters: A 20-Year Single Center Experience" |
| Muehrcke Rep., Appendix B | Karmy-Jones article: "Practice Patterns and Outcomes of Retrievable Vena Cava Filters in Trauma Patients: an AAST Multicenter Study" |
| Muehrcke Rep., Appendix B | Kaufman article: "Guidelines for the Use of Optional (Retrievable and Convertible) Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Kaufman article: "Guidelines for the Use of Retrievable and Convertible Vena Cava Filters: Report from the Society of Interventional Radiology Multidisciplinary Consensus Conference" |
| Muehrcke Rep., Appendix B | Kaufman article: "Development of a Research Agenda for Inferior Vena Cava Filters: Proceedings from a Multidisciplinary Research Consensus Panel" |
| Muehrcke Rep., Appendix B | Kazuya article: "Experience of Temporary inferior vena cava filters inserted in the perinatal period to prevent pulmonary embolism in pregnant women with deep venous thrombosis" |

| | |
|---|---|
| Muehrcke Rep., Appendix B | Kesselman article: "Endovascular removal of fractured inferior vena cava filter fragments: 5- year registry data with prospective outcomes on retained fragments" |
| Muehrcke Rep., Appendix B | Kinney article: "Update on Inferior Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Kuo article: "High Risk Retrieval of Adherent IVC Filters: Techniques and Management of Thrombotic Complications |
| Muehrcke Rep., Appendix B | Kuo article: "High-Risk Retrieval of Adherent and Chronically Implanted IVC Filters: Techniques for Removal and Management of Thrombotic Complications" |
| Muehrcke Rep., Appendix B | Kuo article: "Robertson SW. Bard Denali inferior vena cava filter fracture and embolization resulting in cardiac tamponade: a device failure analysis" |
| Muehrcke Rep., Appendix B | Kuo article: "Complex retrieval of fractured, embedded, and penetrating inferior vena cava filters: a prospective study with histologic and electron microscopic analysis" |
| Muehrcke Rep., Appendix B | Lynch article: "Modified Loop Snare Technique for the Removal of Bard Recovery, G2, G2 Express, and Eclipse Inferior Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Lynch article: "Removal of the G2 filter: differences between implantation times greater and less than 180 days" |
| Muehrcke Rep., Appendix B | McCowan article: "Complications of the Nitinol Vena Caval Filter" |
| Muehrcke Rep., Appendix B | Miller article: "Indications for Vena Cava Filters for Recurrent DVT" |
| Muehrcke Rep., Appendix B | Milward article: "Reporting Standards for Inferior Vena Caval Filter Placement and Patient Follow-up: Supplement for Temporary and Retrievable/Optional Filters" |
| Muehrcke Rep., Appendix B | Minocha article: "Improving Inferior Vena Cava Filter Retrieval Rates: Impact of a Dedicated Inferior Vena Cava Filter Clinic" |
| Muehrcke Rep., Appendix B | Monroe article: "Needle embolism in intravenous drug abuse" |
| Muehrcke Rep., Appendix B | Mutyala article: "Realistic expectations and candidate selection for entry level vascular technologist in a busy laboratory" |
| Muehrcke Rep., Appendix B | Nazzal article: "Letter to the Editor: A Complication of a G2 Bard Filter" |
| Muehrcke Rep., Appendix B | Nazzal article: "Complications Related to Inferior Vena Cava Filters: A Single-Center Experience" |

| | |
|---|---|
| Muehrcke Rep., Appendix B | NBC News. Why did firm keep selling problem blood-clot filters? 2015. Available at: http://www.nbcnews.com/health/health-news/why-did-firm- keep-selling-problem-blood-clot-filters-n488166 |
| Muehrcke Rep., Appendix B | Nicholson article: Long-term Follow-up of the Bird's Nest IVC Filter |
| Muehrcke Rep., Appendix B | Nicholson article: "Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade" |
| Muehrcke Rep., Appendix B | Nicholson article: "Refrain, Recover, Replace" |
| Muehrcke Rep., Appendix B | Nicholson article: "Correction to Article About Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Oh article: "Removal of Retrievable Inferior Vena Cava Filters with Computed Tomography Findings Indicating Tenting or Penetration of the Inferior Vena Cava Wall" |
| Muehrcke Rep., Appendix B | Oliva article: "Recovery G2 Inferior Vena Cava Filter: Technical Success and Safety of Retrieval" |
| Muehrcke Rep., Appendix B | Oliva article: "Recovery G2 vena cava filter retrievability study" |
| Muehrcke Rep., Appendix B | Owens article: "Intracardiac Migration of Inferior Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Poletti article: "Long-term Results of the Simon Nitinol Inferior Vena Cava Filter" |
| Muehrcke Rep., Appendix B | Putterman article: "Aortic Pseudoaneurysm after Penetration by a Simon Nitinol Inferior Vena Cava Filter" |
| Muehrcke Rep., Appendix B | Ray article: "Complications of Inferior Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Ray article: "Outcomes with Retrievable Inferior Vena Cava Filters: A Multicenter Study" |
| Muehrcke Rep., Appendix B | Rogers article: "Five-Year Follow-up of Prophylactic Vena Cava Filters in High-Risk Trauma Patients" |
| Muehrcke Rep., Appendix B | Redberg article: "Medical Devices and the FDA Approval Process" |
| Muehrcke Rep., Appendix B | Simon article: "Simon Nitinol Inferior Vena Cava Filter: Initial Clinical Experience" |
| Muehrcke Rep., Appendix B | Smith article: "Vena Caval Filters" |
| Muehrcke Rep., Appendix B | Singer article: "Modeling Blood Flow in a Tilter Inferior Vena Cava Filter: Does Tilt Adversely Affect Hemodynamics?" |
| Muehrcke Rep., Appendix B | Smouse article: "Is Market Growth of Vena Cava Filters Justified?" |

| | |
|---|---|
| Muehrcke Rep., Appendix B | Stavrapoulos article: "Embedded Inferior Vena Cava Filter Removal: Use of Endobronchial Forceps" |
| Muehrcke Rep., Appendix B | Streib article: "Complications of Vascular Access Procedures in Patients with Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Tam article: "Fracture and Distant Migration of the Card Recovery® Filter: A retrospective Review of 363 Implantations for Potentially Life- Threatening Complications" |
| Muehrcke Rep., Appendix B | Taylor article: "Vena Tech Vena Cava Filter: Experience and Early Follow-Up" |
| Muehrcke Rep., Appendix B | Tretotola article: "Management of fractured inferior vena cava filters: outcomes by fragment location" |
| Muehrcke Rep., Appendix B | Turba article: "Management if Severe Vena Cava Filter Tilting: Experience with Bard G-2 Filters" |
| Muehrcke Rep., Appendix B | Stavropoulos article: "Retrieval of tip-embedded inferior vena cava filters by using the endobronchial forceps technique: experience at a single institution" |
| Muehrcke Rep., Appendix B | FDA Safety Communication: Removing Retrievable Inferior Vena Cava Filters |
| Muehrcke Rep., Appendix B | Vijay article: "Fractured Bard Recovery, G2, and G2 Express Inferior Vena Cava Filters: Incidence, Clinical Consequences, and Outcomes of Removal Attempts" |
| Muehrcke Rep., Appendix B | Wang article: "Fracture and  migration of Celect inferior vena cava filters: a retrospective review of 741 consecutive implantation" |
| Muehrcke Rep., Appendix B | Zhu article: "Retrievability and Device-Related Complications of the G2® Filter: A Retrospective Study of 139 Filter Retrieval" |
| Muehrcke Rep., Appendix B | Asch article: "Initial Experience in Humans with a New Retrievable Inferior Vena Cava Filter" |
| Muehrcke Rep., Appendix B | Andreoli article: "Comparison of Complication Rates Associated with Permanent and Retrievable Inferior Vena Cava Filters:  A Review of the Maude Database" |
| Muehrcke Rep., Appendix B | Al-Sahaf article: "Unusual case of needle embolus presenting with delayed spontaneous pneumothorax" |
| Muehrcke Rep., Appendix B | Bikdeli article: "Inferior Vena Cava Filters to Prevent Pulmonary Embolism: Systemic review and Meta-Analysis." |

| | |
|---|---|
| Muehrcke Rep., Appendix B | Bikdeli article: "Data Desert of Inferior Vena Caval Filters: Limited Evidence, Supervision, and Research." |
| Muehrcke Rep., Appendix B | Bikdeli article: "Systemic Review of Efficacy and Safety of Retrievable Inferior Vena Caval Filters" |
| Muehrcke Rep., Appendix B | Bikdeli article: "Inferior Vena Caval Filter Utilization and Outcomes in Medicare Beneficiaries with Pulmonary Embolism from 1999-2010" |
| Muehrcke Rep., Appendix B | Bikdeli article: "Association of Inferior Vena Cava Filter Use With Mortality Rates in Older Adults with Acute Pulmonary Embolism" |
| Muehrcke Rep., Appendix B | Grewal article: "Complications of Inferior Vena Cava Filters" |
| Muehrcke Rep., Appendix B | Durack article: "Perforation of the IVC: Rule Rather Than Exception After Longer Indwell Times for the Gunther Tulip and Celect Retrievable Filters" |
| Plaintiff's Response in Opposition to Defendant's Motion for Summary Judgment--Statute of Repose, Ex. Q | Cook Medical Urgent Field Safety Notice, dated February 26, 2019. |
| FDA Website | https://clinicaltrials.gov/ct2/show/NCT02046096 |
| CookMDL2570_0184328 | email from Tom Vesely (GT Mreye Retrievability study Primary Investigator) to Ray Leonard. |
| CookMDL2570_0173582 | Tulip Executive Strategic Plan, January 2001 [page scanned by itself] |
| CookMDL2570_0173581 | Tulip Executive Strategic Plan, January 2001 [page scanned by itself] |
| CookMDL2570_0173583 | Tulip Executive Strategic Plan, January 2001 [page scanned by itself] |
| CookMDL2570_0173570 | Cover memo from Marketing Department (Drew Ackerman) enclosing strategic summary of the launch of the Tulip filter. |
| CookMDL2570_0173627 | Tulip sales/mkting US strategy |
| CookMDL2570_0184119 | Email from PI of study regarding challenges with getting patients for study |
| CookMDL2570_0184609 | Email exchange re MRI testing |
| CookMDL2570_0184628 | Email exchange re MRI testing |
| CookMDL2570_0145790 | Changed the "do not use after" date from November 2004 to December 2005 for jugular Gunther Tulip filter |
| CookMDL2570_0183007 | Search for competitor filters |
| IVC00001373 | Email request to sales reps for competitive filter information |

| | |
|---|---|
| IVC00001211 | Intercompany Memo to sales reps re 09/03 JVIR article on Tulip migrations |
| CookMDL2570_0101871 | US Tulip Filter Sales and Forecast |
| IVC00000956 | Email from Fleck to Brumleve, Mellinger, Mitchell, Olsen, and Gadeberg coping Frye, Bosley, and Lavender regarding Cook vena cava filter market share. |
| IVC00001324-1326 | Info re competitors distributed to sales reps |
| IVC00001270- 1290 | Email from Fleck to Brian Aldrich of Cook, Inc., Rick Grenfell of Cook, Inc., and Greg Weeks copying Brumleve, Gadeberg and Frye regarding attached GT case study and images that were submitted by Dr. Binkert who did a 317 day retrieval. |
| IVC00001244 IVC00001246 | Email from Fleck to Hendriksen and Mitch Asami regarding an IVC filter protocol that Dr. Hasebe in Japan will be performing, specifically an in vitro hemodynamic analysis of vena cava filters. Fleck committed to provide him with five Tulips and five new filters for his study. And attached is the protocol as Bates IVC00001246 to IVC00001248. |
| IVC00000908, 909, 911, 912 | Email from Fleck to Frye and Bosley regarding a sales sheet, and attached the most updated 2004 and 2005 forecasts. |
| IVC00000883, IVC00000884 | Email from Fleck attaching 2005 IVC Filter SBU plan (superhot). Cook cost/filter = approx $100; sell price approx $950 |
| IVC0000878 | Plan to continue to sell the Tulip indefinitely as a lower cost permanent and short-term retrievable filter. |
| IVC00000345 | Agenda for Celect Executive Review Meeting |
| CookMDL2570_0145811 | Do not use after date for Gunther Tulip femoral filter set changed from January 2005 to February 2008. |
| CookMDL2570_0172424 | IVC Filter Executive Committee Minutes re Tulip Enhancements and Celect CE filing and clinical trial |
| CookMDL2570_0145814 | "Do not use after" date for Gunther Tulip femoral filter set changed from January 2005 to May 2008. |
| IVC00000982, 983 | Distributing Bard Recovery Migration letter to sales force |
| CookMDL2570_0145821 | "Do not use after" date for Gunther Tulip femoral filter changed from January 2005 to June 2008. |
| IVC00000970 | Email re feedback from sales reps |

| | |
|---|---|
| IVC00000965, 966 | Email from Fleck to several, including D&I reps, regarding Tulip 475 day retrieval and he attaches a Letter to the Editor in this month's JVIR documenting a 475 day Tulip removal in Toronto, Canada. |
| CookMDL2570_0163295 | GT brochure for doctors |
| CookMDL2570_0145801 | "Do not use after" date for Gunther Tulip femoral filter set moved from January 2005 to November 2009. |
| CookMDL2570_0145808 | "Do not use after" date for Gunther Tulip femoral filter set moved from January 2005 to April 2010. |
| CookMDL2570_0145818 | "Do not use after" date for Gunther Tulip femoral filter set changed from January 2005 to October 2010. |
| CookMDL2570_0333300, 0335095 | Handwritten note from Lavender to Heise |
| CookMDL2570_0334991 | Email from Heise re Celect study data; in response to Fleck |
| CookMDL2570_0334999, 0335001 | Email from Fleck to several (reps) re Celect, attaching JVIR case report by Dr. Sadaf re a symptomatic caval penetration |
| CookMDL2570_0068798 | Email of 5/27/09 from Holly Kimmey to Ronda Barnes,replying to Barnes' request for additional info regarding adverse event |
| CookMDL2570_0301429 | Celect and Tulip Patient Guide. |
| CookMDL2570_0332044 0332050 0332051 | Email from Talbert to sales reps re FDA's MedWatch alert and "stories in the mainstream media" re filter removal after risk of PE gone. Also confirming that all have access to the MAUDE summary of filter related AEs sent out previously for 2004-2008, attached. |
| CookMDL2570_0145797 | "Do not use after" date for Gunther Tulip jugular set changed from January 2005 to January 2014 |
| CookMDL2570_0145804 | "Do not use after" date for Gunther Tulip femoral filter set changed from January 2005 to February 2014 |
| CookMDL2570_0145793 | "Do not use" date for Gunther Tulip femoral set changed from January 2005 to March 2014 |
| CookMDL2570_0302202 | Sales/Mkting powerpoint to reps |

| | |
|---|---|
| CookMDL2570_0308687 | Email exchange between Brackney and Ryan re discussion about an app for training, and the need to have it because of the delay between classes and hospital approval/purchasing |
| CookMDL2570_0301821 | Malasian customers requesting literature re extended retrieval window |
| CookMDL2570_0307030 | Request for work initiatied by Brackney for "option filter secondary talking points." |
| CookMDL2570_0318391; 0318392 | Email from Talbert attaching Event Debriefing, Venous Symposium 2013, New York, NY |
| CookMDL2570_0305329 | Mkting; work order request for ad to med community in China |
| CookMDL2570_0305357 | Mkting; work order request for ad to med community in China |
| CookMDL2570_0302052, 0302053 | Doctor feedback on uses of filters and tracking for retrieval |
| CookMDL2570_0301739 | Attachment to email from Fleck re competitive selling |
| CookMDL2570_0302987 | Mkting; ads to med community |
| CookMDL2570_0301792 | As of 8/2/13, Blackney advising Yui Ohmoto. |
| CookMDL2570_0301800; 0301803 | email exchange re Denali advertisement and Bard's spinning and "more aggressive approach."  27476 - Bard ad attached to the email |
| CookMDL2570_0301532 | Email re "Venous Task Force Initial Discussion." |
| CookMDL2570_0301586 | Email re "Venous Task Force Initial Discussion." |
| CookMDL2570_0301690 | CAM questionnaire to sales reps |
| CookMDL2570_0301684 | Email re prep for submission to MHRA |
| CookMDL2570_0301747 | Email from Fleck re competitive selling |
| CookMDL2570_0301757 | email chain re results of recent IVC filter business survey |
| CookMDL2570_0101971 | Tulip Sales Forecast US & WCE 04 |
| IVC00000884 | Cook Diagnostic & Interventional 2005 IVC Filter Business Plan |
| CookMDL2570_0101874 | 2006 total world forecast |
| CookMDL2570_0174138 | GT Mreye mkting |
| CookMDL2570_0160704 | Appendix I |
| CookMDL2570_0099260 | Force Inst. Laboratory Test of a Sample of 22 Vena Cava Filters, Type NMR Tulip from Elgiloy Wire |
| CookMDL2570_0102145 | Blueprint/drawing |
| CookMDL2570_0099412 | quality control document |

| CookMDL2570_0101675 | Letter to Cook, Comments on the spring force properties and relaxation of Elgiloy wire |
|---|---|
| CookMDL2570_0099414 | quality control document re bushings (comparison between suppliers), tensile testing; |
| CookMDL2570_0102571 | Tensile Test protocol |
| CookMDL2570_0112031 | Tensile test protocol |
| CookMDL2570_0180515 | Handwritten notes from conference call |
| CookMDL2570_0183222 | Conf call re finishing pilot study; mentions texturizing |
| CookMDL2570_0099230 | Test report |
| CookMDL2570_0184609 | Email exchange re MRI testing |
| CookMDL2570_0184628 | Email exchange re MRI testing |
| CookMDL2570_0101560; CookMDL2570_0112948 | New product application form for "endless retrievability" |
| CookMDL2570_0179982 | Notes from PTX meeting |
| IVC00001390, 1391 | Tulip new design project spec |
| IVC00001396, 1398 | Using model of hemodynamic perturbations to predict complications |
| CookMDL2570_0101082 | New design for Tulip Filter |
| IVC00001405- IVC00001406 | Vena cava size/children |
| IVC00001383 | re effect of vena cava size |
| IVC00001407 | Gunther's opinion re vena cava size |
| IVC00001405 | Gunther's opinion re vena cava size |
| CookMDL2570_0100848 | Project Appraisal 1 Tulip - design of a new filter |
| IVC00001408 | descriptions and pictures of filter |
| IVC00001385-89 | Animal testing and new filter design |
| CookMDL2570_0102702 | Design Input Requirements |
| CookMDL2570_0100927 | Evaluation of Force to Pull Gunther Tulip from Sheep Vena Cava |
| CookMDL2570_0101573 | Evaluation of standards for new Tulip design, P030118D. |
| CookMDL2570_0113905 | |
| IVC00000946-954 | Email from Choules to Frye and Hendriksen regarding Tulip FEA, attached proposal |
| CookMDL2570_0100885; 959 | Design input requirements |
| CookMDL2570_0100886 | Design Description with diagram |

| CookMDL2570_0100910; 965 | Design Description of New Tulip Filter |
|---|---|
| CookMDL2570_0100977 | Design verification summary |
| CookMDL2570_0100922 | Memo re accelerated ageing of vena cava filters with respect to creep |
| CookMDL2570_0100787 | Tensile Test protocol |
| CookMDL2570_0100955 | Design input requirements |
| CookMDL2570_0100966 | New Tulip Filter Design |
| CookMDL2570_0102659 | Overview of test documentation |
| CookMDL2570_0101357 | Rotary Beam Fatigue Evalution |
| CookMDL2570_0100695 | Report: Evaluation of the forces required to compress constrained Tulip filters, comparison of current and proposed Tulip filter designs. |
| IVC00001353-63 | MRI safety and artifact testing/Shellock |
| IVC00001334-35 | Clot trapping ability and definition of "clinically significant" emboli |
| IVC00001332- IVC00001333 | Clot trapping ability and definition of "clinically significant" emboli |
| IVC00001327-1331 | Clot trapping ability, FDA guidance document |
| CookMDL2570_0100912 | Protocol (draft?) for electrochemical corrosion testing |
| CookMDL2570_0101352 | Quality Control test of bushing of new vena cava filter, P030118D |
| CookMDL2570_0101315 | Quality Control, protocol for performance test of the new vena cava filter design, P030118D. |
| CookMDL2570_0102623 | Performance test of new design- twised leg |
| CookMDL2570_0101146 | Performance Test, New Vena Cava Filter used for Thrombosis and Pulmonary Embolism, Study No. P030118D-01P. |
| CookMDL2570_0101321 | Radial Force testing |
| CookMDL2570_0102722 | Flat Plate Fatigue Testing Protocol |
| CookMDL2570_0100960 | Flat Plate Fatigue Testing |
| CookMDL2570_0095339 | Performance test |
| CookMDL2570_0107368 | Quality Control, Performance test report |
| CookMDL2570_0101964 | Drawing of clip bushing with spark eroded hole |
| CookMDL2570_0101969 | Test of Bushing for the New IVC Filter Design |
| CookMDL2570_0099794 | Quality Control test report of bushing |
| CookMDL2570_0106106 | Report on Electrochemical Corrosion Testing |
| CookMDL2570_0100694 | Evaluation of standards - new tulip filter design - version 1 |
| CookMDL2570_0101042 | Performance Test - Clot Trapping Ability, Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change around the Filter. |

| CookMDL2570_0099899 | Performance test - clot trapping ability, final report |
|---|---|
| CookMDL2570_0099639 | Electrochemical Corrosion Testing , study number TS040020, final report |
| IVC00000327 | Fatigue testing; "situation" re "out-of-spec issue" the Europeans are having with the minor struts. |
| IVC00000290 | Email from Jennifer Bosley to Frye and others, forwarding email from FDA. |
| IVC00000289 | Email from Alan Leewood to Ragheb and others |
| IVC00000295 | Email from Bosley to Frye and others, FDA asked if fatigue protocols for 510(k)s were same |
| IVC00000296 | Test report |
| IVC00000277-279 | Email from Alan Leewood to Neal Fearnot at MED Institute, Inc. copying Will Armstrong and Anthony Ragheb. The subject of the email is new vena cava filter design. |
| CookMDL2570_0100774 | Internal memo re Tulip project |
| IVC00000930- IVC00000936 | comparing designs of Tulip and Celect |
| IVC00000913, 914, 915 | New filter designs; email from Kennedy to Frye |
| IVC00000906 | New filter designs |
| CookMDL2570_0100770 | New Tulip Filter Design, P030118D |
| IVC00000858-863 | Email from Fleck to Frye, Hendriksen, and Gadeberg regarding Tulip prototype handle feedback |
| IVC00000253 | Email from Alan Leewood to Frye, Ragheb re FEA results; discussion about crimping and equivalence |
| CookMDL2570_0100678 | internal memo (entitled "Summary") |
| IVC00000371 | Email from Alan Leewood to Ragheb and others relating animal data to FEA. |
| CookMDL2570_010101993 | Wire Bending Analysis |
| CookMDL2570_0099816 | Technical report, wire bending analysis |
| CookMDL2570_010102014 | FEA of next generation vena cava crimping process |
| CookMDL2570_0099833 | FEA of next generation vena cava crimping process |
| IVC00000343- IVC00000344 | Email from Leewood to Frye and Ragheb regarding flat plate fatigue testing |

| CookMDL2570_0180948 | Discussion about migration. (Improperly scanned; top/bottom of each page is cut off) and Concerns raised by Zaragoza study |
|---|---|
| IVC00000343 | Email from Ragheeb to Frye, Leewood, cc Voorhees re fatigue testing |
| IVC00000774; 775 | Email from Andy Hoffa to Frye regarding a test report, "Here's half of the equation." The report is from a study entitled "Comparison of the deployment force of the Günther Tulip filter loaded into a sheath with the radiopaque band versus a sheath with a tungsten loaded bonded tip." Study conducted by QAC Lab, Cook, Inc. |
| IVC00000783-821 | Email from Hendriksen to Frye attaching performance test reports. |
| CookMDL2570_0100766 | Design Change |
| IVC00000699 | Email from Sharath Gopal to Hendriksen, Frye, and Ragheb regarding the completion of the fatigue test. |
| IVC00001175- IVC00001176 | Email from Mølgaard-Nielsen to Fleck and Gadeberg copying several regarding Cook Celect minimum cava size |
| CookMDL2570_0100689 | WCE internal memo with summary, ongoing fatigue test for completion in mid-Feb. |
| IVC00001062 | Meeting agenda- subject: problems that need to be resolved with the Tulip Special 510(k) K043509 |
| IVC00001056, IVC00001057 | Email from Jim Carlson to Frye and Hendriksen regarding a letter of justification for DFMEA/PFMEA for next generation Tulip filter. Attached as Bates IVC00001057 is document entitled, "Laser welding of elgiloy-effect of corrosion" |
| CookMDL2570_0100907 | Tensile Force of Tulip and Celect from a Porcine Vena Cava |
| CookMDL2570_0102132 | Filter drawings |
| IVC00000393 | Email from Hendriksen to Frye regarding timeline for test of Tulip. |
| CookMDL2570_0100776 | Flat Plate Fatigue Testing |
| CookMDL2570_0099855 | Flat Plate Fatigue testing, Study Number: TS040160 |
| IVC00000036 | Minutes from FDA/Cook/MEDI meeting discussion re Celect Filters |
| CookMDL2570_0099606 | Design Input Requirements |
| CookMDL2570_0101803 | dFMECA |

| | |
|---|---|
| IVC00000986, 987, 991, 996, 1000 | Email from Hendriksen to several regarding revised project specifications for IGTCFS projects. Jesper Thyregod will approve the specifications at WCE. Attached are four documents, IVC00000987-990, IVC00000991-995, IVC00000996-999, and IVC00001000-1003. |
| CookMDL2570_0099525 | Quality control instruction, incoming inspection for Elgiloy/Conichrome round implant wire |
| IVC00000973, 74, 75 | Email from Hendricksen via Delaney with pictures from Spain |
| IVC00000970 | Email from Kevin Delaney to Hendriksen, Frye, and Chris Hruska with Cook, Inc. |
| CookMDL2570_0099879 | Tensile force required for Tulip and Celect to release their hold of the vena cava wall of a piece of porcine vena cava. |
| CookMDL2570_0101085 | Overview of test documentation for New Tulip Filter Design* |
| CookMDL2570_0101011 | Overview of test documentation for new Tulip design P030118D. |
| CookMDL2570_0101409 | Design Verification Summary |
| CookMDL2570_0180746;     See also other iterations of this in Lavender's custodial file: 0378080 0378081 0378149 | Draft Celect Migration Risk Assessment (Thalia Brine authored, comments/edits from Voorhees). Lavender copied, and signature line for her approval on the cover page. |
| CookMDL2570_0099882 | Analysis of Migration Risk |
| CookMDL2570_0100847 | Design Change for Celect.  (document in Danish) |
| CookMDL2570_0106639 | pFMECA |
| CookMDL2570_0101455 | pFMECA |
| CookMDL2570_0099999 | Drawing |
| CookMDL2570_0106304 | Meeting minutes, with action points |
| CookMDL2570_0102553 | Design Verification Summary |
| CookMDL2570_0101518 | dFMECA |
| CookMDL2570_0102671 | QC Statement on Product Tests |
| CookMDL2570_0099597 | QC statement on product test |
| CookMDL2570_0099621 | Design Verification Summary |
| CookMDL2570_0101101 | dFMECA |
| CookMDL2570_0107048 | dFMECA |

| CookMDL2570_0106346 | dFMECA |
|---|---|
| CookMDL2570_0101012 | dFMECA |
| CookMDL2570_0101005 | Essential Requirements for Cook Celect Filter Set |
| CookMDL2570_0106069 | Checklist of Compliance with Essential Requirements |
| CookMDL2570_0101574 | pFMECA |
| CookMDL2570_0101088 | Essential (updated) Requirements for Cook Celect Filter Set |
| IVC00000452, 454, 584 | Email from Richard Luedemann to Thalia Brine of Cook Medical and Frye with study attached. |
| CookMDL2570_0101677 | dFMECA |
| CookMDL2570_0100001 | Drawing |
| CookMDL2570_0099318 | Cook Non-Clinical Test Report. |
| CookMDL2570_0100868 | Creep Test |
| CookMDL2570_0099862 | Cook Non-Clinical Test Report. |
| CookMDL2570_0102426 | Drawing |
| CookMDL2570_0100000 | Drawing |
| CookMDL2570_0100822 | Design Failure Modes, Effects, and Criticality Analysis |
| CookMDL2570_0099180 | Design Input Requirements for DHF TF#050-200 |
| CookMDL2570_0100725 | Design Input Requirements for DHF TF#050-200 |
| CookMDL2570_0100793 | Design History File |
| CookMDL2570_0099206 | Verification & Validation Traceability Table for DHF TF#050-200 |
| CookMDL2570_0099417 | FMECA for DHF TF#050-200 |
| CookMDL2570_0099148 | Product verification and validation |
| CookMDL2570_0101360 | Product Verification and Validation |
| CookMDL2570_0102296 | Drawing |
| CookMDL2570_0099581 | work order |
| CookMDL2570_0102030 | dFMECA |
| IVC00000207 | Email re corrosion requirements of metals in China |
| IVC00000053; IVC00000055, IVC00000056 | Email with attachments re corrosion in China |

| | |
|---|---|
| IVC00000168 | Email re Cook overall thinking on corrosion resistance of various metals |
| IVC00000171 | Powerpoint re corrosion resistance |
| IVC00000188 | Chart of data re corrosion |
| CookMDL2570_0102475 | Tensile test of filter attachment to NavAlign filter introducer with flexible tip |
| CookMDL2570_0100679 | Cook Non-Clinical Test Report |
| IVC00000163 | Email re corrosion issues in China |
| CookMDL2570_0099796 | Evaluation of the forces required to compress constrained Tulip filters, comparison of current and proposed Tulip designs |
| CookMDL2570_0376697, 0376699 | Email re raw material defect |
| IVC00000112 | Email with attachments of protocol and report |
| CookMDL2570_0099527 | Material specification for Elgiloy round implant wire. |
| IVC00000279 | Undated report by Alan Leewood re Vena Cava Filter Bench Testing and FEA. |
| CookMDL2570_0102697 | Description of design of P030118D, new Tulip filter design. |
| CookMDL2570_0102726 | Overview of Celect - description of device with drawing of numbered components |
| CookMDL2570_0100784 | Design description for P030118D, New Tulip filter design. |
| CookMDL2570_0100866 | Statement regarding new Tulip filter design. |
| CookMDL2570_0102593 | Statement on new filter design |
| CookMDL2570_0101179 | Numbered drawing |
| CookMDL2570_0101195 | Flowcharts of relationships of models and components |
| CookMDL2570_0101517 | Changes to DIR, dFMECA and DVS |
| CookMDL2570_0100709 | Design Input Requirements |
| CookMDL2570_0100775 | Design Input Requirements |
| CookMDL2570_0102607 | Design Input Requirements |
| CookMDL2570_0101343 | Design Verification Summary |

| | |
|---|---|
| CookMDL2570_0101566 | Design Verification Summary |
| CookMDL2570_0102465 | Design Verification Summary |
| CookMDL2570_0106177 | Design Verification Summary |
| CookMDL2570_0101705 | Design Verification Summary |
| CookMDL2570_0101171 | Design Verification Summary |
| CookMDL2570_0101279 | Design Verification Summary |
| CookMDL2570_0101355 | Design Verification Summary |
| CookMDL2570_0101192 | Design Verification Summary |
| CookMDL2570_0101636 | dFMECA |
| CookMDL2570_0102536 | dFMECA |
| CookMDL2570_0101675 | Letter to Cook, Comments on the spring force properties and relaxation of Elgiloy wire |
| CookMDL2570_0099414 | quality control document re bushings (comparison between suppliers), tensile testing; |
| CookMDL2570_0102571 | Tensile Test protocol |
| CookMDL2570_0112031 | Tensile test protocol |
| IVC00001375; IVC00001376-IVC00001382 | Enchange between Frye and Hendricksen regarding the "use by date." |
| CookMDL2570_010102291 | SOP for material inspection |
| CookMDL2570_010102289 | SOP for material inspection |
| CookMDL2570_010102315 | Cert of compliance and chemical composition |
| CookMDL2570_010102317 | Certificate of Compliance for Clip Bushing |
| CookMDL2570_010102310 | Cert of compliance and chemical composition |
| IVC00000002 | Email from Chelsey Ryan, Engineering Intern, Cook, Inc. to Mark Frye |
| CookMDL2570_0100087 | Cert of compliance from Fort Wayne Metals |
| CookMDL2570_010102354 | Certificate of Compliance for Clip Bushing |
| CookMDL2570_0099107 | Inspection test of raw materials |
| CookMDL2570_0099532 | Certification of compliance, and inspection test record for material from Fort Wayne Metals (FMW 1058 .0075 Spring Bright). |
| CookMDL2570_010102374 | Cert of Compliance |
| CookMDL2570_0100101 | Certification of compliance from Fort Wayne Metals for FMW 1058. |
| CookMDL2570_0099116 | Inspection test of raw materials |
| CookMDL2570_0099550 | Inspection test of raw materials |
| CookMDL2570_0099120 | Inspection test of raw materials |

| | |
|---|---|
| CookMDL2570_0100109 | Cert. of Compliance from Fort Wayne Metals |
| CookMDL2570_0099554 | Cert of compliance from Fort Wayne Metals, FMW 1058 spring |
| CookMDL2570_010102348 | Cert of Compliance |
| CookMDL2570_0099578 | Cert of compliance from Fort Wayne Metals re FMW 1058 spring |
| CookMDL2570_010102025 | Cert of Compliance |
| CookMDL2570_0100133 | Cert. of Compliance from Fort Wayne Metals |
| CookMDL2570_0100148 | Cert of Compliance from Accellent for clip bushing w/spark eroded hole. |
| CookMDL2570_010102367 | Cert of Compliance |
| CookMDL2570_010102121 | Cert of Compliance for rotary beam fatigue test |
| CookMDL2570_0100138 | Cert. of Compliance from Fort Wayne Metals |
| CookMDL2570_0100021 | OC instructions in Danish |
| CookMDL2570_010102010 | Certificate of Compliance for Clip Bushing |
| CookMDL2570_010102106 | Cert of Compliance for rotary beam fatigue test |
| CookMDL2570_010102133 | Cert of Compliance for rotary beam fatigue test |
| CookMDL2570_010102154 | Cert of Compliance |
| IVC00000207 | Email string exchanges between Talic, Nabulsi, Rasmussen, Frye and others regarding corrosion AC of Cook Metal implants. |
| IVC00000053-58 | Email exchange between Ruby Liu and several others, including Mark Frye, Andy Hoffa, and Mark Hiatt. |
| IVC00000001 | Spreadsheet includes several different products, one product in line #3 of spreadsheet is Celect filter (colbalt chromium) RPN IGTCFS, a new submission with expected approval date of Q1/2013; under SFDA evaluation. |
| IVC00000041, 44 | Email chain, beginning with Milica Talic to Brian Choules. |
| IVC00000158, 161, 162 | Email from Xiaoyun He to Mike Hardert, Mark Hiatt, Lisa Webb, and Mark Frye forwarding corrosion data summary, attached two XLS spreadsheets. |
| IVC00000163, 168, 171, 188 | Email chain between Hiatt, Frye, Reeves and Nabulsi.  More re "corrosion issues" in China. |
| IVC00000005 | Email from Brian Choules to Ruby Liu copying several people indicating that he is attaching corrosion technical reports for Celect and Tulip filters with the corrosion AC specific for SFDA |

| | |
|---|---|
| IVC00000146, 157 | "Please find enclosed the Cook global provision requirement that was agreed on and that document is attached as Bates IVC00000157 is again entitled, "Recommendations for AC in China." The first material indicated is colbalt chrome for the Tulip Celect and Celect Platinum products. Under AC, the minimum Eb is greater than or equal to 600mV. |
| IVC00000095, 99 | Email exchange between Mark Frye, Erik Rasmussen, and Jarin Kratzberg and Marianne Sorensen discussing AC (accept criteria) for corrosion in China. |
| CookMDL2570_0376697, 0376699 | Email re raw material defect |
| CookMDL2570_0100082 | Specification for the Elgiloy round implant wire |
| CookMDL2570_0100080 | Quality Control Instruction |
| CookMDL2570_0102351 | Manufacturing Instruction |
| CookMDL2570_0101096 | Flowchart of wire and basket steps for ERIW 010 (Secondary leg) |
| CookMDL2570_0101278 | Production flowcharts with references to manufacturing instructions and drawings |
| CookMDL2570_0101289 | Flowcharts of manufacturing steps |
| CookMDL2570_0101351 | Manufacturing flowchart |
| CookMDL2570_0101410 | Process flowchart machine 52901 |
| CookMDL2570_0102295 | spreadsheet of components, suppliers |
| CookMDL2570_0102307 | spreadsheet of components, suppliers |
| CookMDL2570_0182746 | IDE Study<br>GT Mreye Retrievability Study |
| CookMDL2570_0177888 | Protocol, draft informed consent, investigator agreement forms, data collection forms, and suggested instructions for use of device for Tulip MReye Retrievability study |
| CookMDL2570_0177719 | FDA approval letter re G-T Retrievability study (IDE #G000242) |
| CookMDL2570_0121048 | GT VC MReye Filter Retrievability Study Protocol, revised November 8, 2000. |
| CookMDL2570_0182446 | Correspondence between FDA and Cook |
| CookMDL2570_0180386 | Letter from FDA re IDE for G-T Mreye Retrievability study |
| CookMDL2570_0183563 | Email invitation to Cook Colorado re GT study |

| CookMDL2570_0172757 | Memo from Lisa Webb to sales reps re pre-investigational site visits for the 20-patient pilot study. |
| --- | --- |
| CookMDL2570_0120654 | Monitoring plan for the GT Mreye Retrievability clinical study |
| CookMDL2570_0183931 | from Lisa Webb to Jennifer Kerr. "First, I have asked Ray not to tell sites they are "in" yet because I want April to review the list when she comes back Friday. He definitely wants these centers (they all called him asking to be involved) and he is not sure what the final choice will be. After April says OK, I'll have Ray send the phone #s, etc to Johanna." |
| CookMDL2570_0183920 | Memo from Becky Budreau (Clinical Monitor) to study investigators; forwarded to Lisa Webb |
| CookMDL2570_0176331 | Letter from FDA approving Cook's supplement to add 6 new institutions |
| CookMDL2570_0177799 | GT MReye Investigator Brochure for G-T Mreye Retrievability study (IDE#: G000242) |
| CookMDL2570_0172609 | Clinical Trial Agreement between Cook Inc. and UCSD for Tulip MReye retrievability study. |
| CookMDL2570_0176942, 0176948 | Email from Dr. Kaufman reporting migration and inquiring about frequency of migration |
| CookMDL2570_0179253 | CRF (source data with attached records) for patient #0210004, atrial migration subject of the above discussion |
| CookMDL2570_0121061 | Tulip MReye filter retrievability study, summary of inclusion and exclusion criteria |
| CookMDL2570_0172557 | Clinical Trial Agreement between Cook Inc. (Lavender) and Smouse for Tulip MReye retrievability study |
| CookMDL2570_0176918 | Email from Ray Leonard to John Kaufman (investigator) re recruiting another investigator for the G-T Mreye Retrievability study |
| CookMDL2570_0183415 | Email re meeting with Vesely |
| CookMDL2570_0177713 | Correspondence with investigator re G-T Mreye Retrievability study |
| CookMDL2570_0177713 | Kaufman "filter saved his life" |
| CookMDL2570_0120727 | Emails regarding cases enrolled in MReye Retrievability study. |
| CookMDL2570_0120740 | Handwritten notes from conference call |
| CookMDL2570_0179481 | Description of AE in G-T Mreye Retrievability study |

| CookMDL2570_0180384 | Letter from FDA approving IDE supplement |
|---|---|
| CookMDL2570_0172672 | Clinical Trial Agreement between Cook Inc. and Indiana Univ. for Tulip MReye retrievability study. |
| CookMDL2570_0179822 | Description of AE in G-T Mreye Retrievability study |
| CookMDL2570_0180515 | Handwritten notes from conference call |
| CookMDL2570_0180485 | Plans for Tulip PTX study |
| CookMDL2570_0180348 | "New" draft protocol for GT Mreye Retrievability study |
| CookMDL2570_0180469 | Minutes from July 15-16 meeting re plans for Tulip PTX studies |
| CookMDL2570_0180432 | Planning to negotiate with FDA to "drop the randomization edict" |
| CookMDL2570_0178489 | Email from investigator in G-T Mreye Retrievability study re concerns re tilting |
| CookMDL2570_0183213 | Email re FDA strategy between Leonard and investigator |
| CookMDL2570_0176403 | Pre-investigation site visit report, UT Southwestern Medical Center |
| CookMDL2570_0180230 | Plans for Tulip PTX study |
| CookMDL2570_0180428 | Email regarding Steve Millward's retrieval of Tulip filters **up to 30 days** |
| CookMDL2570_0178754 | Deviation from protocol in G-T Mreye Retrievability study |
| CookMDL2570_0178746 | Deviation from protocol in G-T Mreye Retrievability study |
| CookMDL2570_0180213 | Memo to Kem Hawkins and Lavender from Webb re updates on Tulip projects, mostly re PTX. |
| CookMDL2570_0178718 | Deviation from protocol in G-T Mreye Retrievability study |
| CookMDL2570_0180008 | Plans for Tulip PTX study |
| CookMDL2570_0180333 | Plans for Tulip PTX study |
| CookMDL2570_0179958 | Draft pre-IDE documentation for Tulip PTX |
| CookMDL2570_0182777 | Bosley request summary of US/Europe complaints |
| CookMDL2570_0178052 | Letter from Cook to FDA |
| CookMDL2570_0176144 | Exemplar letter re GT Mreye study (IDE #G000242) Annual Progress Report |
| CookMDL2570_0182594 0183147 | Emails re animal study and filter redesign, |
| CookMDL2570_0182596 | Pilot Study Final Report to FDA |
| CookMDL2570_0182885 | Handwritten notes re clinical study |
| CookMDL2570_0182882 | Efforts to expand retrieval window in next study |

| | |
|---|---|
| CookMDL2570_0182833 | Cook soliciting investigators' opinion re extending retrieval window in next study ("pivotal" study) after the G-T Mreye Retrievability study |
| CookMDL2570_0182801 | Investigator opinion re extending retrieval window in next study ("pivotal" study) after the G-T Mreye Retrievability study |
| CookMDL2570_0183121 | Crafting plan to submit only pilot study and published literature |
| CookMDL2570_0182878 | Conversation with study site re off-label use explaining low enrollment |
| CookMDL2570_0183258 | Letter from Lavender to FDA, Request for Meeting re proposed 510(k) for expanded indication using least burdensome provisions and summary of literature |
| CookMDL2570_0184567 | Email exchange between Weeks and Fleck |
| CookMDL2570_0184558 | Email exchange of 7/16/2003 with Smouse re Tulip retrospective study |
| CookMDL2570_0182367 | Handwritten note by Lavender of phone call with Smith (FDA) |
| CookMDL2570_0172431 | Smouse draft manuscript |
| IVC00001241-242 | 2nd Generation IVC Filter Clinical Trial, Draft Study Protocol |
| CookMDL2570_0120373 | MED Institute Service Proposal of August 17, 2004, requested by Bruce Fleck, prepared by Jennifer Kerr.  Customer Approval, Accepted by April Lavender on February 17, 2005.  Estimated completion date: December 31, 2006. |
| CookMDL2570_0120370 | MED Institute Service Proposal of August 17, 2004, requested by Bruce Fleck, prepared by Jennifer Kerr.  Customer Approval, Accepted by April Lavender on February 17, 2005.  Estimated completion date: December 31, 2006. |
| CookMDL2570_0120367 | MED Institute Service Proposal of August 17, 2004, requested by Bruce Fleck, prepared by Jennifer Kerr.  Customer Approval, Accepted by April Lavender on February 17, 2005.  Estimated completion date: December 31, 2006. |
| CookMDL2570_0172478 | Smouse manuscript re GT L-T Retrievability study |
| CookMDL2570_0120387 | GT Long Term Retrievability study, informed consent form |
| CookMDL2570_0120475 | Electronic form/system (eCRF) for data entry for GT Long-Term Retrievability study |
| CookMDL2570_0120546 | Training manual for eCRF for GT L-T Retrievability study |

| CookMDL2570_0185072 | Draft Clinical Investigation Plan (Protocol) |
|---|---|
| CookMDL2570_0172447 | Smouse involvement in GT L-T Retrievability study |
| CookMDL2570_0120239 | GT VC Long-Term Retrievability Study, Pre-Investigation Site Visit Report, U.Penn. |
| CookMDL2570_0172426 | April Lavender's notes re Tulip Retrieval Registry |
| CookMDL2570_0119860 | GT Long Term Retrievability study, Pre-investigation site visit, LDS Hospital, Salt Lake City. |
| CookMDL2570_0174946 | From Fleck to Dr. Gray at Washington Hosp. Ctr re GT L-T Retrievability study |
| IVC00000036 | Minutes from FDA/Cook/MEDI meeting discussion re Celect Filters |
| CookMDL2570_0181809 | DSMB Meeting re Gunther Tulip Long-Term Retrievability Study |
| CookMDL2570_0119629 | Stanford Univ. Informed Consent for GT Long-Term Retrievability Study |
| CookMDL2570_0120361 | GT VC Long-Term Retrievability study, Inova Alexandria Hosp, Pre-Investigation Site Visit Report. |
| CookMDL2570_0184874 | Draft agreement between Cook Inc. and Hospital Universitario de Nuevo Leon for clinical study |
| CookMDL2570_0119762 | Pre-Investigation Site Visit Report for Washington Hospital Center for GT Long-Term Retrievability study. |
| CookMDL2570_0181853 | Monitoring Plan for GT L-T Retrievability study |
| CookMDL2570_0184861 | Draft agreement between Cook Inc. and Instituto Nacional de Enfermedades Respiratoiras for clinical study |
| CookMDL2570_0174431 | GT L-T Retrievability study, Checklist for Conducting Clinical Studies |
| IVC00000969 | Email from Jennifer Kerr to several regarding Celect kick-off meeting at MED. |
| CookMDL2570_0120118 | Pre-Investigation site visit, GT Long-Term Retrievability study, Pinnacle Health Harrisburg. |
| CookMDL2570_0175800 | GT long-term retrievability study, periodic site visit report, U.Chicago. |
| CookMDL2570_0181802 | GT L-T Retrievability study, Data Safety Monitoring Board Charter |
| CookMDL2570_0181771 | DSMB letter to Lavender in re the GT Long-Term Retrievability Study |
| CookMDL2570_0181797 | Internal emails re DSMB  recommendations to change labeling re tilting; Lavender cc'd |
| CookMDL2570_0183783 | GT L-T Retrievability study, Clinical Study Responsibilities Agreement |

| | |
|---|---|
| CookMDL2570_0123022 | GT Long-Term Retrieval study, report of site visit, U.Rochester |
| CookMDL2570_0181761 | Letter from Cook (McIntosh) to the DSMB in response to its letter of 6/16/2006 re the GT Long-Term Retrievability study. |
| CookMDL2570_0175781 | U.Chicago, IRB form for fatal/life-threatening events; from GT Long-Term Retrievability Study |
| CookMDL2570_0335077 0335079 | Email to several attaching enrollment update for Celect study. |
| CookMDL2570_0334933, 0334934 | Email from Seest (WCE) to Long (MED) |
| CookMDL2570_0182359 | Index of correspondence with and submissions to FDA re IDE #G000242 |
| CookMDL2570_0172423 | Letter to doctor participating in clinical study ("GT Retrieval Registry") |
| CookMDL2570_0122923 | GT Long-Term Retrieval study, Informed consent, U.North Carolina. |
| CookMDL2570_0120809 | From GT L-T Retrievability study? |
| IVC00001402 | Email to Fleck from several regarding his and Frye's observation of the implantation of two new IVC filters in a pig at Purdue. |
| IVC00001399, 1400 | email from Bruce Fleck regarding new IVC filter animal study. Attached memo of questions and further details. |
| IVC00001371 | re acute pig explants, 45 days (placed suprarenal) |
| IVC00001386 | Email re Filter prototype evalution |
| IVC00001385-89 | Email re: Tulip re-design animal protocol review |
| IVC00000963 | Exchanges between Fleck and Bourdeau regarding new IVC filter acute pig histology. |
| IVC00000117 | Acute sheep study draft protocol |
| CookMDL2570_0106425 | Protocol for MED Sheep study; long-term retrievals |
| CookMDL2570_0100917 | "A Study to Test the Safety and Peformance of a Prototype VC Filter in Sheep" Protocol |
| IVC00001321- IVC00001322 | Discussion about animal testing |
| IVC00001319 | Discussion about animal testing |
| IVC00001315 | Discussion about animal testing |
| IVC00001314 | Discussion about animal testing |

| CookMDL2570_0106322 | Report on animal study |
|---|---|
| CookMDL2570_0101283 | Memo to Vena Cava Filter Redesign Project File (076-06-03) re Acute Animal Migration Test on a Sheep by Dr. Smouse at the Dotter Institute. |
| IVC00001305 | Discussion about animal testing |
| IVC00001308, 09, 10, 11 | Discussion about animal testing |
| IVC00001291, 1292, 1302, 1304 | Tape theory and migration |
| IVC00000900 | Email exchange between Bourdeau, Frye, Mack and Ragheb regarding an animal study request. |
| IVC00000112-127 | Email re acute sheep study |
| IVC00000864-871 | Email re acute sheep study |
| IVC00000022, 25 | "The Final Report for the Non-Clinical Feasibility Study on vena cava Dimensional Measurements Pre- and Post-Implantation of Second General and Günther Tulip vena cava Filters" prepared by Susan Mack of MED Institute, Inc. submitted to Cook, Inc. Study code CI-VCDM |
| IVC00000014 | Email between Frye, Leewood and Ragheb re animal data and need for additional FEA data |
| IVC00000755, 756 | Email from Bourdeau to Knight, Heise copying Lavender, Frye, and Ragheb regarding 510(k) information. |
| IVC00001175- IVC00001176 | Email from Mølgaard-Nielsen to Fleck and Gadeberg copying several regarding Cook Celect minimum cava size |
| IVC00001058; IVC00001060 | Email from Knight to Voorhees, Heise copying Fleck and Frye regarding the animal study protocol.  Attached is a document entitled "Celect meeting action items, March 8th, revised." |
| IVC00001053 | Email chain between Knight, Frye and Hendriksen regarding an animal study protocol and Hendriksen suggested the use of two particular models, IGTCFS-65-JUG-Celect and IGTCFS-65-JUG. |
| IVC00000036 | Minutes from FDA/Cook/MEDI meeting discussion re Celect Filters |
| IVC00000373 | Email from Fleck to several re Smouse retrieving filters in sheep after 390 days. |
| CookMDL2570_0181444 | Interim animal study report |
| CookMDL2570_0100917 | Analysis of Migration Risk in Celect |

| CookMDL2570_0101004 | Pre-Clinical Study of Celect, Study no. TS040008 and P030118D-01A |
|---|---|
| CookMDL2570_0099889 | Animal Study to test the Safety and Performance of a Prototype Vena Cava Filter in Sheep (MED Institute and Smouse), MED study TS040008 |
| IVC00000260, 262 | Email from Jamie Schneider to Carolyn Sims, Mike DeBruyne, Sean Werner, and Russ Clinton regarding "Thrombo draft" |
| CookMDL2570_0102475 | Non-clincial study- Tensile test of filter attachment to NavAlign filter introducer with flexible tip |
| IVC00000012 | Celect and GT animal study comparision for FDA meeting |
| IVC00001388 | Project Tulip Onion: Filter prototype evalution |
| CookMDL2570_0101093 | Acute Animal Migration Test - Dotter Institute, |
| CookMDL2570_0099919 | Acute animal migration test (2 sheep)- Dotter Institute vena cava filter redesign project file |
| CookMDL2570_0174491 | Memo of February 2000 by Mary Gossard regarding the history of the Gunther Tulip MReye IVC filter |
| CookMDL2570_0174491 | Memo of February 2000 by Mary Gossard regarding the history of the Gunther Tulip MReye IVC filter |
| CookMDL2570_0174491 | Memo of February 2000 by Mary Gossard regarding the history of the Gunther Tulip MReye IVC filter |
| CookMDL2570_0174491 | Memo of February 2000 by Mary Gossard regarding the history of the Gunther Tulip MReye IVC filter |
| CookMDL2570_0177719 | FDA approval letter re G-T Retrievability study (IDE #G000242) |
| CookMDL2570_0182446 | Correspondence between FDA and Cook |
| CookMDL2570_0180386 | Letter from FDA re IDE for G-T Mreye Retrievability study |
| CookMDL2570_0183415 | Email re meeting with Vesely, the Principal Investigator for the G-T Mreye Retrievability Study |
| CookMDL2570_0162417 | 2-page excerpt from Renewal of Design Dosier, February 2002. |
| CookMDL2570_0180432 | Planning to negotiate with FDA to "drop the randomization edict" |
| CookMDL2570_0183213 | Email re FDA strategy between Leonard and investigator |
| CookMDL2570_0180213 | Memo to Kem Hawkins and Lavender from Webb re updates on Tulip projects, mostly re PTX. |
| CookMDL2570_0178052 | Letter from Cook (Lavender) to FDA |
| CookMDL2570_0184576 | Millward presentation from SIR annual meeting, 2003 |
| CookMDL2570_0182596 | Pilot Study Final Report to FDA |

| | |
|---|---|
| CookMDL2570_0183728 | Email from Sara Strickler (MED) to Drs. Millward, Vesely and Kaufman, attaching study protocol (Revision date: 4/4/2003); Lavender cc'd |
| CookMDL2570_0182801 | Email from Dr. Vesely regarding study protocol revision |
| CookMDL2570_0183704 | Email exchange between Kotowich and investigator Millward |
| CookMDL2570_0183121 | Email from Bosley re attempting to get clearance for retrieval indication without another study |
| CookMDL2570_0183699 | Communication with FDA |
| CookMDL2570_0183258 | Letter to FDA re proposed 510(k) for retrieval indication |
| CookMDL2570_0100690 | WCE internal memo.  FDA and CE in text, as are migration |
| IVC00001336, 1337, 1341 | Email from Bosley to Hendriksen and Frye |
| IVC00001249, 1250 | Email from Høj to Frye, Hendricksen, and Andersen regarding a clot trapping report for the 510(k) entitled "Performance Test – Clot Trapping Ability Evaluation of the capturing of emboli, including blood flow and pressure change around the filter and comparison of the Cook second generation vena cava filter and the Günther Tulip filter. |
| IVC00000290-292 | Email from Jennifer Bosley to Frye and others, forwarding email from FDA. |
| IVC00000289 | Email from Alan Leewood to Ragheb and others |
| IVC00000295 | Email from Bosley to Frye and others, FDA asked if fatigue protocols for 510(k)s were same |
| IVC00000296 | Test report |
| IVC00000283-286, 287 | Email exchange between Angela Smith of FDA and Jennifer Bosley. |
| IVC00000925; CookMDL2570_0100760 | Letter from FDA requesting more info in re K042067, 2nd Generation Vena Cava Filter. |
| IVC00000906 | Email from Leewood to Hendricksen and Frye re testing and how to explain equivalence to FDA |
| CookMDL2570_0100757 | Internal memo (Summary) regarding Tulip Projektmøde, P030118D.  Trying to avoid clinical trial. |

| | |
|---|---|
| IVC00000253 | Email from Alan Leewood to Frye, Ragheb.  Leewood said, "I literally have the FEA results for the "crimping" and "equivalence" work in front of me. |
| IVC00000014 | Email between Frye, Leewood and Ragheb re animal data and need for additional FEA data |
| IVC0000352 | Letter to Cook- Insurance company questioning need for clincial testing |
| IVC00000371 | Email from Alan Leewood to Ragheb and others relating animal data to FEA. |
| IVC0000352 | Letter to Cook- Insurance company questioning need for clincial testing to prove SE to Tulip |
| IVC00000351 | Email from Bruce Fleck to Frye, Earl Knight and Sara Strickler |
| IVC00000343-<br>IVC00000344 | Email from Leewood to Frye and Ragheb regarding flat plate fatigue testing |
| CookMDL2570_0184859 | Handwritten notes of Ted Heise's phone call with Angela at FDA re Celect study |
| IVC00000823; 824; 834; 836, 838 | Email from Knight to several, culling info to reply to FDA |
| IVC00000755, 756 | Email from Bourdeau to Knight, Heise copying Lavender, Frye, and Ragheb regarding 510(k) information. |
| IVC00000728, IVC00000730 | Email from Tina Andersen |
| CookMDL2570_0375044, 0378059 | Letter from FDA re NSE for K042067 (Celect) |
| IVC00000700, IVC00000701 | Knight forwarded to Lavender, Frye and others FDA's letter re Not Substantially Equivalent letter from FDA for Celect [510(k) K042067] |
| IVC00001175 | Discussion of cava size minimum |
| IVC00001093; IVC00001094, IVC00001106, IVC00001167 | Responses to deficiencies noted by FDA |
| IVC00001170; IVC00001172 | Responses to deficiencies noted by FDA |
| IVC00001086; IVC00001089 | Responses to deficiencies noted by FDA |
| IVC00001070; IVC00001071 | Draft responses to deficiences noted by FDA |
| CookMDL2570_0100689 | WCE internal memo with summary, submission to FDA meeting |

| | |
|---|---|
| IVC00001062 | Meeting agenda- subject: problems that need to be resolved with the Tulip Special 510(k) K043509 |
| IVC00000036, IVC00000036 | Minutes from FDA/Cook/MEDI meeting discussion re Celect Filters |
| IVC00000690, IVC00000691 | Email  from Fleck re prelim approval of Tulip CE mark for extended retrievability. |
| CookMDL2570_0100968 | Internal email re Health Canada's request for 6 pieces of additional info for Celect application. |
| CookMDL2570_0101040 | Background material for Cook/LRQA meeting on May 31, 2006. |
| CookMDL2570_0335367 0335368 | Email from Voorhees to Lavender, Heise and Brine forwarding K-M plot for Tulip vs Celect |
| CookMDL2570_0335336 0335337 | Email from Brine to several regarding convo with FDA re most recent Celect 510(k) questions, attaching handwritten notes |
| CookMDL2570_0335319 | Email from Heise replying to Voorhees' in re draft IFU clinical study section for Celect |
| CookMDL2570_0306271 | Safety warning by MHRA re all models of retrievable filters |
| CookMDL2570_0335287 | Exchange between Voorhees and FDA reviewer re Celect K061815 |
| CookMDL2570_0335289, 0335275 | Email from FDA to Voorhees re Celect K061815 |
| CookMDL2570_0335263 | Email from Voorhees replying to FDA |
| CookMDL2570_0335207 | Email from Voorhees to several re meeting to discuss "the next stage in the Celect Saga. |
| CookMDL2570_0335209 0335221 | Emails among Fleck, Voorhees, Heise, Lavender, Busenbark |
| CookMDL2570_0335122 0335124 | Email from Heise to several re new Celect 510(k), attaching notes of phone conversation with FDA |
| CookMDL2570_0334983 0334986 | Internal emails re Celect Retrieval 510(k) |

| | |
|---|---|
| CookMDL2570_0334960 0334962 | Internal emails re Celect Retrieval 510(k) |
| CookMDL2570_0593485<br>0593489<br>0593493 | From FDA re Celect w/retrieval indication (K073374) |
| CookMDL2570_0334898<br>0334901<br>0334851<br>0334853<br>0593473 | Emails re FDA's requirements re testing of force required to collapse filter into sheath for retrieval, and additional requirements for IFU |
| CookMDL2570_0334561<br>0334563 | Email from LeBlanc to Voorhees and others attaching "a somewhat troubling Additional Information Request from Health Canada" |
| CookMDL2570_0593437 | Fleck's rely re Health Canada request |
| CookMDL2570_0334551 | Email from Voorhees to LeBlanc re Health Canada/updating IFUs |
| CookMDL2570_0331982<br>0331985 | Email from Voorhees to LeBlanc, asking that he discuss the attached with Health Canada in response to their request to change the IFU. |
| CookMDL2570_0068798 | Email of 5/27/09 from Holly Kimmey to Ronda Barnes,replying to Barnes' request for additional info regarding adverse event |
| CookMDL2570_0334029<br>0334031 | Email from Brown to several attaching draft responses to PMDA for team to consider for conference call. See attachment. |
| CookMDL2570_0333938 | Email from Nolte to Talbert and Busenbark |
| CookMDL2570_0330823 | FDA MedWatch email re IVC filters; Initial Communication: Risk of Adverse Events with Long Term Use. |
| CookMDL2570_0331252 | Email from Yasuyuki Imai to Roberts and Harden re FDA MedWatch safety disclosure, "PMDA also knows" |
| CookMDL2570_0332044<br>0332050 0332051 | Email from Talbert to sales reps re FDA's MedWatch alert and "stories in the mainstream media" re filter removal after risk of PE gone. Also confirming that all have access to the MAUDE summary of filter related AEs sent out previously for 2004-2008, attached. |

| | |
|---|---|
| CookMDL2570_0333890<br>0330792 | Emails discussing post-market data that was submitted to PMDA in Japan, but not to FDA |
| CookMDL2570_0331269 | Email from Heise to several re Tulip 5th round inquiry and meeting with PMDA (Japan) |
| CookMDL2570_0375585<br>0375598<br>0375611<br>0332879 | Emails re Cook Japan's revisions of PI |
| CookMDL2570_0145311 | 510 (k) K112119 (Tulip and Celect sets for femoral approach), correspondence between FDA and Cook |
| CookMDL2570_0145319 | 510(k) K112119 (Tulip and Celect sets for femoral approach), correspondence between FDA and Cook |
| CookMDL2570_0332461 | Email from Brown re questions from FDA related to the newly added clinical studies section of each IFU |
| CookMDL2570_0332468 | Further exchange re indications and clinical studies section |
| CookMDL2570_0332457 | Email from Brown replying to Busenbark's history (replying to Voorhees) of the 510(k) submission for K090140 |
| CookMDL2570_0330679,<br>0332415 | Emails from Voorhees, continuing discussion re changing IFUs |
| CookMDL2570_0145384 | 510(k) K112119 (Tulip and Celect sets for femoral approach), correspondence between FDA and Cook |
| CookMDL2570_0145294 | 510(k) K112119 (Tulip and Celect sets for femoral approach), correspondence between FDA and Cook |
| CookMDL2570_0145376 | 510(k) K112119 (Tulip and Celect sets for femoral approach), correspondence between FDA and Cook |
| IVC00000053; attachments are IVC00000055, IVC00000056 | Email with attachments re corrosion in China |
| CookMDL2570_0145446,<br>0145546, 0145568, 0145590 | 515 (k) K112119 (Tulip and Celect sets for femoral approach), correspondence between FDA and Cook |

| | |
|---|---|
| CookMDL2570_0331671 0331673 | Email from Brown attaching special 510(k) for the femoral introducers (flexible tip, improved trackability) of the filter sets. |
| CookMDL2570_0331826 0331831 | Email from LeBlanc forwarding letter from Health Canada requesting additional info re safety and efficacy. |
| CookMDL2570_0332764 | Email from Brown to Heise and Lavender re proposed IFU updates for Europe. |
| CookMDL2570_0376452 | Email exchange amongst Cook re MHRA's MDA re retrieval |
| CookMDL2570_0375085 | Letter from FDA to Heiserequiring Postmarket Surveillance study under Section 522 for the Tulip 510(k)s. |
| CookMDL2570_0375090 | Letter from FDA to Heise requiring Postmarket Surveillance study under Section 522 for the Celect 510(k)s. |
| CookMDL2570_0375206 | Exchange between Brown, Lyles, Lavender re availability of 522 data |
| CookMDL2570_0318391; 0318392 | Email from Talbert attaching Event Debriefing, Venous Symposium 2013, New York, NY |
| CookMDL2570_0376388 | Letter to FDA with amendments to Cook's response to PS130004 (in re Tulip) |
| CookMDL2570_0376401 | Letter to FDA with amendments to Cook's response to PS130005 (in re Celect) |
| CookMDL2570_0376363 0376364 0376368 0376372 0376376 0376380 0376384 0376388 0376401 | Email from Brown to several attaching correspondence with FDA re PS130004 and PS130005 |
| CookMDL2570_0375120 0375122 0375127 0375132 | Email to outside counsel to assist with appeal re PMS studies |

| | |
|---|---|
| CookMDL2570_0333662 0333676 0333679 0333684 0333689 0333693 0333694 0333704 0333714 0333722 0333729 0333735 | Email of 7/16/13 from MHRA requesting that Cook provide "window of opportunity" information in IFU. |
| CookMDL2570_0330541 | Email chain regarding meeting packet for IVC filter pre-sub submission to FDA |
| CookMDL2570_0374973 | Lavender handwritten note and email re Mark Heller (attorney, Goodwin Proctor) and Masiel (FDA) canceling meeting re 10.75 appeal (522 appeal decision) for Postmarket Surveillance Studies PS130003, PS130004, and PS130005. |
| CookMDL2570_0333060 0333061 | Email from Brown to several forwarding copies of submissions to FDA on 8/13 (the amendment on the post-market side and the supplement to the IDE) and today (the pre-sub on the study design issues) |
| CookMDL2570_0376692 0376696 | Email from Nielsen, did a review on competitors' IVC filter IFUs re retrievability as background info for meeting |
| CookMDL2570_0374977 | Lavender's handwritten notes of meeting re MHRA request for window of when time for filter retrieval is appropriate. |
| CookMDL2570_0376647 0377239 0377253 | Email chain re draft IFUs per MHRA |
| CookMDL2570_0376653 0376658 0376659 | Email from Nielsen to several re revised IFUs for Tulip and Celect for response to MHRA |
| CookMDL2570_0375936 0377163 0377176 0377177 0377178 | Email from Nielsen re new response to MHRA |

| | |
|---|---|
| CookMDL2570_0377090 0377109 0377110 | Email from Nielsen to several re revised IFUs for Tulip and Celect for response to MHRA's yet additional questions; see chain of correspondence/negotiation between Camilla and MHRA. |
| CookMDL2570_0377129 0377146 0377147 0377148 | Email from Munkesoe to MHRA with revised IFUs and response to his follow up questions of 8/23 |
| CookMDL2570_0330618 0330619 0330620 0330622 0330625 0330626 | Correspondence with FDA forwarded by Brown |
| CookMDL2570_0377008 | Email chain re CER review requested by TGA |
| CookMDL2570_0375913 | Email from Voorhees to Heise and Lavender expressing concern that "WCA is going rogue and providing knee-jerk reactions with regulatory issues without taking time to consider the larger strategy, and potentially far-reaching consequences of what they are recommending." |
| IVC00000112 | Email with attachments of protocol and report |
| CookMDL2570_0182359 | Index of correspondence with and submissions to FDA re IDE #G000242 |
| IVC00001067 | Example of initiation of a CAPA at WCE |
| IVC00001062 | Meeting agenda- subject: problems that need to be resolved with the Tulip Special 510(k) K043509 |
| CookMDL2570_0180746 | Draft Celect Migration Risk Assessment |
| CookMDL2570_0106147 | Analysis of Migration Risk in the Celect Vena Cava Filter |
| CookMDL2570_0100917 | Analysis of Migration Risk in Celect |
| CookMDL2570_0099882 | Analysis of Migration Risk (appears to be final version) |
| CookMDL2570_0112054 | Analysis of Migration Risk in the Celect Vena Cava Filter |
| CookMDL2570_0101166 | Minutes of meeting regarding crossed filter legs on Celect |
| CookMDL2570_0112297 | Essential requirements for Celect, checklist of compliance |
| CookMDL2570_0101183 | Risk Management Report |
| CookMDL2570_0099990 | Risk management report |
| CookMDL2570_0102101 | Risk Management Report, revision 5. |
| CookMDL2570_0099442 | Risk Management Report, tech file 050-200 |

| | |
|---|---|
| CookMDL2570_0190270 | 254 pages. The first couple are in Danish. A couple are handwritten A pages 15-55 are the risk assessment of the devices - infection/erosion but the risk is acceptable.Page 58-59 tell of re-training sales force to tell of "Superior permanent filter" and to reinvent introducer system. Page 69 - 254 are foreign language |
| CookMDL2570_0101145 | Risk Management report. |
| CookMDL2570_0183415 | Email re meeting with Vesely, the Primary Investigator for the G-T Mreye Retrievability study |
| CookMDL2570_0177713 | Correspondence with investigator re G-T Mreye Retrievability study |
| CookMDL2570_0179481 | Description of AE in G-T Mreye Retrievability study |
| CookMDL2570_0179822 | Description of AE in G-T Mreye Retrievability study |
| CookMDL2570_0178489 | Email from investigator in G-T Mreye Retrievability study re concerns re tilting |
| CookMDL2570_0182777 | email from Bosley to Rita Harden asking for a summary of the complaint records for the GTF in the US and Europe.  Harden advised that contacts at WCE Complaints Department would be Annette Andersen or Inge Torndahl. |
| IVC00001211 | Intercompany Memo to sales reps re 09/03 JVIR article on Tulip migrations |
| IVC00001084, 1085 | Elevation of customer complaint |
| IVC00000394, IVC0000395 | Email from Craig Weeks of Cook, Inc. to Rita Harden and Michael Potter, cc Bruce Fleck, regarding Kalamazoo Tulip reports, and attaching a Word document summarizing his review of the films from the Kalamazoo cases and his discussion with Dr. McCormick. |
| IVC00000982; 983-985 | Email from Fleck to D&I sales team copying Gadeberg, Frye, Delaney, and Hendriksen and attaching a PDF of the Bard recovery migration letter 5/11/2005. |
| CookMDL2570_0117263 | Device malfunctioning in packaging |
| IVC00000970 | Email re feedback from sales reps |
| CookMDL2570_0101166 | Minutes of meeting regarding crossed filter legs on Celect |
| CookMDL2570_0101004 | Definition of Perforation and Penetration and AERS from animal study |
| CookMDL2570_0161500 | Appendix XI |
| CookMDL2570_0162489 | Complaint of AE |

| | |
|---|---|
| CookMDL2570_0196262 | email exchange between Symes, Torndahl and Dr. Steven Moser with images regarding AE: "We've had a further similar occurrence with the Celect filter. The images are enclosed. |
| CookMDL2570_0070318 | Complaint report |
| CookMDL2570_0375422 0375423 | Email from Harden to Lavender re product liability renewal questionnaire for Neva Gildersleeve |
| CookMDL2570_0199119 | Emails concerning Cook US apparently not sharing photographs concerning device complaints with WCE.  Possible attempt to hide problems/affect complaint reporting. - DJM, 10/06/2015 |
| CookMDL2570_0196269 | Email from Anita Kvistgaard (WCE) to Eileen Polsoni (Cook Canada) re complaint. |
| CookMDL2570_0143850 | Spreadsheet of complaints |
| CookMDL2570_0068501 | AE, CAPA |
| CookMDL2570_0068494 | Product Complaint to Cook |
| CookMDL2570_0068478 | AE in MedWatch |
| CookMDL2570_0068508 | Complaint communication |
| CookMDL2570_0068497 | Product Complaint to Cook |
| CookMDL2570_0068507 | Reply from WCE re product complaint reported by Cook Inc. |
| CookMDL2570_0068798 | Email of 5/27/09 from Holly Kimmey to Ronda Barnes,replying to Barnes' request for additional info regarding adverse event |
| CookMDL2570_0100823 | Design Failure Modes, Effects, and Criticality Analysis |
| CookMDL2570_0099442 | Risk Management Report, tech file 050-200 |
| CookMDL2570_0196850 | Letter from Japanese competent authority requesting IFU change. |
| CookMDL2570_0196922 | Letter to customer from Cook Japan re MHLW's concern about AEs and requirement of changes to package insert |
| CookMDL2570_0199054 | Email concerning Tulip & Bird Nest IFU change for Japanese competent authority in response to FDA safety notice. |
| CookMDL2570_0332779 | Kem Hawkins' (President of Cook Group) asking some Cook folks to meet about "bringing reason into policies on post-market studies - especially regarding section 522 orders." |
| CookMDL2570_0198506 | Medwatch report of AE possibly causing death - DJM, 10/06/2015 |
| CookMDL2570_0198605 | Minutes of meeting concerning Tulip & Celect complaints and European reporting. |

| | |
|---|---|
| CookMDL2570_0198489 | to Camilla Munkeso, WCE |
| CookMDL2570_0332697-699 | Emails regarding who would be speaking about fractures and penetrations at the Stent Summit in August 2011. |
| CookMDL2570_0332622 | Email from Dr. Cronenwett (Medical Director, Society for Vasculary Surgery [SVS] Patient Safety Organization) to Holinka and Elkins re next steps for discussions for Cook to be a test case for using the SVS VQI [Vascular Quality Initative] registry for post-approval studies. |
| CookMDL2570_0332660 0332639 0332646 0332656 | Email from Lavender to Voorhees, forwarding article forwarded by Gunther |
| CookMDL2570_0198517 | Emails concerning minutes of meeting concerning Tulip complaints.  Totaling 14 complaints including perforation and mentioning IFU improvements. - DJM, 10/09/2015 |
| CookMDL2570_0199010 | Emails discussing proposed response to FDA concerning AE complaint. |
| CookMDL2570_0332630 | Jennifer Kerr's (MED) reply re SVS VQI/meeting with Dr. Cornonwett |
| CookMDL2570_0375240 0375242 0375243 0375244 0375245 | Email from Doug Willison (from rogers.com) with attachments of surveillance reports (LRQA), appears to be in re an audit by a contractor for Health Canada. |
| CookMDL2570_0332779 | Email from Heise re post-market study policy for IVC filters |
| CookMDL2570_0198138 | email from Jim Gardner to Tom Roberts re patient death complaint PR65484 |
| CookMDL2570_0375085 | Letter from FDA to Heise requiring Postmarket Surveillance study PS130004 under Section 522 for the Tulip 510(k)s. |
| CookMDL2570_0375090 | Letter from FDA to Heise requiring Postmarket Surveillance study under Section 522 for the Celect 510(k)s. |
| CookMDL2570_0375206 | Exchange between Brown, Lyles, Lavender re availability of 522 data |
| CookMDL2570_0376388 | Letter to FDA with amendments to Cook's response to PS130004 (in re Tulip) |

| | |
|---|---|
| CookMDL2570_0376401 | Letter to FDA with amendments to Cook's response to PS130005 (in re Celect) |
| CookMDL2570_0376363 0376364 0376368 0376372 0376376 0376380 0376384 0376388 0376401 | Email from Brown to several attaching correspondence with FDA re PS130004 and PS130005 |
| CookMDL2570_0375120 0375122 0375127 0375132 | Email to outside counsel to assist with appeal re PMS studies |
| CookMDL2570_0374973 | Lavender handwritten note and email re Mark Heller (attorney, Goodwin Proctor) and Masiel (FDA) canceling meeting re 10.75 appeal (522 appeal decision) for Postmarket Surveillance Studies PS130003, PS130004, and PS130005. |
| CookMDL2570_0333060 0333061 | Email from Brown to several forwarding copies of submissions to FDA on 8/13 (the amendment on the post-market side and the supplement to the IDE) and today (the pre-sub on the study design issues) |
| CookMDL2570_0143846 | Standard language for Complaint Investigation Evaluations |
| CookMDL2570_0143847 | Standard language for Complaint Investigation Evaluations |
| CookMDL2570_0138290 | 55 pages re AEs |
| CookMDL2570_0144563 | Risk assessment |
| CookMDL2570_0143891 | Spreadsheets of AEs |
| CookMDL2570_0143851 | Spreadsheet of complaints |
| CookMDL2570_0143852 | Spreadsheets of AEs |
| CookMDL2570_0144563 | Risk assessment |
| CookMDL2570_0143891 | Spreadsheets of AEs |
| IVC00001396, 1398 | email from Annie Poirier (colleague outside of Cook) in re presentation at SFB. |

| | |
|---|---|
| IVC00001207, 1208, 1211 | Email from Fleck to D&I reps copying Frye, Kian Olsen with William Cook Europe, Gadeberg, and Kevin Kotowich of Cook Canada. Subject is "JVIR article in response" and those are attached as  IVC00001208-1210 and IVC00001211. The article is from September 2003 and Fleck also replied to the article concerning right atrium migration of the Günther Tulip. |
| IVC00001208 | Article from JVIR (Journal of Vascular Intervention Radiology), 2003; 14:1207-1209 entitled, "Right Atrial Migration and Percutaneous Retrieval of a Günther Tulip Inferior vena cava filter." First author is Bochenek. |
| IVC00001211 | Fleck's memo to sales reps on the JVIR article re migration of Tulip. This is the second attachment to Fleck's email, which is an intercompany memorandum dated October 2, 2003 to D&I reps regarding his response to the JVIR article. |
| IVC00000238, 39 | Email from Anette Jul Gregersen to Frye and others attaching article from Cardiovascular and Interventional Radiology Journal. The article is entitled, "First Clinical Results With a New Caval Filter" and the first author is Günther. |
| CookMDL2570_0160573 | Journal article - Techniques used for difficult retrievals of the Gunther Tulip Inferior Vena Cava Filter:  Experence in 32 patients - JAN  By Ha, et al, JVIR (poor quality scan) |
| IVC00001291, 1292, 1302, 1303 | Email from Høj to Shivani Patel at MED Institute copying Frye and Hendriksen regarding new filter and "tape theory". "Attached is an article on Bard Recovery Filter. |
| IVC00001270- 1290 | Email from Fleck to Brian Aldrich of Cook, Inc., Rick Grenfell of Cook, Inc., and Greg Weeks copying Brumleve, Gadeberg and Frye regarding attached GT case study and images that were submitted by Dr. Binkert who did a 317 day retrieval. |

| | |
|---|---|
| IVC00000889, 890 | Email from Brian Case to Frye regarding an article about temporary IVC. He says it talks about some test methods that might be of interest. That article is attached as Bates IVC00000890 to IVC00000899. The title of the paper is "Evaluation of A Spiral Mitinol Temporary Inferior vena cava Filter. The first author is Stecker and this looks like Academy of Radiology, 2001; 8:484-493. |
| IVC00000965, 966 | Email from Fleck to several, including D&I reps, regarding Tulip 475 day retrieval and he attaches a Letter to the Editor in this month's JVIR documenting a 475 day Tulip removal in Toronto, Canada. |
| CookMDL2570_0332660<br>0332639<br>0332646<br>0332656 | Voorhees replied, "This is unfortunate, but I expect that if you spoke with Dr. Smouse, he would tell you the images are being misinterpreted. Just because the strut appears to be outside the blood column (i.e., the contrast column) does not necessarily mean it has perforated the vessel wall." |
| CookMDL2570_0181771 | DSMB letter to Lavender in re the GT Long-Term Retrievability Study.  It was reported that 145 filters had been successfully retrieved out of 159 attempts. "Information regarding filter tilt at the time of attempted retrieval was reviewed by the DSMB for 14 failed retrievals. |
| CookMDL2570_0181797 | Internal emails re DSMB  recommendations to change labeling re tilting; Lavender cc'd. |
| CookMDL2570_0181761 | Letter from Cook (McIntosh) to the DSMB in response to its letter of 6/16/2006 re the GT Long-Term Retrievability study. |
| CookMDL2570_0330892 | Email chain between Heise and Webb: When searching for IFUs for Celect on Cook Inc website, it said "N/A."  Webb replied, and Heise concurred, "that it's because Celect is a WCE product." |
| CookMDL2570_0377494, 0377495 | Email from Busenbark to several setting meeting to discuss Health Canada's Additional Information request for the Tulip NavAlign (Farm Handle) Amendment. |

| CookMDL2570_0332461 | Email from Brown re questions from FDA related to the newly added clinical studies section of each IFU. |
|---|---|
| CookMDL2570_0332468 | Email from Voorhees: "Note: We did have these indications for use as "inclusion criteria" in the original study for retrievability of the Gunther Tulip filter. |
| CookMDL2570_0332457 | Email from Brown replying to Busenbark's history (replying to Voorhees) of the 510(k) submission for K090140. |
| CookMDL2570_0330679, 0332415 | Emails from Voorhees, continuing discussion re changing IFUs. |
| CookMDL2570_0332764, 0402856 | Email from Brown to Heise and Lavender re proposed IFU updates for Europe. |

Dated:  March 10, 2020

Respectfully submitted,

/s/ Stuart L. Goldenberg
Stuart L. Goldenberg (#158719)
Benjamin C. Stellpflug (#0401095)
GOLDENBERGLAW, PLLC
800 LaSalle Avenue, Suite 2150
Minneapolis, MN 55402
Telephone: (612) 333-4662
Facsimile: (612) 367-8107
slgoldenberg@goldenberglaw.com
bstellpflug@goldenberglaw.com

Joseph N. Williams (#25874-49)
RILEY WILLIAMS & PIATT
301 Massachusetts Avenue
Indianapolis, IN 46204
(317) 633-5270 (phone)
(317) 426-3348 (fax)
jwilliams@rwp-law.com

Michael W. Heaviside, Esq.
HEAVISIDE REED ZAIC, A LAW
CORPORATION
910 17th Street, NW, Suite 800
Washington, DC 20006
Telephone: (202) 223-1993
mheaviside@hrzlaw.com

Ben C. Martin, Esq.
Martin Baughman, PLLC
3710 Rawlins Street, Suite 1230
Dallas, TX 75219
Telephone: (214) 761-6614
Facsimile: (214) 744-7590
bmartin@martinbaughman.com

David P. Matthews, Esq.
MATTHEWS AND ASSOCIATES
2509 Sackett St.

Houston, TX  77098
Telephone: (713) 522-5250
Facsimile: (713) 535-7184
dmatthews@thematthewslawfirm.com

*Counsel for Plaintiff.*

## **<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on March 10, 2020, a copy of the foregoing was served via

email and U.S. Mail to the following:

Jessica Benson Cox
Andrea Roberts Pierson
Faegre Baker Daniels LLP
300 N. Meridian Street, Suite 2500
Indianapolis, IN 46204
jessica.cox@faegredrinker.com
andrea.pierson@faegredrinker.com

*/s/ Luc Mainguy* _____