# EXHIBIT A

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 1 |  | Gunther Tulip Vena Cava Filter Set for Jugular Vein Approach V.2 | CookMDL2570_1376742 | CookMDL2570_1376752 |
| 2 |  | Gunther Tulip Vena Cava Filter Set for Jugular Vein Approach V.1 | CookMDL2570_1376730 | CookMDL2570_1376741 |
| 3 |  | Gunther Tulip Vena Cava Filter Set for Jugular Vein Approach V.0 | CookMDL2570_1376718 | CookMDL2570_1376729 |
| 4 |  | Exemplar of Gunther Tulip with delivery system |  |  |
| 5 |  | Gunther Tulip Retrieval Kit |  |  |
| 6 | 1 | 10/22/2003 (5:02pm) – Email from Angela Smith to Jennifer Bosley regarding her recommended changes to the IFU | CookMDL2570_0064337 | CookMDL2570_0064354 |
| 7 | 2 | K000855 - 510(k) Original Submission - Gunther Tulip Vena Cava MReye Filter Set | CookMDL2570_0006563 | CookMDL2570_0006953 |
| 8 | 3 | 00-Docket - K000855<br>02-K000855 - FDA Acknowledgement of Receipt and Number Assigned<br>03 and 04-K000855 - 3/31/00 Record of Telephone Contact<br>05-K000855 - 3/31/00 Response to FDA Request for Copies of Submission<br>06-K000855 - 5/9/00 Record of Telephone Contact<br>07-K000855 - Response to FDA Request for CIRSE Abstract and Data<br>08-K000855 - 6/15/00 Status Request<br>09-K000855 - 6/22/00 FDA Status Request Response - On hold for additional info<br>10-K000855 - 6/14/00 FDA Request for Information<br>11-K000855 - 7/13/00 Response to FDA Request for Information<br>12-K000855 - 7/14/00 Acknowledgement of Additional Information<br>13-K000855 - 9/1/00 FDA Request for Information<br>14-K000855 - 9/8/00 Notice of Submission on Hold pending additional information<br>15-K000855 - 9/29/00 Response to FDA Request for Information<br>16-K000855 - 10/02/00 Acknowledgement of Additional Information<br>17-K000855 - Substantially Equivalent Letter | CookMDL2570_0006562<br>CookMDL2570_0006954<br><br>CookMDL2570_0006956<br>CookMDL2570_0006957<br><br>CookMDL2570_0006959<br>CookMDL2570_0006960<br><br>CookMDL2570_0006975<br>CookMDL2570_0006977<br><br>CookMDL2570_0006978<br>CookMDL2570_0006981<br>CookMDL2570_0007036<br><br>CookMDL2570_0007037<br>CookMDL2570_0007040<br><br>CookMDL2570_0007041<br><br>CookMDL2570_0007052<br><br>CookMDL2570_0007053 | <br>CookMDL2570_0006955<br><br>CookMDL2570_0006956<br>CookMDL2570_0006958<br><br>CookMDL2570_0006959<br>CookMDL2570_0006974<br><br>CookMDL2570_0006976<br>CookMDL2570_0006977<br><br>CookMDL2570_0006980<br>CookMDL2570_0007035<br>CookMDL2570_0007036<br><br>CookMDL2570_0007039<br>CookMDL2570_0007040<br><br>CookMDL2570_0007051<br><br>CookMDL2570_0007052<br><br>CookMDL2570_0007055 |
| 9 | 4 | K032426 - Original Submission<br>01 510(k) Premarket Notification<br>02 Table of Contents<br>03 Exhibit 2 Draft Labeling<br>04 Femoral IFU<br>05 Jugular IFU<br>06 Retrieval IFU<br>07 Journal Articles Cited in IFU<br>08 Exhibit 3 Tensile Test<br>09 Exhibit 4 IDE Study Results<br>10 Exhibit 5 Literature<br>11 Exhibit 6 Comparison to Predicate Devices<br>12 Exhibit 7 Predicate Device Labeling<br>13 Exhibit 8 510k Summary | CookMDL2570_0064368<br>CookMDL2570_0064372<br>CookMDL2570_0064398<br>CookMDL2570_0064403<br>CookMDL2570_0064414<br>CookMDL2570_0064425<br>CookMDL2570_0064432<br>CookMDL2570_0064458<br>CookMDL2570_0064464<br>CookMDL2570_0064479<br>CookMDL2570_0064567<br>CookMDL2570_0064570<br>CookMDL2570_0064608 | CookMDL2570_0064371<br>CookMDL2570_0064397<br>CookMDL2570_0064402<br>CookMDL2570_0064413<br>CookMDL2570_0064424<br>CookMDL2570_0064431<br>CookMDL2570_0064457<br>CookMDL2570_0064463<br>CookMDL2570_0064478<br>CookMDL2570_0064566<br>CookMDL2570_0064569<br>CookMDL2570_0064607<br>CookMDL2570_0064610 |
| 10 | 5 | K032426 -Response to FDA<br>01 Email-Hard Copy Response to Request for Addl Info<br>02, 03, 04 - IFU's | <br>CookMDL2570_0064611<br>CookMDL2570_0064612 | <br>CookMDL2570_0064611<br>CookMDL2570_0064639 |
| 11 | 6 | K032426 - to FDA<br>01 Email-Revised IFUs<br>02, 03, 04, 05, 06, 07 - Response | <br>CookMDL2570_0064640<br>CookMDL2570_0064641 | <br>CookMDL2570_0064640<br>CookMDL2570_0064671 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 12 | 7 | 000 Docket - K032426<br>01-K032426 - 6/4/03 Letter to FDA Requesting Meeting<br>02-K032426 - 6/11/03 Record of Telephone Contact - FDA Requesting Labeling before Submitting 510(k)<br>03-K032426 - 6/17/03 Email sending Draft Labeling<br>04-K032426 - 6/19/03 Email to FDA to Confirm Receipt of Draft Labeling<br>05-K032426 - 6/20/03 Email from FDA Confirming Receipt of Draft Labeling<br>06-K032426 - 7/14/03 Email to FDA re Labeling Review<br>07-K032426 - 7/28/03 Email to FDA re Draft Labeling<br>08-K032426 - 7/29/03 Email from FDA re Draft Labeling Request<br>09-K032426 - 7/29/03 Record of Telephone Contact<br>10-K032426 - 7/29/03 Email to FDA encl Draft Labeling<br>11-K032426 - 7/30/03 Email from FDA re Labeling Reviewed-Suggestions Made<br>12-K032426 - 8/1/03 Email to FDA re Response to Labeling Suggestions<br>13-K032426 - 8/1/03 Email from FDA re Acknowledged Response to Suggestions<br>15-K032426 - 8/5/03 Faxed User Fee Cover Sheet<br>16-K032426 - 8/6/03 FDA Request User Fee Payment<br>17-K032426 - 8/7/03 User Fee Paid<br>18-K032426 - 8/8/03 Request User Fee Payment<br>19-K032426 - 8/13/03 FDA Confimation of Submission Received<br>20-K032426 - 8/18/03 Record of Phone Contact - Copies for Expedited Review | CookMDL2570_0064189<br>CookMDL2570_0064191<br>CookMDL2570_0064199<br><br>CookMDL2570_0064200<br>CookMDL2570_0064228<br><br>CookMDL2570_0064229<br><br>CookMDL2570_0064230<br>CookMDL2570_0064231<br>CookMDL2570_0064232<br><br>CookMDL2570_0064233<br>CookMDL2570_0064234<br>CookMDL2570_0064262<br><br>CookMDL2570_0064264<br><br>CookMDL2570_0064267<br><br>CookMDL2570_0064270<br>CookMDL2570_0064271<br>CookMDL2570_0064274<br>CookMDL2570_0064277<br>CookMDL2570_0064282<br>CookMDL2570_0064283 | CookMDL2570_0064189<br>CookMDL2570_0064198<br>CookMDL2570_0064199<br><br>CookMDL2570_0064227<br>CookMDL2570_0064228<br><br>CookMDL2570_0064229<br><br>CookMDL2570_0064230<br>CookMDL2570_0064231<br>CookMDL2570_0064232<br><br>CookMDL2570_0064233<br>CookMDL2570_0064234<br>CookMDL2570_0064263<br><br>CookMDL2570_0064266<br><br>CookMDL2570_0064269<br><br>CookMDL2570_0064270<br>CookMDL2570_0064273<br>CookMDL2570_0064276<br>CookMDL2570_0064281<br>CookMDL2570_0064282<br>CookMDL2570_0064283 |
| 12 | 7 | 21-K032426 - 8/19/03 Additional Copy Sent to FDA<br>22-K032426 - Email to FDA re Status Request<br>23-K032426 - 9/3/03 Email from FDA re Status<br>24-K032426 - 9/3/03 Record of Phone Contact - Submission Status<br>25-K032426 - 9/3/03 Record of Phone Contact - Submission Status<br>26-K032426 - 9/24/03 Record of Phone Contact Request for Additional Information<br>27-K032426 - 9/24/03 Email to FDA encl Additional Information<br>28-K032426 - 9/25/03 Email from FDA Acknowledging Additional Information<br>29-K032426 - 10/17/03 Record of Telephone Contact Request for Additional Information<br>30-K032426 - 10/20/03 Record of Telephone Contact Request for Electronic Labeling<br>31-K032426 - 10/21/03 Email to FDA encl Electronic Labeling<br>32-K032426 - 10/22/03 Record of Telephone Contact Requesting Labeling in Word<br>33-K032426 - 10/22/03 Email to FDA encl Labeling in Word<br>34-K032426 - 10/22/03 Record of Telephone Contact IFU Suggestions<br>35-K032426 - 10/22/03 Email to FDA re IDE Retrieval Sites<br>36-K032426 - 10/22/03 Email from Angela Smith to Jennifer Bosley re IFU recommendations<br>37-K032426 - 10/22/03 Record of Telephone Contact Request for Additional Information | CookMDL2570_0064284<br>CookMDL2570_0064286<br>CookMDL2570_0064287<br>CookMDL2570_0064288<br><br>CookMDL2570_0064289<br><br>CookMDL2570_0064290<br>CookMDL2570_0064291<br><br>CookMDL2570_0064295<br><br>CookMDL2570_0064296<br><br>CookMDL2570_0064297<br>CookMDL2570_0064298<br>CookMDL2570_0064333<br><br>CookMDL2570_0064334<br>CookMDL2570_0064335<br><br>CookMDL2570_0064336<br>CookMDL2570_0064337<br><br>CookMDL2570_0064355 | CookMDL2570_0064285<br>CookMDL2570_0064286<br>CookMDL2570_0064287<br>CookMDL2570_0064288<br><br>CookMDL2570_0064289<br><br>CookMDL2570_0064290<br>CookMDL2570_0064294<br><br>CookMDL2570_0064295<br><br>CookMDL2570_0064296<br><br>CookMDL2570_0064297<br>CookMDL2570_0064332<br>CookMDL2570_0064333<br><br>CookMDL2570_0064334<br>CookMDL2570_0064335<br><br>CookMDL2570_0064336<br>CookMDL2570_0064354<br><br>CookMDL2570_0064355 |
| 12 | 7 | 38-K032426 - 10/23/03 Email to FDA encl Revised IFUs<br>40-K032426 - 10/29/03 Record of Telephone Contact IFU Modification<br>41-K032426 - 10/31/03 Record of Telephone Contact IFU Suggestions<br>43-K032426 - 10/31/03 Email from FDA re SE Letter<br>44-K032426 - 11/3/03 Email to FDA RE SE Letter Request<br>45-K032426 - 11/3/03 Email from FDA re SE Letter<br>46-K032426 - 10/31/03 Substantially Equivalent Letter<br>K032426 - 10/23/03 Email from FDA re IFU Suggestions | CookMDL2570_0064356<br>CookMDL2570_0064357<br><br>CookMDL2570_0064358<br><br>CookMDL2570_0064359<br>CookMDL2570_0064360<br>CookMDL2570_0064361<br>CookMDL2570_0064362<br>CookMDL2570_0064337 | CookMDL2570_0064356<br>CookMDL2570_0064357<br><br>CookMDL2570_0064358<br><br>CookMDL2570_0064359<br>CookMDL2570_0064360<br>CookMDL2570_0064361<br>CookMDL2570_0064367<br>CookMDL2570_0064354 |
| 13 | 8 | K043509 - 510(k) Original Submission - Introducer Change | CookMDL2570_0007605 | CookMDL2570_0007650 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 14 | 9 | 00-Docket - K043509<br>02- Request for User Fee Payment<br>03- Receipt of Submission and Payment<br>04- Phone call- questions on the submission<br>05- Email- short response to questions<br>06- Phone- additional questions<br>07- Email- request for additional information<br>08- Hold letter for request for additional information<br>09- Email- Clarification on request for additional information<br>10- Request for extension letter<br>11- Extension granted<br>12- Response to request for additional information<br>13- Receipt of additional information<br>14- Phone call regarding Additional info email<br>15- Additional information request<br>16- Response to email<br>17- Thank-you email<br>18- Emailed copy of 4-21-05 response<br>19- Response to request for additional info 4-21-05<br>20- Request for additional informaiton 5-2-05<br>21- Emailed copy of 5-2-05 response<br>22- Response to additional information request<br>23- Thank-you email<br>24- Clearance letter | CookMDL2570_0007604<br>CookMDL2570_0007651<br>CookMDL2570_0007655<br>CookMDL2570_0007656<br>CookMDL2570_0007657<br>CookMDL2570_0007658<br>CookMDL2570_0007659<br>CookMDL2570_0007661<br>CookMDL2570_0007663<br>CookMDL2570_0007664<br>CookMDL2570_0007665<br>CookMDL2570_0007666<br>CookMDL2570_0007706<br>CookMDL2570_0007707<br>CookMDL2570_0007708<br>CookMDL2570_0007710<br>CookMDL2570_0007712<br>CookMDL2570_0007714<br>CookMDL2570_0007715<br>CookMDL2570_0007736<br>CookMDL2570_0007738<br>CookMDL2570_0007740<br>CookMDL2570_0007743<br>CookMDL2570_0007745 | CookMDL2570_0007654<br>CookMDL2570_0007655<br>CookMDL2570_0007656<br>CookMDL2570_0007657<br>CookMDL2570_0007658<br>CookMDL2570_0007660<br>CookMDL2570_0007662<br>CookMDL2570_0007663<br>CookMDL2570_0007664<br>CookMDL2570_0007665<br>CookMDL2570_0007705<br>CookMDL2570_0007706<br>CookMDL2570_0007707<br>CookMDL2570_0007709<br>CookMDL2570_0007711<br>CookMDL2570_0007713<br>CookMDL2570_0007714<br>CookMDL2570_0007735<br>CookMDL2570_0007737<br>CookMDL2570_0007739<br>CookMDL2570_0007742<br>CookMDL2570_0007744<br>CookMDL2570_0007747 |
| 15 | 10 | K072240 08-09-2007 510(k) Submission | CookMDL2570_0007748 | CookMDL2570_0007850 |
| 16 | 11 | K072240 09-04-2007 Request for Additional Information<br>K072240 10-04-2007 Response Part 1<br>K072240 10-04-2007 Response Part 2<br>K072240 10-04-2007 Response Part 3<br>K072240 10-04-2007 Response Part 4<br>K072240 10-04-2007 Response Part 5<br>K072240 11-08-2007 Substantially Equivalent Letter | CookMDL2570_0007851<br>CookMDL2570_0007853<br>CookMDL2570_0007972<br>CookMDL2570_0008107<br>CookMDL2570_0008234<br>CookMDL2570_0008370<br>CookMDL2570_0008466 | CookMDL2570_0007852<br>CookMDL2570_0007971<br>CookMDL2570_00078106<br>CookMDL2570_0008233<br>CookMDL2570_0008369<br>CookMDL2570_0008465<br>CookMDL2570_0008468 |
| 17 | 12 | 00 - Docket for K983823a<br>08 - Supported NSE Decision for K983823<br>09 - Minutes of 12-14-99 Meeting for K983823<br>510(k) Original Submission - Gunther Tulip Vena Cava MREye Filter Set<br>FDA Receipt of 510(k) and Assignment of DCN<br>Premarket Notification 510k Status Request and Response<br>FDA NSE Letter<br>Request for Finished Device Manufacturing Sites<br>Completed Request for Finished Device Manufacturing Sites<br>Cook-CFR21 10.75 Appeal of NSE<br>FDA Receipt of Appeal Request<br>Thank you to FDA for Organizing the Meeting Held 12-14-99 and Mtg. Summary | CookMDL2570_0736820<br>CookMDL2570_0736844<br>CookMDL2570_0736846<br>CookMDL2570_0061818<br><br>CookMDL2570_0062071<br>CookMDL2570_0060658<br>CookMDL2570_0060671<br>CookMDL2570_0060694<br>CookMDL2570_0060710<br>CookMDL2570_0060714<br>CookMDL2570_0060835<br>CookMDL2570_0060837 | CookMDL2570_0736821<br>CookMDL2570_0736845<br>CookMDL2570_0736851<br>CookMDL2570_0062070<br><br>CookMDL2570_0062072<br>CookMDL2570_0060660<br>CookMDL2570_0060675<br>CookMDL2570_0060696<br>CookMDL2570_0060713<br>CookMDL2570_0060717<br>CookMDL2570_0060836<br>CookMDL2570_0060842 |
| 18 | 13 | Original Submission - K090140<br>01 Special 510(k) Premarket Notification-Device Modification<br>02 Indications for Use Statement, Attachment 1<br>03 Draft labels & Instructions for use, Attachment 2<br>04 Device Description, Attachment 3<br>05 Summary of Design Control Activities, Attachment 4<br>06 Substantial Equivilence Information, Attachment 5<br>07 Packaging and Sterilization, Attachment 6<br>08 510(k) Summary, Attachment 7<br>09 Truthful and Accurate Statement, Attachment 8<br>10 Declaration of Conformity with Design Controls, Attachment 9<br>11 IFU, Appendix A<br>12 Gunther Tulip Vena Cava Filter Clinical Data Summary, Appendix B<br>13 Risk Analysis, Appendix C | CookMDL2570_0068176<br>CookMDL2570_0068206<br>CookMDL2570_0068208<br>CookMDL2570_0068220<br>CookMDL2570_0068220<br>CookMDL2570_0068227<br>CookMDL2570_0068233<br>CookMDL2570_0068235<br>CookMDL2570_0068239<br>CookMDL2570_0068241<br>CookMDL2570_0068243<br>CookMDL2570_0068322<br>CookMDL2570_0068355 | CookMDL2570_0068205<br>CookMDL2570_0068207<br>CookMDL2570_0068216<br>CookMDL2570_0068226<br>CookMDL2570_0068226<br>CookMDL2570_0068232<br>CookMDL2570_0068234<br>CookMDL2570_0068238<br>CookMDL2570_0068240<br>CookMDL2570_0068242<br>CookMDL2570_0068321<br>CookMDL2570_0068354<br>CookMDL2570_0068406 |
| 19 | 14 | K090140 - Cook Submission in Response to FDA<br>01 Cook Response<br>02 Instructions for Use, Appendix A | CookMDL2570_0068407<br>CookMDL2570_0068415 | CookMDL2570_0068414<br>CookMDL2570_006841573 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 20 | 15 | K090140 - 000 Docket<br>002 Fax Receipt and assignment of DCN<br>003 Receipt and assignment of DCN<br>004 Adding User Fee Cover Sheet to submission<br>005 Phone conversation explaining FDA concern<br>006 Follow-up summarizing telephone call<br>007 Email describing Cook rational on bundling<br>008 Discusion on bundling 510k<br>015 Substantially equivalent letter<br>016 Substantially equivalent letter | CookMDL2570_0068121<br>CookMDL2570_0068122<br>CookMDL2570_0068125<br>CookMDL2570_0068127<br>CookMDL2570_0068129<br>CookMDL2570_0068130<br>CookMDL2570_0068131<br>CookMDL2570_0068147<br>CookMDL2570_0068170<br>CookMDL2570_0068173 | CookMDL2570_0068121<br>CookMDL2570_0068124<br>CookMDL2570_0068126<br>CookMDL2570_0068128<br>CookMDL2570_0068129<br>CookMDL2570_0068130<br>CookMDL2570_0068146<br>CookMDL2570_0068148<br>CookMDL2570_0068172<br>CookMDL2570_0068175 |
| 21 | 16 | K121057 - Submission 510(k) Device Modification | CookMDL2570_0011194 | CookMDL2570_0011196 |
| 22 | 17 | K121057 - 001_Medical Device User Fee Cover Sheet<br>002_FORM FDA 3514<br>003_FORM FDA 3514_Attachment A<br>005_s510k_Cook Celect and Gunther Tulip Filter Sets<br>001_Appendix A_Risk Analysis_Celect dFMECA<br>002_Appendix A_Risk Analysis_Tulip dFMECA<br>003_Appendix B_Declaration of Conformity with Design Controls<br>004_Appendix C_Celect FEM Label<br>005_Appendix C_Celect UNI Label<br>006_Appendix C_Celect FEM IFU<br>007_Appendix C_Celect UNI IFU<br>008_Appendix C_Celect_Patient Card<br>009_Appendix C_Gunther Tulip FEM Label<br>010_Appendix C_Gunther Tulip UNI Label<br>011_Appendix C_Gunther Tulip FEM IFU<br>012_Appendix C_Gunther Tulip UNI IFU<br>013_Appendix C_Gunther Tulip_Patient Card<br>014_Appendix D_Shipping Protocol Celect<br>015_Appendix D_Shipping Protocol Gunther Tulip<br>016_Appendix D_Aging Protocol<br>017_Appendix E_Cytotoxicity<br>018_Appendix E_Sensitization<br>019_Appendix E_Intracutaneous Irritation<br>020_Appendix E_Acute Systemic Toxicity<br>021_Appendix E_Hemolysis<br>022_Appendix E_Material-mediated Pyrogenicity | CookMDL2570_0011186<br>CookMDL2570_0011187<br>CookMDL2570_0011192<br>CookMDL2570_0011197<br>CookMDL2570_0011279<br>CookMDL2570_0011317<br>CookMDL2570_0011354<br><br>CookMDL2570_0011355<br>CookMDL2570_0011356<br>CookMDL2570_0011357<br>CookMDL2570_0011365<br>CookMDL2570_0011373<br>CookMDL2570_0011377<br>CookMDL2570_0011378<br>CookMDL2570_0011379<br>CookMDL2570_0011387<br>CookMDL2570_0011395<br>CookMDL2570_0011399<br>CookMDL2570_0011408<br>CookMDL2570_0011417<br>CookMDL2570_0011439<br>CookMDL2570_0011457<br>CookMDL2570_0011487<br>CookMDL2570_0011509<br>CookMDL2570_0011530<br>CookMDL2570_0011549 | CookMDL2570_0011186<br>CookMDL2570_0011191<br>CookMDL2570_0011193<br>CookMDL2570_0011278<br>CookMDL2570_0011316<br>CookMDL2570_0011353<br>CookMDL2570_0011354<br><br>CookMDL2570_0011355<br>CookMDL2570_0011356<br>CookMDL2570_0011364<br>CookMDL2570_0011372<br>CookMDL2570_0011376<br>CookMDL2570_0011377<br>CookMDL2570_0011378<br>CookMDL2570_0011386<br>CookMDL2570_0011394<br>CookMDL2570_0011398<br>CookMDL2570_0011407<br>CookMDL2570_0011416<br>CookMDL2570_0011438<br>CookMDL2570_0011456<br>CookMDL2570_0011486<br>CookMDL2570_0011508<br>CookMDL2570_0011529<br>CookMDL2570_0011548<br>CookMDL2570_0011567 |
| 22 | 17 | K121057 - 023_Appendix F_Celect Deployment<br>024_Appendix F_Gunther Tulip Deployment<br>025_Appendix F_Trackability<br>026_Appendix F_Tensile Filter Attachment<br>027_Appendix F_Tensile Joints<br>028_Appendix F_Tensile and compression<br>029_Appendix G_Standards Data Report<br>FDA Approval and Clearance Letter packet | CookMDL2570_0011568<br>CookMDL2570_0011580<br>CookMDL2570_0011592<br>CookMDL2570_0011604<br>CookMDL2570_0011614<br>CookMDL2570_0011621<br>CookMDL2570_0011629<br>CookMDL2570_0011644 | CookMDL2570_0011579<br>CookMDL2570_0011591<br>CookMDL2570_0011603<br>CookMDL2570_0011613<br>CookMDL2570_0011620<br>CookMDL2570_0011628<br>CookMDL2570_0011643<br>CookMDL2570_0011651 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 23 | 18 | K112119 - 510k Original Submission USIVCFilterSet_FINAL - Sections 1-17 | CookMDL2570_0145317 | CookMDL2570_0145317 |
| | | 010_Appendix D_Celect_Label | CookMDL2570_0145309 | CookMDL2570_0145309 |
| | | 011_Appendix D_Celect_IFU | CookMDL2570_0145331 | CookMDL2570_0145338 |
| | | 007_Appendix D_Gunther_Tulip_Label | CookMDL2570_0145375 | CookMDL2570_0145375 |
| | | 003_FORM FDA 3514 Attachment A indications from labeling | CookMDL2570_0145377 | CookMDL2570_0145378 |
| | | 012_Appendix D_Celect_Patient Card | CookMDL2570_0145379 | CookMDL2570_0145382 |
| | | 008_Appendix D_Gunther_Tulip_IFU | CookMDL2570_0145389 | CookMDL2570_0145396 |
| | | 009_Appendix D_Gunther_Tulip_Patient_Card | CookMDL2570_0145398 | CookMDL2570_0145401 |
| | | 006_Appendix A_Risk Analysis - Celect dFMECA | CookMDL2570_0145403 | CookMDL2570_0145434 |
| | | 012_Appendix E_1 year_Sheath_Shelf Life Protocol | CookMDL2570_0145435 | CookMDL2570_0145444 |
| | | 007_Appendix B_Declaration of Conformity with Design Controls | CookMDL2570_0145445 | CookMDL2570_0145445 |
| | | 013_Appendix E_1 year_Sheath Clip_Shelf Life Protocol | | |
| | | 005_Appendix F_Thrombogenicity | CookMDL2570_0145448 | CookMDL2570_0145457 |
| | | 008_Appendix C_Gunther Tulip Label | CookMDL2570_0145458 | CookMDL2570_0145481 |
| | | 012_Appendix G_3427_Sheath Clip Performance | CookMDL2570_0145482 | CookMDL2570_0145482 |
| | | 009_Appendix C_Celect Label | CookMDL2570_0145483 | CookMDL2570_0145490 |
| | | 001_Appendix F_Acute Systemic Toxicity | CookMDL2570_0145491 | CookMDL2570_0145491 |
| | | 013_Appendix G_3547_Introducer Sheath Performance | CookMDL2570_0145492 | CookMDL2570_0145513 |
| | | 006_Appendix F_Intracutaneous Irritation | CookMDL2570_0145514 | CookMDL2570_0145523 |
| | | Appendix G 3583 Sheath Tip Echo-opacity | CookMDL2570_0145524 | CookMDL2570_0145545 |
| | | 002_Appendix F_Cytotoxicity | CookMDL2570_0145546 | CookMDL2570_0145548 |
| | | 014_Appendix G_Sheath Tip Echo-opacity Report | CookMDL2570_0145549 | CookMDL2570_0145567 |
| | | 007_Appendix F_Pyrogenicity | CookMDL2570_0145568 | CookMDL2570_0145570 |
| | | 015_Appendix G_Sheath Tip Radio-opacity Report | CookMDL2570_0145571 | CookMDL2570_0145589 |
| | | 003_Appendix F_Complement Activation | CookMDL2570_0145590 | CookMDL2570_0145594 |
| | | | CookMDL2570_0145595 | CookMDL2570_0145622 |
| 23 | 18 | 008_Appendix F_Sensitization | CookMDL2570_0145623 | CookMDL2570_0145653 |
| | | 004_Appendix F_Hemolysis | CookMDL2570_0145654 | CookMDL2570_0145672 |
| | | Cover Letter_7 22 11-final | CookMDL2570_0166562 | CookMDL2570_0166564 |
| 24 | 19 | K112119 - 001_Cover letter response to 9.26.2011 FDA request | CookMDL2570_0145319 | CookMDL2570_0145320 |
| | | 002_K112119_Responses to Sept 26 Letter | CookMDL2570_0145339 | CookMDL2570_0145373 |
| 25 | 20 | K112119 - 002_K112119_Responses to Nov 10 Letter | CookMDL2570_0145321 | CookMDL2570_0145330 |
| | | Cover letter signed and dated_08Dec2011 | CookMDL2570_0166704 | CookMDL2570_0166705 |
| 26 | 21 | K112119 - 002_K112119_Response to 11.10.2011 FDA request | CookMDL2570_0145294 | CookMDL2570_0145308 |
| | | 001_Cook Cover letter response to 11.10.11 FDA request | CookMDL2570_0145446 | CookMDL2570_0145447 |
| 27 | 22 | K112119_FDA Letter granting 2nd extension | CookMDL2570_0145293 | CookMDL2570_0145293 |
| | | K112119_Second Request for extension | CookMDL2570_0145310 | CookMDL2570_0145310 |
| | | K112119_FDA Letter request for information | CookMDL2570_0145311 | CookMDL2570_0145316 |
| | | Record of Telephone Contact -K112119 27Mar2012 | CookMDL2570_0145318 | CookMDL2570_0145318 |
| | | K112119_Cook letter_Ti02 particle size 3.28.12 | CookMDL2570_0145374 | CookMDL2570_0145374 |
| | | K112119_FDA letter request for information | CookMDL2570_0145384 | CookMDL2570_0145387 |
| | | K112119_Appendix A - Updated Section 3 - 510k summary | CookMDL2570_0145397 | CookMDL2570_0145397 |
| | | K112119_Section 2 - Indications for Use Statement | CookMDL2570_0145402 | CookMDL2570_0145402 |
| | | K112119 FDA Clearance letter 2012-03-30 | CookMDL2570_0163475 | CookMDL2570_0163478 |
| | | Signed and dated cover letter_15Dec2011 | CookMDL2570_0166811 | CookMDL2570_0166811 |
| | | K112119_FDA letter granting extension request | CookMDL2570_0166878 | CookMDL2570_0166878 |
| | | K112119 FDA confirmation of new submission receipt | CookMDL2570_0168109 | CookMDL2570_0168111 |
| | | K112119 converted to trad. 510k | CookMDL2570_0168112 | CookMDL2570_0168113 |
| | | K112119_FDA letter confirming receipt of info 3.21.12 | CookMDL2570_0168115 | CookMDL2570_0168115 |
| | | RE K112119 S002 | CookMDL2570_0168116 | CookMDL2570_0168121 |
| | | RE K112119 S002 | CookMDL2570_0168122 | CookMDL2570_0168128 |
| | | RE K112119 S002 | CookMDL2570_0168138 | CookMDL2570_0168141 |
| | | RE K112119 S002 | CookMDL2570_0168142 | CookMDL2570_0168146 |
| | | RE K112119 S002 | CookMDL2570_0168147 | CookMDL2570_0168152 |
| | | RE K112119 S002 | CookMDL2570_0168153 | CookMDL2570_0168158 |
| | | RE K112119 S002 | CookMDL2570_0168159 | CookMDL2570_0168163 |
| | | RE K112119 S002 | CookMDL2570_0168164 | CookMDL2570_0168166 |
| | | K112119 S002 | CookMDL2570_0168167 | CookMDL2570_0168170 |
| | | RE K112119 S002 | CookMDL2570_0168171 | CookMDL2570_0168175 |
| | | K112119 Cook Gunther Tulip Celect Vena Cava Filter sets | CookMDL2570_0168430 | CookMDL2570_0168434 |
| 28 | 23 | Lloyd's Register Quality Assurance, 1997 | CookMDL2570_0012561 | CookMDL2570_0012674 |
| 29 | 24 | Lloyd's Register Quality Assurance, 2002 | CookMDL2570_0161332 | CookMDL2570_0162418 |
| 30 | 25 | Lloyd's Register Quality Assurance, 2006 | CookMDL2570_0012675 | CookMDL2570_0013481 |
| 31 | 26 | Lloyd's Register Quality Assurance, 2007 | CookMDL2570_0160661 | CookMDL2570_0162424 |
| 32 | 27 | Lloyd's Register Quality Assurance, 2009 | CookMDL2570_0160660 | CookMDL2570_0162186 |
| 33 | 28 | Lloyd's Register Quality Assurance, 2011 | CookMDL2570_0013482 | CookMDL2570_0014248 |
| 34 | 29 | Lloyd's Register Quality Assurance, 20012 | CookMDL2570_0014249 | CookMDL2570_0014998 |
| 35 | 30 | List of Standards for MRI Tulip Filter, Project No. 170691 | CookMDL2570_0132346 | CookMDL2570_0132346 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 36 | 31 | Force Institute Laboratory Test of a Sample of 22 Vena Cava Filters, Type NMR Tulip from Elgiloy Wire | CookMDL2570_0132999 | CookMDL2570_0133030 |
| 37 | 32 | Design Review 1 - MReye Tulip Filter, Project 170691 | CookMDL2570_0133523 | CookMDL2570_0133525 |
| 38 | 33 | Design Review 1 and 2 - MReye Tulip Filter, Project 170691 | CookMDL2570_0133266 | CookMDL2570_0133294 |
| 39 | 34 | Design Failure Modes, Effects, and Criticality Analysis, Gunther Tulip Filter, TF #050-200 | CookMDL2570_0162292 | CookMDL2570_0162312 |
| 40 | 35 | Clinical Evidence Report Cook Gunther Tulip Vena Cava MReye Filter | CookMDL2570_0162327 | CookMDL2570_0162415 |
| 41 | 36 | Clinical Evidence Report Update on Design Changes to Gunther Tulip Vena Cava Mreye Filter, Tech File ID No 050-200 | CookMDL2570_0161846 | CookMDL2570_0161961 |
| 42 | 37 | Design Failure Modes, Effects, and Criticality Analysis, Gunter Tulip Filter, TF #050-200 | CookMDL2570_0060537 | CookMDL2570_0060569 |
| 43 | 38 | Project Request - Gunther Retrievable Vena Cava Filter | CookMDL2570_0115395 | CookMDL2570_0115398 |
| 44 | 39 | Cook Design Planning - Gunther Tulip Vena Cava Filter, Project # 154-02-98 | CookMDL2570_0115391 | CookMDL2570_0115394 |
| 45 | 40 | Design FMEA for Gunther Tulip Vena Cava Filter, Proj # 154-02-97 | CookMDL2570_0115379 | CookMDL2570_0115382 |
| 46 | 41 | Memo from Andy Hoffa to Design History File for Gunther Tulip Filter | CookMDL2570_0115374 | CookMDL2570_0115374 |
| 47 | 42 | Pre-Production/Transfer to Manufacturing Design Review Notes - Gunther Tulip Vena Cava Filter | CookMDL2570_0115312 | CookMDL2570_0115315 |
| 48 | 43 | Document Package Index for Transfer to Manufacturing - Gunther Tulip Vena Cava Filter | CookMDL2570_0115316 | CookMDL2570_0115316 |
| 49 | 44 | Design Verification, Gunther Tulip Vena Cava Filter, Project # 154-02-97 | CookMDL2570_0115372 | CookMDL2570_0115373 |
| 50 | 45 | Memo from Andy Hoffa to Design History File, GTRS-200-RB re Design Control | CookMDL2570_0118199 | CookMDL2570_0118207 |
| 51 | 46 | Final Report, November 2008,  A non-randomized, Prospective Study of IVC Filter Retrieval Out to 12 Weeks Without Interim Filter Manuipulation Utilizing the Gunther Tulip Vena Cava Filter, Study Protocol # 04-507 | | |
| 52 | 47 | Smouse, et all., *Long-term Retrieval Success Rate Profile for the Gunther Tulip Vena Cava Filter* , 20(7) JVIR 871-877 (2009) | | |
| 53 | 48 | 4/21/03 Gray Sheet page 21 | CookMDL2570_0183604 | CookMDL2570_0183604 |
| 54 | 49 | 6/11/03 record of telephone contact w/ FDA | CookMDL2570_0747210 | CookMDL2570_0747210 |
| 55 | 50 | 9/29/03 record of telepone contact w/ FDA | CookMDL2570_0182367 | CookMDL2570_0182367 |
| 56 | 51 | Tulip Design Binder 007 | CookMDL2570_0131826 | CookMDL2570_0132344 |
| 57 | 52 | Tulip Design Binder 008 | CookMDL2570_0133743 | CookMDL2570_0133937 |
| 58 | | Tulip Design Binder 070 | CookMDL2570_0132345 | CookMDL2570_0132996 |
| 59 | | Tulip Design Binder 071 | CookMDL2570_0132997 | CookMDL2570_0133713 |
| 60 | | Tulip Design Binder 202 | CookMDL2570_0189680 | CookMDL2570_0189843 |
| 61 | | Tulip Design Binder 453 | CookMDL2570_0190047 | CookMDL2570_0190269 |
| 62 | | Tulip Design Binder 463 | CookMDL2570_0191020 | CookMDL2570_0191385 |
| 63 | | Tulip Design Binder 499 | CookMDL2570_0190524 | CookMDL2570_0191019 |
| 64 | | Tulip Design Binder 528 | CookMDL2570_0189595 | CookMDL2570_0189679 |
| 65 | | Tulip Design Binder 529 | CookMDL2570_0190270 | CookMDL2570_0190523 |
| 66 | | Tulip Design Binder 538 | CookMDL2570_0189844 | CookMDL2570_0190046 |
| 67 | | 510(k) - K000855 -Tulip Permanent - DX0187 | CookMDL2570_0006563 | CookMDL2570_0006953 |
| 68 | | 510(k) - K043509 - Introducer Change - DX0307 | CookMDL2570_0007605 | CookMDL2570_0007650 |
| 70 | 53 | AC Eng - Stress Analysis of GTF | CookMDL2570_0240964 | CookMDL2570_0240981 |
| 71 | 54 | Force Inst - Lab Test of 22 VC Filters Typer NMR from Elgiloy Wire | CookMDL2570_0324567 | CookMDL2570_0324577 |
| 72 | 55 | Hammer - In Vitro Eval of VC Filters | CookMDL2570_0727065 | CookMDL2570_0727072 |
| 73 | 56 | Jaeger - Comparative In Vitro Test of Temp VCF CIRSE 1998 | CookMDL2570_0061999 | CookMDL2570_0062000 |
| 74 | 57 | MEDI - Flat Plate Fatigue Testing of GTF -DX1327 | CookMDL2570_0623245 | CookMDL2570_0623250 |
| 75 | 58 | NAMSA Reports from K000855 | CookMDL2570_0006629 | CookMDL2570_0006806 |
| 76 | 59 | Neuerberg - Results of Multicenter Study on Retrievable Tulip VCF | CookMDL2570_0169631 | CookMDL2570_0169637 |
| 77 | 60 | Neuerburg - Cava Filter Placement Under MRI Control | | |
| 78 | 61 | Neuerburg - Developments in IVC Filters A European View (53 patients) | | |
| 79 | 62 | Neuerburg - New Retrievable Perc VC Filter Experimental In Vitro and In Vivo - 1993 | CookMDL2570_0424717 | CookMDL2570_0424722 |
| 80 | 63 | Neuerburg, Gunther - Bestimmung der Effectivitat Perkuntaner Kavafilter | | |
| 81 | 64 | Plant - IVC FIlters - Full Clinical & Rad Followup of 100 Cases | CookMDL2570_0006916 | CookMDL2570_0006917 |
| 82 | 65 | WCE - 1 Year Accelerated Aging Test NavAlign w Flex Tip - TR 3821 | CookMDL2570_0686426 | CookMDL2570_0686433 |
| 83 | 66 | WCE - Bench Deployment Test of GTF w Flex Tip - TR 3784 | CookMDL2570_0011580 | CookMDL2570_0011591 |
| 84 | 67 | WCE - Eval of Capturing of Emboli, Inc Blood Flow & Press - Celect & GTF - P030118D-01P | Cook IVCF 006899 | Cook IVCF 006918 |
| 85 | 68 | WCE - Perf Test of the Fem Introducer Sys - TR 3547 | CookMDL2570_0145514 | CookMDL2570_0145523 |
| 86 | 69 | WCE - Shelf Life Age Test of GTF - 092700AH | CookMDL2570_0604086 | CookMDL2570_0604090 |
| 87 | 70 | WCE - Simulated Shipping Test for NavAlign w Flextip - TP 3825 | CookMDL2570_0167273 | CookMDL2570_0167281 |
| 88 | 71 | WCE - Tensile Test of Filter Attach to Flextip - TR 3767 | CookMDL2570_0011604 | CookMDL2570_0011613 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 89 | 72 | WCE - Tensile Test of Joint in Flextip - TR 3769 | CookMDL2570_0011614 | CookMDL2570_0011620 |
| 90 | 73 | WCE - Tensile Test of Retrieval Cath and Filter Hook - TR 00854 | CookMDL2570_0064458 | CookMDL2570_0064463 |
| 91 | 74 | Xian - Multiple Emboli Filter and Function | CookMDL2570_0411620 | CookMDL2570_0411626 |
| 92 | 75 | 12/20/99 letter to FDA with Meeting Summary dated 12/14/1999 | CookMDL2570_0182490 | CookMDL2570_0182496 |
| 93 | 76 | 10/18/00 conditional IDE approval | CookMDL2570_0182584 | CookMDL2570_0182588 |
| 94 | 77 | Series of documents re: protocol | CookMDL2570_0183465 | CookMDL2570_0183476 |
| 95 | 78 | Clinical Trial Agreement for the Cook Gunther Tulip Vena Cava MReye Retrievable Filter Study (Includes Pilot Study protocol ) | CookMDL2570_0183629 | CookMDL2570_0172575 |
| 96 | 79 | 10/18/00 conditional IDE approval | CookMDL2570_0182465 | CookMDL2570_0182482 |
| 97 | 80 | 2/7/02 IDE approval | CookMDL2570_0182402 | CookMDL2570_0182403 |
| 98 | 81 | 2/4/02 email correspondence with FDA | CookMDL2570_0182408 | CookMDL2570_0182408 |
| 99 | 82 | 2/4/02 email correspondence with FDA | CookMDL2570_0182409 | CookMDL2570_0182409 |
| 100 | 83 | 10/16/02 internal Cook memo reversing decision on pivotal | CookMDL2570_0180004 | CookMDL2570_0180007 |
| 101 | 84 | 12/12/02 weekly update on pilot study | CookMDL2570_0184646 | CookMDL2570_0184646 |
| 102 | 85 | 3/11/03 Final Report circulated within Cook | CookMDL2570_0182610 | CookMDL2570_0182624 |
| 103 | 86 | 4/18/03 email re: pivotal study protocol | CookMDL2570_0183728 | CookMDL2570_0183743 |
| 104 | 87 | April 2003 draft IDE supplement | CookMDL2570_0183629 | CookMDL2570_0183666 |
| 105 | 88 | 01-K032426 - 6/4/03 Letter to FDA Requesting Meeting | CookMDL2570_0064190 | CookMDL2570_0064198 |
| 106 | 89 | Original 510(k) Submission Gunther Tulip Vena Cava Mreye Filter and Retrieval Set | CookMDL2570_0007059 | CookMDL2570_0007301 |
| 107 | 90 | 8/28/03 Final Report submitted to FDA as standalone document | CookMDL2570_0182369 | CookMDL2570_0182384 |
| 108 | 91 | IDE Pilot Study Final Report - Cook Gunther Tulip Vena Cava MReye Filter and Retrieval System | CookMDL2570_0182596 | CookMDL2570_0182609 |
| 109 | | Pilot Study patient data - 0110001 | CookMDL2570_1303850 | CookMDL2570_1303898 |
| 110 | | Pilot Study patient data - 0110002 | CookMDL2570_1303899 | CookMDL2570_1303940 |
| 111 | | Pilot Study patient data - 0110003 | CookMDL2570_1303941 | CookMDL2570_1303975 |
| 112 | | Pilot Study patient data - 0110004 | CookMDL2570_1303976 | CookMDL2570_1304000 |
| 113 | | Pilot Study patient data - 0210001 | CookMDL2570_1304001 | CookMDL2570_1304042 |
| 114 | | Pilot Study patient data - 0210002 | CookMDL2570_1304043 | CookMDL2570_1304067 |
| 115 | | Pilot Study patient data - 0210003 | CookMDL2570_1304068 | CookMDL2570_1304108 |
| 116 | | Pilot Study patient data - 0210004 | CookMDL2570_1304109 | CookMDL2570_1304175 |
| 117 | | Pilot Study patient data - 0210005 | CookMDL2570_1304176 | CookMDL2570_1304233 |
| 118 | | Pilot Study patient data - 0210006 | CookMDL2570_1304234 | CookMDL2570_1304260 |
| 119 | | Pilot Study patient data - 0210007 | CookMDL2570_1304261 | CookMDL2570_1304317 |
| 120 | | Pilot Study patient data - 0210008 | CookMDL2570_1304318 | CookMDL2570_1304341 |
| 121 | | Pilot Study patient data - 0210009 | CookMDL2570_1304342 | CookMDL2570_1304387 |
| 122 | | Pilot Study patient data - 0210010 | CookMDL2570_1304388 | CookMDL2570_1304411 |
| 123 | | Pilot Study patient data - 0210011 | CookMDL2570_1304388 | CookMDL2570_1304411 |
| 124 | | Pilot Study patient data - 0210012 | CookMDL2570_1304412 | CookMDL2570_1304452 |
| 125 | | Pilot Study patient data - 0210014 | CookMDL2570_1304453 | CookMDL2570_1304470 |
| 126 | | Pilot Study patient data - 0210015 | CookMDL2570_1304471 | CookMDL2570_1304496 |
| 127 | | Pilot Study patient data - 0210016 | CookMDL2570_1304497 | CookMDL2570_1304529 |
| 128 | | Pilot Study patient data - 0210018 | CookMDL2570_1304530 | CookMDL2570_1304557 |
| 129 | | Pilot Study patient data - 0210019 | CookMDL2570_1304558 | CookMDL2570_1304581 |
| 130 | | Pilot Study patient data - 0210020 | CookMDL2570_1304582 | CookMDL2570_1304616 |
| 131 | | Pilot Study patient data - 0210021 | CookMDL2570_1304617 | CookMDL2570_1304649 |
| 132 | | Pilot Study patient data - 0210023 | CookMDL2570_1304650 | CookMDL2570_1304664 |
| 133 | | Pilot Study patient data - 0210024 | CookMDL2570_1304665 | CookMDL2570_1304680 |
| 134 | | Pilot Study patient data - 0410001 | CookMDL2570_1304681 | CookMDL2570_1304730 |
| 135 | | Pilot Study patient data - 0410002 | CookMDL2570_1304731 | CookMDL2570_1304780 |
| 136 | | Pilot Study patient data - 0410003 | CookMDL2570_1304781 | CookMDL2570_1304812 |
| 137 | | Pilot Study patient data - 0410004 | CookMDL2570_1304813 | CookMDL2570_1304845 |
| 138 | | Pilot Study patient data - 0910001 | CookMDL2570_1304846 | CookMDL2570_1304880 |
| 139 | | Pilot Study patient data - 0910002 | CookMDL2570_1304881 | CookMDL2570_1304914 |
| 140 | | Pilot Study patient data - 0910003 | CookMDL2570_1304915 | CookMDL2570_1304961 |
| 141 | | Pilot Study patient data - 0910004 | CookMDL2570_1304962 | CookMDL2570_1304992 |
| 142 | | Pilot Study patient data - 0910005 | CookMDL2570_1304993 | CookMDL2570_1305023 |
| 143 | | Pilot Study patient data - 1110001 | CookMDL2570_1305024 | CookMDL2570_1305072 |
| 144 | | Pilot Study patient data - 1110002 | CookMDL2570_1305073 | CookMDL2570_1305094 |
| 145 | | Pilot Study patient data - 1210001 | CookMDL2570_1305095 | CookMDL2570_1305127 |
| 146 | | Pilot Study patient data - 1210002 | CookMDL2570_1305128 | CookMDL2570_1305155 |
| 147 | | Pilot Study patient data - 1210003 | CookMDL2570_1305156 | CookMDL2570_1305189 |
| 148 | | Pilot Study patient data - 1210004 | CookMDL2570_1305190 | CookMDL2570_1305218 |
| 149 | | Pilot Study patient data - 1210005 | CookMDL2570_1305219 | CookMDL2570_1305251 |
| 150 | | Pilot Study patient data - 1210006 | CookMDL2570_1305252 | CookMDL2570_1305284 |
| 151 | 92 | GTUS Operative Protocol | CookMDL2570_0394634 | CookMDL2570_0394650 |
| 152 | 93 | GTUS Site Correspondence | CookMDL2570_0361728 | CookMDL2570_0361742 |
| 153 | 94 | GTUS Final Report | CookMDL2570_0168886 | CookMDL2570_0168895 |
| 154 | 95 | Email from Dr. Dixon re: third draft | CookMDL2570_0684682 | CookMDL2570_0684683 |
| 155 | 96 | Email from Dr. Van Ha re: third draft | | CookMDL2570_0684677 |
| 156 | 97 | 2/27/08 second draft of Smouse 2009 | CookMDL2570_0411582 | CookMDL2570_0411582 |
| 157 | 98 | Letter from Dept. of Health and Human Services to A. Lavender re additional information on 510(k) K98-3823, Gunther Tulip Vena Cava MReye Filter Set | CookMDL2570_0115206 | CookMDL2570_0115207 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 158 | 99 | Gunther Tulip MReye Inferior Vena Cava Filter February 2000 Mary Gossard | CookMDL2570_0174491 | CookMDL2570_0174494 |
| 159 | 100 | 9/15/00 IDE application | CookMDL2570_0182516 | CookMDL2570_0182557 |
| 160 | 101 | 12/1/00 Cook response to conditional approval letter | CookMDL2570_0182446 | CookMDL2570_0182464 |
| 161 | 102 | 1/3/01 IDE approval | CookMDL2570_0182444 | CookMDL2570_0182445 |
| 162 | 103 | 1/11/02 supplemental IDE | CookMDL2570_0182410 | CookMDL2570_0182410 |
| 163 | 104 | 6/11/03 record of telephone contact w/ FDA | CookMDL2570_0747209 | CookMDL2570_0747209 |
| 164 | 105 | 7/30/03 Email from Lisa Kennell to Jennifer Bosley, April Lavender re IFU Questions | CookMDL2570_0064262 | CookMDL2570_0064263 |
| 165 | 106 | 8/1/03 Email from Jennifer Bosley to Lisa Kennell re IFU Questions | CookMDL2570_0064264 | CookMDL2570_0064266 |
| 166 | 107 | Record of Telephone Contact from Angela Smith to J. Bosley re filters being sent to MED | CookMDL2570_0007323 | CookMDL2570_0007323 |
| 167 | 108 | Record of Telephone Contact from A. Lavender and J. Bosley to Amgela Smith re how to tailor the IFU | CookMDL2570_0007362 | CookMDL2570_0007362 |
| 168 | 109 | Email from J. Bosley to Angela Smith re K032426 labeling | CookMDL2570_0007363 | CookMDL2570_0007363 |
| 169 | 110 | Engineering, Design & Development forms and instructions - EN.01 and EN.02 | CookMDL2570_0022003 | CookMDL2570_0022614 |
| 170 | 111 | Operational Processes -  OP.01 to OP.16 | CookMDL2570_0022615 | CookMDL2570_0024555 |
| 171 | 112 | Organizational Chart | CookMDL2570_0024556 | CookMDL2570_0024557 |
| 172 | 113 | Process Model Image | CookMDL2570_0024558 | CookMDL2570_0024560 |
| 173 | 114 | Quality Assurance - QA.01 to QA.08 | CookMDL2570_0024561 | CookMDL2570_0025227 |
| 174 | 115 | Quality Policy Manual | CookMDL2570_0025228 | CookMDL2570_0025309 |
| 175 | 116 | Regulatory Assessment - RA.01 to RA.05 | CookMDL2570_0025310 | CookMDL2570_0025454 |
| 176 | | Expert Report of Christy Foreman, MBE  and all exhibits/appendicies | | |
| 177 | | Any and all documents listed on Christy Foreman, MBE  reliance list to her expert report | | |
| 178 | | Curriculum Vitae of Christy Foreman, MBE | | |
| 179 | | Demonstrative Exhibit for Christy Foreman, MBE | | |
| 180 | | Expert Report of Antonios P. Gasparis, MD and all exhibits/appendicies | | |
| 181 | | Any and all Documents Listed on Antonios P. Gaparis, MD's Reliance List to his Expert Report | | |
| 182 | | Curriculum Vitae of Antonios P. Gasparis, MD | | |
| 183 | | Demonstrative Exhibit for Antonios P. Gaparis, MD | | |
| 184 | | Expert Report of Todd Lee, PharmD, PhD and all exhibits/appendicies | | |
| 185 | | Any and all Documents Listed on Todd Lee, PharmD, PhD's Reliance List to his Expert Report | | |
| 186 | | Curriculum Vitae of Todd Lee, PharmD, PhD | | |
| 187 | | Demonstrative Exibit for Todd Lee, PharmD, PhD | | |
| 188 | | Expert Report of Timothy A. Morris, MD FACCP and all exhibits/appendicies | | |
| 189 | | Any and all Documents Listed on Timothy A. Morris, MD, FACCP's Reliance List to his Expert Report | | |
| 190 | | Curriculum Vitae of Timothy A. Morris, MD, FACCP | | |
| 191 | | Demonstrative Exhibit for Timothy A. Morris, MD, FACCP | | |
| 192 | | Expert Report of Scott W. Robertson, PhD and all exhibits/appendicies | | |
| 193 | | Any and all Documents Listed on Scott W. Robertson, PhD's Reliance List to his Expert Report | | |
| 194 | | Curriculum Vitae of Scott W. Robertson, PhD | | |
| 195 | | Demonstrative Exhibit for Scott W. Robertson, PhD | | |
| 196 | | Expert Report of Renu Virmani, MD and all exhibits/appendicies | | |
| 197 | | Any and all Documents Listed on Renu Virmani, MD's Reliance List to her Expert Report | | |
| 198 | | Curriculum Vitae of Renu Virmani, MD | | |
| 199 | | Demonstrative Exhibit for Renu Virmani, MD | | |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 200 | | CloverSnare IFU | CookMDL2570_0329928 | CookMDL2570_0329943 |
| 201 | 117 | American Derm. Laboratory - Med and Path Inventory | DMcDermitt-ADL-420016-000001 | DMcDermitt-ADL-420016-000010 |
| 202 | 118 | Brookville Family Care - Certification | DMcDermitt-BFCare-420016-000124 | |
| 203 | 118 | Brookville Family Care - Medical | DMcDermitt-BFCare-420016-000024 | DMcDermitt-BFCare-420016-000070 |
| 204 | 118 | Brookville Family Care - Medical | DMcDermitt-BFCare-420016-000071 | DMcDermitt-BFCare-420016-000098 |
| 205 | 118 | Brookville Family Care - Medical | DMcDermitt-BFCare-420016-000099 | |
| 206 | 118 | Brookville Family Care - Medical | DMcDermitt-BFCare-420016-000100 | DMcDermitt-BFCare-420016-000123 |
| 207 | 118 | Brookville Family Care - Medical | DMcDermitt-BFCare-420016-000125 | DMcDermitt-BFCare-420016-000130 |
| 208 | 119 | Dayton Gastroenterology - Medical | DMcDermitt-DaytonG-420016-000001 | DMcDermitt-DaytonG-420016-000003 |
| 209 | 119 | Dayton Gastroenterology - Certification | DMcDermitt-DaytonG-420016-000004 | |
| 210 | 119 | Dayton Gastroenterology - Certification | DMcDermitt-DaytonG-420016-000005 | |
| 211 | 119 | Dayton Gastroenterology - Certification | DMcDermitt-DaytonG-420016-000006 | |
| 212 | 120 | Dayton Interventional Radiology - Medical | DMcDermitt-DaytonIR-420016-000001 | DMcDermitt-DaytonIR-420016-000003 |
| 213 | 120 | Dayton Interventional Radiology - Medical | DMcDermitt-DaytonIR-420016-000006 | DMcDermitt-DaytonIR-420016-000016 |
| 214 | 121 | Dayton Skin Care - Certification | DMcDermitt-DSC-MD-420016-000001 | |
| 215 | 121 | Dayton Skin Care - Medical | DMcDermitt-DSC-MD-420016-000008 | DMcDermitt-DSC-MD-420016-000027 |
| 216 | 122 | Dermatologists of Southwest Ohio - Medical | DMcDermitt-DSO-MD-420016-000001 | DMcDermitt-DSO-MD-420016-000021 |
| 217 | 123 | Dermatology and Laser Surgery Center | DMcDermitt-DLSC-420016-000001 | DMcDermitt-DLSC-420016-000045 |
| 218 | 124 | Dermatology and Laser Surgery Center - Certification | DMcDermitt-DLSC-420016-000051 | |
| 219 | 125 | Dermpath Diagnostics - Medical | DMcDermitt-DD-MD-420016-000002 | DMcDermitt-DD-MD-420016-000014 |
| 220 | 125 | Dermpath Diagnostics - Pathology Inventory | DMcDermitt-DD-MD-420016-000001 | |
| 221 | 126 | Drs. Smith, Rofail & Kalra - Medical | DMcDermitt-DrsSR&K-420016-000001 | DMcDermitt-DrsSR&K-420016-000002 |
| 222 | 126 | Drs. Smith, Rofail & Kalra - Certification | DMcDermitt-DrsSR&K-420016-000003 | |
| 223 | 126 | Drs. Smith, Rofail & Kalra - Certification | DMcDermitt-DrsSR&K-420016-000008 | |
| 224 | 126 | Drs. Smith, Rofail & Kalra - Medical and Billing | DMcDermitt-DrsSR&K-420016-000004 | DMcDermitt-DrsSR&K-420016-000007 |
| 225 | 127 | Duke, H. Michael, M.D. - Medical and Billing | DMcDermitt-HMDuke-420016-000001 | DMcDermitt-HMDuke-420016-000033 |
| 226 | 127 | Duke, H. Michael, M.D. - Certification | DMcDermitt-HMDuke-420016-000034 | |
| 227 | 128 | Good Samaritan Hospital - Certification | DMcDermitt-GSH-MD-420016-000010 | |
| 228 | 128 | Good Samaritan Hospital - Medical | DMcDermitt-GSH-MD-420016-000001 | DMcDermitt-GSH-MD-420016-000009 |
| 229 | 129 | IU Health Pathology Laboratory Anatomic Pathology | DMcDermitt-IUHPLAP-PD-420016-000001 | |
| 230 | 129 | IU Health Pathology Laboratory Anatomic Pathology | DMcDermitt-IUHPLAP-PD-420016-000002 | DMcDermitt-IUHPLAP-PD-420016-000006 |
| 231 | 130 | IU Health University Hospital - Cardiology | DMcDermitt-IUHUH-CD-420016-000004 | DMcDermitt-IUHUH-CD-420016-000005 |
| 232 | 130 | IU Health University Hospital - Medical | DMcDermitt-IUHUH-MD-420016-000001 | DMcDermitt-IUHUH-MD-420016-00085 |
| 233 | 130 | IU Health University Hospital - Correspondence | DMcDermitt-IUHUH-MD-420016-000086 | |
| 234 | 130 | IU Health University Hospital - Medical | DMcDermitt-IUHUH-MD-420016-000087 | DMcDermitt-IUHUH-MD-420016-000184 |
| 235 | 130 | IU Health University Hospital - Radiology | DMcDermitt-IUHUH-RD-420016-000003 | |
| 236 | 130 | IU Health University Hospital - Radiology | DMcDermitt-IUHUH-RD-420016-000004 | DMcDermitt-IUHUH-RD-420016-000008 |
| 237 | 130 | IU Health University Hospital - Radiology PE Summary | DMcDermitt-IUHUH-RD-420016-000009 | |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 238 | 131 | James Parliament, M.D. | DMcDermitt-JParliament-420016-000001 | DMcDermitt-JParliament-420016-000084 |
| 239 | 132 | Miami Valley Hospital - Medical | DMcDermitt-MVH-MD-420016-000002 | DMcDermitt-MVH-MD-420016-000484 |
| 240 | 132 | Miami Valley Hospital - Certification | DMcDermitt-MVH-MD-420016-000001 | |
| 241 | 132 | Miami Valley Hospital - Film Inventory | DMcDermitt-MVH-RD-420016-000025 | DMcDermitt-MVH-RD-420016-000026 |
| 242 | 132 | Miami Valley Hospital - Radiology | DMcDermitt-MVH-RD-420016-000001 | |
| 243 | 132 | Miami Valley Hospital - Radiology | DMcDermitt-MVH-RD-420016-000002 | DMcDermitt-MVH-RD-420016-000023 |
| 244 | 132 | Miami Valley Hospital - Radiology PE Summary | DMcDermitt-MVH-RD-420016-000024 | |
| 245 | 133 | Mid America Clinical Laboratories - Certification | DMcDermitt-MACL-BD-420016-000003 | |
| 246 | 133 | Mid America Clinical Laboratories - Certification | DMcDermitt-MACL-MD-420016-000007 | |
| 247 | 133 | Mid America Clinical Laboratories - Medical | DMcDermitt-MACL-MD-420016-000001 | DMcDermitt-MACL-MD-420016-000006 |
| 248 | 134 | Parliament, James M.D. - Correspondence | DMcDermitt-JParliament-420016-000091 | |
| 249 | 135 | Premier Orthopedics - Medical | DMcDermitt-PO-MD-420016-000001 | DMcDermitt-PO-MD-420016-000034 |
| 250 | 135 | Premier Orthopedics - Medical | DMcDermitt-PO-MD-420016-000036 | DMcDermitt-PO-MD-420016-000082 |
| 251 | 135 | Premier Orthopedics - Medical | DMcDermitt-PO-MD-420016-000083 | DMcDermitt-PO-MD-420016-000089 |
| 252 | 135 | Premier Orthopedics - Certification | DMcDermitt-PO-MD-420016-000096 | |
| 253 | 136 | Reid Health - Certification | DMcDermitt-ReidHealth-MD-420016-000001 | |
| 254 | 136 | Reid Health - Medical | DMcDermitt-ReidHealth-MD-420016-000002 | DMcDermitt-ReidHealth-MD-420016-000248 |
| 255 | 136 | Reid Hospital & Health Care Services - PE Summary-Cardiology | DMcDermitt-RH&HCS-CD-420016-000003 | |
| 256 | 136 | Reid Hospital & Health Care Services - PE Summary-Radiology CD | DMcDermitt-RH&HCS-420016-000057 | |
| 257 | 136 | Reid Hospital & Health Care Services - PE Summary-Radiology CD | DMcDermitt-RH&HCS-RD-420016-000062 | |
| 258 | 136 | Reid Hospital & Health Care Services - Medical | DMcDermitt-RH&HCS-MD-420016-000001 | DMcDermitt-RH&HCS-MD-420016-000423 |
| 259 | 136 | Reid Hospital & Health Care Services - Medical | DMcDermitt-RH&HCS-MD-420016-000424 | |
| 260 | 136 | Reid Hospital And Health Care Services - Certification | DMcDermitt-RH&HCS-MD-420016-000425 | |
| 261 | 136 | Reid Hospital & Health Care Services - Medical | DMcDermitt-RH&HCS-MD-420016-000426 | DMcDermitt-RH&HCS-MD-420016-001175 |
| 262 | 136 | Reid Hospital & Health Care Services - Medical | DMcDermitt-RH&HCS-MD-420016-001176 | DMcDermitt-RH&HCS-MD-420016-001371 |
| 263 | 136 | Reid Hospital & Health Care Services - Pathology | DMcDermitt-RH&HCS-PD-420016-000001 | DMcDermitt-RH&HCS-PD-420016-000003 |
| 264 | 136 | Reid Hospital & Health Care Services - Radiology | DMcDermitt-RH&HCS-RD-420016-000001 | |
| 265 | 136 | Reid Hospital & Health Care Services - Radiology | DMcDermitt-RH&HCS-RD-420016-000002 | DMcDermitt-RH&HCS-RD-420016-000025 |
| 266 | 136 | Reid Hospital & Health Care Services - Radiology | DMcDermitt-RH&HCS-RD-420016-000026 | |
| 267 | 136 | Reid Hospital & Health Care Services - Radiology | DMcDermitt-RH&HCS-RD-420016-000027 | DMcDermitt-RH&HCS-RD-420016-000049 |
| 268 | 136 | Reid Hospital & Health Care Services - Radiology Reports (DMcDermitt-RH&HCS-420016-000050-000056) | DMcDermitt-RH&HCS-420016-000050 | DMcDermitt-RH&HCS-420016-000056 |
| 269 | 136 | Reid Hospital & Health Care Services - Radiology Reports | DMcDermitt-RH&HCS-420016-000058 | DMcDermitt-RH&HCS-420016-000061 |
| 270 | 136 | Reid Hospital & Health Care Services - Radiology Reports | DMcDermitt-RH&HCS-RD-420016-000063 | DMcDermitt-RH&HCS-RD-420016-000077 |
| 271 | 136 | Reid Medical Associates - Medical | DMcDermitt-RMA-420016-000001 | DMcDermitt-RMA-420016-000022 |
| 272 | 136 | Reid Medical Associates - Medical | DMcDermitt-RMA-420016-000072 | DMcDermitt-RMA-420016-000100 |
| 273 | 137 | The Springs of Richmond - Medical and Billing | DMcDermitt-SRichmond-420016-000001 | DMcDermitt-SRichmond-420016-000750 |
| 274 | 137 | The Springs of Richmond - Medical and Billing | DMcDermitt-SRichmond-420016-000751 | DMcDermitt-SRichmond-420016-001013 |
| 275 | 138 | Village Green Health Campus | DMcDermitt-VGHC-420016-000001 | DMcDermitt-VGHC-420016-000750 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 276 | 138 | Village Green Health Campus | DMcDermitt-VGHC-420016-000751 | DMcDermitt-VGHC-420016-001247 |
| 277 | 139 | Kroger Pharmacy | DMcDermitt-KrogerPharm-420016-000001 | DMcDermitt-KrogerPharm-420016-000003 |
| 278 | 139 | Kroger Pharmacy | DMcDermitt-KrogerPharm-420016-000004 | DMcDermitt-KrogerPharm-420016-000005 |
| 279 | 140 | Humana, Inc. | DMcDermitt-Humana-420016-000008 | DMcDermitt-Humana-420016-000015 |
| 280 | 141 | Meijer Pharmacy | DMcDermitt-MeijerPharm-420016-000001 | DMcDermitt-MeijerPharm-420016-000004 |
| 281 | 142 | OptumRx | DMcDermitt-OptumRx-420016-000001 | DMcDermitt-OptumRx-420016-000011 |
| 282 | 143 | IU Health University Hospital (DOS 01.04.2004 to 01.08.2007) | | |
| 283 | 144 | Miami Valley Hospital (DOS 06.10.2013 to 06.01.2019) | | |
| 284 | 145 | Provided By Plaintiff - 03-27-2018 (Methodist DOS 1.08.2017 and 4.21.2017) | | |
| 285 | 146 | Provided By Plaintiff - 05-17-2019 (Methodist DOS 1.08.2007 and 4.21.2017) | | |
| 286 | 147 | Reid Hospital & Health Care Services (DOS 09.26.2006 to 08.14.2012) | | |
| 287 | 148 | Reid Hospital & Health Care Services (DOS 08.04.2019) | | |
| 288 | 149 | Reid Hospital & Health Care Services (DOS 08.04.2019 to 08.09.0219) | | |
| 289 | 150 | Reid Hospital & Health Care Services (DOS 08.05.2019) | | |
| 290 | 151 | American Dermatopathology Laboratory - Billing | DMcDermitt-ADL-420016-000011 | DMcDermitt-ADL-420016-000014 |
| 291 | 152 | Brookville Family Care - Billing | DMcDermitt-BFCare-420016-000131 | DMcDermitt-BFCare-420016-000132 |
| 292 | 153 | Dayton Gastroenterology - Billing | DMcDermitt-DaytonG-420016-000007 | |
| 293 | 154 | Dayton Interventional Radiology - Billing | DMcDermitt-DaytonIR-420016-000004 | |
| 294 | 155 | Dermatologists of Southwest Ohio - Billing | DMcDermitt-DSO-MD-420016-000022 | DMcDermitt-DSO-MD-420016-000025 |
| 295 | 156 | Dermpath Diagnostics - Billing | DMcDermitt-DD-BD-420016-000001 | DMcDermitt-DD-BD-420016-000009 |
| 296 | 157 | Mid America Clinical Labs - Billing | DMcDermitt-MACL-BD-420016-000001 | DMcDermitt-MACL-BD-420016-000002 |
| 297 | 158 | Premier Orthodpedics - Billing | DMcDermitt-Premier-420016-000002 | DMcDermitt-Premier-420016-000003 |
| 298 | 159 | Premier Orthopedics - Billing | DMcDermitt-PO-MD-420016-000090 | DMcDermitt-PO-MD-420016-000095 |
| 299 | 160 | Reid Hospital & Health Care Services - Billing | DMcDermitt-RH&HCS-BD-420016-000033 | DMcDermitt-RH&HCS-BD-420016-000049 |
| 300 | 161 | Reid Medical Associates - Billing | DMcDermitt-RMA-420016-000024 | DMcDermitt-RMA-420016-000071 |
| 301 | 162 | Richmond Radiologists, Inc. - Billing | DMcDermitt-RichmondR-420016-000001 | DMcDermitt-RichmondR-420016-000002 |
| 302 | 163 | Village Green Health Campus - Billing | DMcDermitt-VGHC-420016-001248 | DMcDermitt-VGHC-420016-001256 |
| 303 | 164 | Combined Medical Records | PP Med Recs 000001 | PP Med Recs 000124 |
| 304 | 165 | Plaintiff Produced Records | DMcDermitt-PPR-420016-000001 | DMcDermitt-PPR-420016-000008 |
| 305 | 166 | Plaintiff Produced Records | DMcDermitt-PPR-420016-000009 | DMcDermitt-PPR-420016-000042 |
| 306 | 167 | Aetna U.S. Healthcare - Insurance | DMcDermitt-AUSH-420016-000001 | DMcDermitt-AUSH-420016-000015 |
| 307 | 168 | Centers for Medicare & Medicaid Services - Medicare | DMcDermitt-CMMS-R5-420016-000001 | DMcDermitt-CMMS-R5-420016-000025 |
| 308 | 169 | Centers for Medicare & Medicaid Services - Medicare | DMcDermitt-CMMS-R5-420016-000026 | DMcDermitt-CMMS-R5-420016-000401 |
| 309 | 170 | Centers for Medicare & Medicaid Services - Medicare | DMcDermitt-CMMS-R5-420016-000402 | DMcDermitt-CMMS-R5-420016-000405 |
| 310 | 171 | Humana, Inc. - Insurance | DMcDermitt-Humana-420016-000001 | DMcDermitt-Humana-420016-000007 |
| 311 | 172 | Social Security Administration - Retirement and Disability | DMcDermitt-SSA-R&D-420016-000001 | |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 312 | 173 | United Healthcare Insurance Company - Insurance | DMcDermittUHIC-420016-000001 | DMcDermittUHIC-420016-000012 |
| 313 | 174 | Plaintiff's Initial PPS | | |
| 314 | 175 | Plaintiff's Amended PPS | | |
| 315 | 176 | Plaintiff's Second Amended PPS | | |
| 316 | 177 | Plaintiff's Third Amended PPS | | |
| 317 | 178 | Plaintiff's Response to Cook Defendants' First Set of Interrogatories to Plaintiff | | |
| 318 | 179 | Plaintiff's Response to Cook Defendants' First Set of Requests for Production to Plaintiff | | |
| 319 | 180 | Plaintiff's Responses to Cook's Second Set of Request for Production | | |
| 320 | 181 | Plaintiff's Suppl. RFP Responses to Cook's Second Set | | |
| 321 | 182 | Plaintiff's Supplemental Responses to Cook's Second Set of Interrogatories | | |
| 322 | | Deposition of Todd S. Biggerstaff, MD, dated 12/09/2019, Def. Ex. 1 - Notice of Deposition | | |
| 323 | | Deposition of Todd S. Biggerstaff, MD, dated 12/09/2019, Def. Ex. 2 - Discharge Summary dated 01/08/2017 | DMcDermitt-IUHUH-MD-420016-000074 | DMcDermitt-IUHUH-MD-420016-000075 |
| 324 | | Deposition of Todd S. Biggerstaff, MD, dated 12/09/2019, Def. Ex. 3 - Curriculum Vitae | | |
| 325 | | Deposition of Todd S. Biggerstaff, MD, dated 12/09/2019, Def. Ex. 4 - Records from IU Methodist Health | DMcDermitt-IUHUH-MD-420016-000001 DMcDerinitt-IUHUH-MD-42001 G-000088 DMcDermitt-IUHUH-RD-42001 G-000004 DMDermitt-IUHPLAP-PD-420016-000002 | DMcDermitt-IUHUH-MD-420016-000085 DMcDerinitt-IUHUH-MD-42001 G-000088 DMcDermitt-I UH UH -RD -42001 G-000008 DMcDermitt-IUHPLAP-PD-420016-000006 |
| 326 | | Deposition of Todd S. Biggerstaff, MD, dated 12/09/2019, Def. Ex. 5 - FDA Recommendation dated 08/09/2010 | | |
| 327 | | Deposition of Sabah Butty, MD, dated 12/03/2019, Def. Ex. 1 - Notice of Videotaped Deposition | | |
| 328 | | Deposition of Sabah Butty, MD, dated 12/03/2019, Def. Ex. 2 - Curriculum Vitae | | |
| 329 | | Deposition of Sabah Butty, MD, dated 12/03/2019, Def. Ex. 3 - 2007 Procedure Report | DMcDermitt-IUHUH-MD-420016-000084 | DMcDermitt-IUHUH-MD-420016-000085 |
| 330 | | Deposition of Sabah Butty, MD, dated 12/03/2019, Def. Ex. 4 - X-Ray image date 01/09/2007 of placement of IVC Filter | | |
| 331 | | Deposition of Sabah Butty, MD, dated 12/03/2019, Def. Ex. 5 - Discharge Summary | DMcDermitt-IUHUH-MD-420016-000074 | DMcDermitt-IUHUH-MD-420016-000075 |
| 332 | | Deposition of Shannon Kauffman, MD, dated 12/02/2019, Def. Ex. 1 - Notice of Deposition | | |
| 333 | | Deposition of Shannon Kauffman, MD, dated 12/02/2019, Def. Ex. 2 - Curriculum Vitae | | |
| 334 | | Deposition of Shannon Kauffman, MD, dated 12/02/2019, Def. Ex. 3 - ClinicalTrials.gov article | | |
| 335 | | Deposition of Shannon Kauffman, MD, dated 12/02/2019, Def. Ex. 4 - CT Scan Report | DMcDermitt-MVH-RD-420016-000006 | DMcDermitt-MVH-RD-420016-000007 |
| 336 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 1 - List of Medications Provided by Plaintiff | | |
| 337 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 2 - Notice of Deposiiton | | |
| 338 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 3 - 12/2018 Lawsuit Information Provided by Counsel | | |
| 339 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 4 - Fact Sheet dated 5/17/2019 | | |
| 340 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 5 - Fact Sheet dated 5/29/2019 | | |
| 341 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 6 - Fact Sheet dated 10/14/2019 | | |
| 342 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 7 - 2003 Consent for surgery for Dr. Wooldridge | DMcDermitt-RH&HCS-MD-420016-000107 | |
| 343 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 8 - Questionnaire from Dayton Interventional Radiology dated 9/26/2017 | DMcDermitt-DaytonlR-420016-000013 | DMcDermitt-DaytonlR-420016-000014 |
| 344 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 9 - Consent for Surgery | DMcDermitt-MVH-MD-420016-000474 | DMcDermitt-MVH-MD-420016-000475 |
| 345 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 10 - Consent for Surgery dated 08/08/2019 | DMcDermitt-RH&HCS-MD-420016-001353 | DMcDermitt-RH&HCS-MD-420016-001354 |

| Defendant Exhibit Number | Short List Designated | Document Description | Bates Number Begin | Bates Number End |
|---|---|---|---|---|
| 346 | | Deposition of David McDermitt, dated 11/06/2019, Def. Ex. 11 - Consent for Surgery dated 8/29/2019 | DMcDermitt-ReidHealth-MD-420016-000058 | DMcDermitt-ReidHealth-MD-420016-000059 |
| 347 | | Demonstrative Exhibits | | |
| 348 | | Rule 1006 Summaries | | |
| 349 | **183** | 1999 Guidance for Industry and FDA Staff: Guidance for Cardiovascular Intravascular Filter 510(k) Submissions Document issued on November 25, 1999 | | |
| 350 | **184** | P030118D-01P - Performance Test Clot trapping ability - Evaluation of the Capturing of Emboli, Including Blood Flow and Pressure Change around the filter - comparison of 2nd generation filter to Tulip (Dr. Gunther) | CookMDL2570_0049641 | CookMDL2570_0049660 |
| 351 | **185** | FDA Substantial Equivalence Letter | CookMDL2570_0007601 | CookMDL2570_0007603 |
| 352 | **186** | Cook Global Code of Conduct | CookMDL2570_0001843 | CookMDL2570_0001859 |
| 353 | | Physician Experience Reports | | |
| 354 | | All exhibits listed on plaintiff's exhibit list | | |
| 355 | | Additional exhibits necessary for impeachment or rebuttal | | |
| 356 | | August 2016 Cook Medical IVC Filter Data Summary | CookMDL2570_1276605 | CookMDL2570_1276693 |
| 357 | | Complaint File | Cook MDL2570_1374882 | CookMDL2570_1377936 |
| 358 | | Any and all literature relied upon by experts | | |
| 359 | | Literature to be provided per K. McDonald Email of 3/10 | | |
| 360 | | Surgeon General's Call to Action to Prevent DVT and PE | | |