EXHIBIT B

| | Category 6 Tulip Bellwether Pool | | |
|---|---|---|---|
| **Unique Number** | **Plaintiff** | **Cause Number** | **Lead Counsel** |
| 1 | Adkins, Charles P. | 1:19-cv-02044 | SCHNEIDER HAMMERS, LLC |
| 2 | Adkins, Vanessa | 1:18-cv-01849 | JOHNSON LAW GROUP |
| 3 | Aguilera, Shane | 1:20-cv-00768 | JOHNSON LAW GROUP |
| 4 | Alisero, Michael | 1:16-cv-02799 | ROSENBAUM & ROSENBAUM, P.C. |
| 5 | Allen, Michael | 1:18-cv-02676 | FEARS NACHAWATI, PLLC |
| 6 | Allen, Shawn (TX) | 1:19-cv-03276 | MCSWEENEY LANGEVIN LLC |
| 7 | Andersen, Beverly | 1:20-cv-06221 | JOHNSON LAW GROUP |
| 8 | Anderson, Dwight | 1:18-cv-03034 | FEARS NACHAWATI, PLLC |
| 9 | Anderson, Jeff & Carla | 1:16-cv-03475 | DEGARIS WRIGHT MCCALL |
| 10 | Anderson, Lisa | 1:19-cv-03773 | JOHNSON LAW GROUP |
| 11 | Anderson, Richard Mark | 1:19-cv-02407 | DALIMONTE RUEB LAW GROUP, LLP |
| 12 | Anderson, Suzanne McCloud | 1:18-cv-03479 | JOHNSON LAW GROUP |
| 13 | Andress, Gary Lynn | 1:20-cv-00974 | THE GALLAGHER LAW FIRM PLLC |
| 14 | Antaya, Raymond and Roseann | 1:18-cv-03379 | FEARS NACHAWATI, PLLC |
| 15 | Apking, Thomas F. | 1:20-cv-02212 | JOHNSON LAW GROUP |
| 16 | Applegate, Debra | 1:19-cv-01434 | FEARS NACHAWATI, PLLC |

| 17 | Applegate, Eugene | 1:20-cv-06144 | JOHNSON LAW GROUP |
| 18 | Araujo, April | 1:19-cv-04228 | JOHNSON LAW GROUP |
| 19 | Armstrong, Stephen | 1:17-cv-04515 | JOHNSON LAW GROUP |
| 20 | Armstrong, Susan | 1:19-cv-01369 | JOHNSON LAW GROUP |
| 21 | Arnett, John Douglas | 1:20-cv-01182 | DRIGGS, BILLS & DAY, PLLC |
| 22 | Arrington, Roxie | 1:20-cv-00990 | FENSTERSHEIB LAW GROUP, P.A. |
| 23 | Austin, Shona | 1:17-cv-02733 | JOHNSON LAW GROUP |
| 24 | Avenick, Joseph | 1:16-cv-00673 | CHILDERS, SCHLUETER & SMITH LLC |
| 25 | Avery-Montgomery, Donna and Gary | 1:14-cv-01871 | FEARS NACHAWATI, PLLC |
| 26 | Ayers, Michael | 1:20-cv-01516 | McDONALD WORLEY, PC |
| 27 | Baber, Helen Jean | 1:19-cv-02515 | DALIMONTE RUEB LAW GROUP, LLP |
| 28 | Bageant, Leland Michael | 1:19-cv-02912 | JOHNSON LAW GROUP |
| 29 | Bailey, Francis | 1:18-cv-00181 | THE MOODY LAW FIRM, INC. |
| 30 | Bailey, Patrick | 1:18-cv-01728 | MCSWEENEY LANGEVIN LLC |
| 31 | Baisden, Tammie and Douglas | 1:18-cv-03058 | FEARS NACHAWATI, PLLC |
| 32 | Baker, Denise | 1:19-cv-02918 | JOHNSON LAW GROUP |
| 33 | Balemezi, Karla | 1:19-cv-01672 | JOHNSON LAW GROUP |
| 34 | Banegas, Ever Jr. | 1:17-cv-03126 | MATTHEWS & ASSOCIATES |
| 35 | Barker, Carol | 1:19-cv-03692 | JOHNSON LAW GROUP |
| 36 | Barksdale, Antoinette | 1:16-cv-06045 | Fitzgerald Law Group, LLC |
| 37 | Bartlein, Andrew C. and Chrissy | 1:19-cv-01902 | SCHNEIDER HAMMERS, LLC |

| 38 | Bastedo, Lorie | 1:18-cv-00775 | WAGSTAFF & CARTMELL, LLP |
|---|---|---|---|
| 39 | Batty, John S. | 1:19-cv-01162 | DALIMONTE RUEB LAW GROUP, LLP |
| 40 | Becerra, Jesse | 1:18-cv-02766 | JOHNSON LAW GROUP |
| 41 | Beddell, Joyce Yvonne | 1:15-cv-00246 | LOPEZ MCHUGH LLP |
| 42 | Beesley, Thomas | 1:20-cv-01442 | JOHNSON LAW GROUP |
| 43 | Belcher, Elaine and James | 1:19-cv-04634 | GOLDMAN SCARLATO & PENNY, P.C. |
| 44 | Bell, Austin | 1:16-cv-03274 | MARTIN BAUGHMAN, PLLC |
| 45 | Bender, Andrew | 1:19-cv-02099 | PROVOST & UMPHREY LAW FIRM LLP |
| 46 | Bender, Judy E. | 1:17-cv-04085 | MATTHEWS & ASSOCIATES |
| 47 | Benn, James | 1:20-cv-01133 | JOHNSON LAW GROUP |
| 48 | Bennett, Zachary Raymond | 1:18-cv-01148 | FEARS NACHAWATI, PLLC |
| 49 | Berard, Mary R. | 1:18-cv-02462 | MOTLEY RICE LLC |
| 50 | Bergansky, Robert Allen | 1:17-cv-00995 | THE NATIONS LAW FIRM |
| 51 | Beri, James | 1:18-cv-01372 | BERTRAM & GRAF, L.L.C. |
| 52 | Berkshire, Frederick and Cindy Sue | 1:18-cv-01899 | THE MOODY LAW FIRM, INC. |
| 53 | Berning, Joel | 1:19-cv-01757 | JOHNSON LAW GROUP |
| 54 | Beverage, Cathy | 1:18-cv-03004 | THE MOODY LAW FIRM, INC. |
| 55 | Bidwell, Jack Alan | 1:16-cv-00330 | FARR, FARR, EMERICH, HACKETT, CARR & HOLMES P.A. |
| 56 | Billiet, David | 1:18-cv-02697 | JOHNSON LAW GROUP |

| 57 | Biniak, William and Katheline | 1:18-cv-03376 | FEARS NACHAWATI, PLLC |
| 58 | Birmingham, Pamela S. | 1:19-cv-01180 | DALIMONTE RUEB LAW GROUP, LLP |
| 59 | Bishop, Kathleen | 1:18-cv-01901 | THE MOODY LAW FIRM, INC. |
| 60 | Blanton, George E. & Sally A. | 1:16-cv-03157 | MOTLEY RICE LLC |
| 61 | Blazzard, Barry | 1:17-cv-01574 | CHILDERS, SCHLUETER & SMITH LLC |
| 62 | Bobo, Alisha | 1:14-cv-06001 | BARD BRIAN LAW OFFICES, PLLC |
| 63 | Boehm, Ricky | 1:18-cv-02819 | JOHNSON LAW GROUP |
| 64 | Bolton, Lillian | 1:18-cv-02589 | JOHNSON LAW GROUP |
| 65 | Bonilla, Melody | 1:19-cv-04742 | MCSWEENEY LANGEVIN LLC |
| 66 | Boone, Daniel | 1:20-cv-00490 | JOHNSON LAW GROUP |
| 67 | Booth, Francis | 1:20-cv-00046 | JOHNSON LAW GROUP |
| 68 | Boucher, Lorraine | 1:19-cv-04050 | JOHNSON LAW GROUP |
| 69 | Bouknight, Lisa Goetz and John K. | 1:17-cv-03435 | PAGLIALUNGA & HARRIS, PS |
| 70 | Bourassa, Deborah & William | 1:18-cv-03824 | FEARS NACHAWATI, PLLC |
| 71 | Bowen, Margaret | 1:18-cv-00483 | THE MOODY LAW FIRM, INC. |
| 72 | Boyd, Matthew III | 1:19-cv-02871 | JOHNSON LAW GROUP |
| 73 | Boyer, Mandi | 1:17-cv-03020 | MCEWEN LAW FIRM LTD |
| 74 | Bratton, Corrine | 1:18-cv-03059 | FEARS NACHAWATI, PLLC |
| 75 | Braxton, Ronald | 1:20-cv-00840 | DRIGGS, BILLS & DAY, PLLC |
| 76 | Brazos, Blaise [ESTATE OF] | 1:18-cv-00374 | THE MOODY LAW FIRM, INC. |

| 77 | Briant, Debra and Scott | 1:19-cv-02036 | FEARS NACHAWATI, PLLC |
| 78 | Broadwell, Mary and Kenneth Arthur | 1:18-cv-00445 | CORY WATSON, P.C. |
| 79 | Brock, Fred | 1:18-cv-01574 | JOHNSON LAW GROUP |
| 80 | Brock, Shirley [ESTATE OF] | 1:19-cv-04365 | JOHNSON LAW GROUP |
| 81 | Brooks, Evelyn | 1:18-cv-02542 | JOHNSON LAW GROUP |
| 82 | Brown, Fred | 1:18-cv-00853 | SANDERS VIENER GROSSMAN, LLP |
| 83 | Brown, Paul Raymond | 1:17-cv-00716 | THE NATIONS LAW FIRM |
| 84 | Brown, William (NC) | 1:17-cv-01014 | CURTIS LAW GROUP |
| 85 | Bruning, Marilyn A. and Robert D. | 1:18-cv-03278 | SCHNEIDER HAMMERS, LLC |
| 86 | Bryson, Edwin L. | 1:19-cv-01677 | MCEWEN LAW FIRM LTD |
| 87 | Bubb, James and Cynthia | 1:19-cv-00154 | FEARS NACHAWATI, PLLC |
| 88 | Buley, Paul | 1:20-cv-01162 | JOHNSON LAW GROUP |
| 89 | Burch, Jethro | 1:17-cv-00106 | WAGSTAFF & CARTMELL, LLP |
| 90 | Burdick, Jennifer | 1:20-cv-01397 | McDONALD WORLEY, PC |
| 91 | Burns, Wanda | 1:19-cv-02251 | FEARS NACHAWATI, PLLC |
| 92 | Burrows, Brock | 1:19-cv-02894 | JOHNSON LAW GROUP |
| 93 | Bush, James C. and Kathleen A. | 1:19-cv-03997 | SCHNEIDER HAMMERS, LLC |
| 94 | Butler, Felicia | 1:20-cv-00556 | JOHNSON LAW GROUP |
| 95 | Bywater, Melissa | 1:17-cv-01804 | MCEWEN LAW FIRM LTD |
| 96 | Cabral, Janet and Kenneth | 1:18-cv-03873 | THE MOODY LAW FIRM, INC. |

| 97 | Cachie, David | 1:19-cv-03320 | BERTRAM & GRAF, L.L.C. |
|---|---|---|---|
| 98 | Caldwell, James | 1:19-cv-02835 | JOHNSON LAW GROUP |
| 99 | Caldwell, Karen | 1:18-cv-00394 | BEASLEY, ALLEN CROW, METHVIN, PORTIS & MILES, P.C. |
| 100 | Cameron, Claire | 1:19-cv-02733 | JOHNSON LAW GROUP |
| 101 | Campbell, James | 1:20-cv-00818 | JOHNSON LAW GROUP |
| 102 | Campbell, Kristi | 1:17-cv-03326 | RICHARD J. PLEZIA & ASSOCIATES |
| 103 | Capobianco, Becky | 1:19-cv-00609 | JOHNSON LAW GROUP |
| 104 | Carlberg, Charles | 1:19-cv-04227 | JOHNSON LAW GROUP |
| 105 | Carlgren, Ronald and Tammy | 1:19-cv-02297 | FEARS NACHAWATI, PLLC |
| 106 | Carpenter, Virginia | 1:19-cv-03658 | SCHNEIDER HAMMERS, LLC |
| 107 | Carr, Christopher Malcolm | 1:20-cv-00804 | JOHNSON LAW GROUP |
| 108 | Carr, Shanyse L. | 1:17-cv-02090 | MATTHEWS & ASSOCIATES |
| 109 | Carreon, Diana | 1:20-cv-01394 | McDONALD WORLEY, PC |
| 110 | Carter, Joyce | 1:16-cv-01748 | GOLDENBERGLAW,  PLLC |
| 111 | Casey, Chatuisha | 1:19-cv-02962 | CHILDERS, SCHLUETER & SMITH LLC |
| 112 | Cashin, Almeda | 1:20-cv-02359 | JOHNSON LAW GROUP |
| 113 | Cato, Delwin | 1:18-cv-03132 | FEARS NACHAWATI, PLLC |
| 114 | Chambers, Michael Anthony | 1:19-cv-02420 | DALIMONTE RUEB LAW GROUP, LLP |
| 115 | Chan, Wayne | 1:17-cv-03537 | RICHARD J. PLEZIA & ASSOCIATES |

| 116 | Chatt, Lenville Jr. and Judy A. | 1:19-cv-01822 | SCHNEIDER HAMMERS, LLC |
| 117 | Chaves, Charles | 1:20-cv-01396 | McDONALD WORLEY, PC |
| 118 | Cheney, Julie | 1:19-cv-02809 | JOHNSON LAW GROUP |
| 119 | Childers, Kristina | 1:20-cv-00778 | DRIGGS, BILLS & DAY, PLLC |
| 120 | Childers, Robert | 1:19-cv-02271 | THE MOODY LAW FIRM, INC. |
| 121 | Chillura, Terry | 1:20-cv-00335 | JOHNSON LAW GROUP |
| 122 | Citizen, Kenneth | 1:20-cv-01305 | JOHNSON LAW GROUP |
| 123 | Clark, Claudette | 1:18-cv-02614 | JOHNSON LAW GROUP |
| 124 | Clark, Cory | 1:18-cv-02346 | HENINGER GARRISON DAVIS, LLC |
| 125 | Clark, John D. | 1:17-cv-00806 | SCHNEIDER HAMMERS, LLC |
| 126 | Clemens, Donna | 1:17-cv-04519 | MARC J. BERN & PARTNERS, LLP |
| 127 | Coffman, Dianna | 1:19-cv-03743 | JOHNSON LAW GROUP |
| 128 | Cole, Jeanne | 1:17-cv-04732 | MARTIN BAUGHMAN, PLLC |
| 129 | Cole, Philip | 1:20-cv-00419 | JOHNSON LAW GROUP |
| 130 | Cole, Susan | 1:18-cv-02850 | NIEMEYER, GREBEL & KRUSE, LLC |
| 131 | Coleman, Adam Sr. and Rose | 1:18-cv-02143 | FLINT LAW FIRM, LLC |
| 132 | Collins, Edward | 1:18-cv-00669 | NIEMEYER, GREBEL & KRUSE, LLC |
| 133 | Comer, Brianne | 1:20-cv-00003 | JOHNSON LAW GROUP |
| 134 | Comley, Heidi Ann | 1:17-cv-01122 | MARTIN BAUGHMAN, PLLC |
| 135 | Congery, Inez | 1:18-cv-00671 | NIEMEYER, GREBEL & KRUSE, LLC |

| 136 | Conley, Eddi J. | 1:19-cv-01149 | DALIMONTE RUEB LAW GROUP, LLP |
|---|---|---|---|
| 137 | Constantino,  Eric | 1:20-cv-02137 | JOHNSON LAW GROUP |
| 138 | Cook, David Allen | 1:17-cv-01805 | THE NATIONS LAW FIRM |
| 139 | Coreas, Sarah [GUARDIANSHIP] | 1:20-cv-01012 | FENSTERSHEIB LAW GROUP, P.A. |
| 140 | Corgan, Ronald-John Herbert | 1:16-cv-01492 | FARR, FARR, EMERICH, HACKETT, CARR & HOLMES P.A. |
| 141 | Cota, Marc C. | 1:18-cv-01114 | MATTHEWS & ASSOCIATES |
| 142 | Cox, Jeannette | 1:19-cv-02456 | JOHNSON LAW GROUP |
| 143 | Cox, Sherry L. | 1:17-cv-02896 | O'CONNOR, ACCIANI & LEVY LPA |
| 144 | Crawford, Riley | 1:19-cv-03552 | JOHNSON LAW GROUP |
| 145 | Creel, Donald | 1:18-cv-01119 | BERTRAM & GRAF, L.L.C. |
| 146 | Cressman, Robert III | 1:19-cv-02615 | MARTIN BAUGHMAN, PLLC |
| 147 | Cropp, Benjamin Jr. [ESTATE OF] | 1:18-cv-03003 | KIRKENDALL DWYER LLP |
| 148 | Crowe, Chad | 1:19-cv-01513 | BERTRAM & GRAF, L.L.C. |
| 149 | Crowley, Monica | 1:20-cv-00581 | MCSWEENEY LANGEVIN LLC |
| 150 | Crum, Donald and Debra | 1:19-cv-01445 | SCHNEIDER HAMMERS, LLC |
| 151 | Cupal, Peter | 1:18-cv-03640 | MCEWEN LAW FIRM LTD |
| 152 | Currie, Sarah | 1:19-cv-03000 | JOHNSON LAW GROUP |
| 153 | Curry, Rufus | 1:17-cv-03026 | BERTRAM & GRAF, L.L.C. |
| 154 | Dalrymple, Curt | 1:17-cv-03136 | MATTHEWS & ASSOCIATES |

| 155 | Daniel, Michael | 1:19-cv-01297 | DALIMONTE RUEB LAW GROUP, LLP |
|---|---|---|---|
| 156 | Daniszewski, Thomas L. and Maryann | 1:18-cv-03392 | FEARS NACHAWATI, PLLC |
| 157 | Davenport, Maureen | 1:19-cv-01516 | BERTRAM & GRAF, L.L.C. |
| 158 | Davidson, S.L. and Gloria | 1:19-cv-02250 | FEARS NACHAWATI, PLLC |
| 159 | Davis, Donald E. | 1:18-cv-01381 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 160 | Davis, Evelyn | 1:18-cv-03434 | FEARS NACHAWATI, PLLC |
| 161 | Davis, Larry | 1:19-cv-01693 | McDONALD WORLEY, PC |
| 162 | Davis, Mary A. | 1:19-cv-03322 | BERTRAM & GRAF, L.L.C. |
| 163 | Davis, Mike | 1:20-cv-01139 | JOHNSON LAW GROUP |
| 164 | Davis, Mona | 1:19-cv-01518 | BERTRAM & GRAF, L.L.C. |
| 165 | Davis, Robert | 1:20-cv-00338 | JOHNSON LAW GROUP |
| 166 | Davis, Roy Jerome | 1:19-cv-01179 | DALIMONTE RUEB LAW GROUP, LLP |
| 167 | Davis, Velma | 1:18-cv-02026 | WAGSTAFF & CARTMELL, LLP |
| 168 | Dawkins, Bradley | 1:18-cv-03232 | WAGSTAFF & CARTMELL, LLP |
| 169 | Dawsey, David | 1:16-cv-02271 | THE GALLAGHER LAW FIRM PLLC |
| 170 | DeJesus, Kurt | 1:19-cv-00055 | CELLINO & BARNES, P.C. |
| 171 | Delgado, Yocauris | 1:18-cv-02571 | MCSWEENEY LANGEVIN LLC |

| 172 | Demsko, Jane M. | 1:18-cv-00221 | MARTIN BAUGHMAN, PLLC |
| 173 | Denofa, Bobbie | 1:19-cv-02892 | JOHNSON LAW GROUP |
| 174 | Dodge, Alexandra [ESTATE OF] | 1:20-cv-01568 | JOHNSON LAW GROUP |
| 175 | Doran, Kenneth | 1:20-cv-06208 | JOHNSON LAW GROUP |
| 176 | Doud, Angela | 1:19-cv-00241 | DRIGGS, BILLS & DAY, PLLC |
| 177 | Dougherty, William | 1:19-cv-04448 | JOHNSON LAW GROUP |
| 178 | Douse, Juanita | 1:19-cv-03642 | JOHNSON LAW GROUP |
| 179 | Dover, Samuel | 1:19-cv-04216 | JOHNSON LAW GROUP |
| 180 | Ducote, Kenneth P. | 1:17-cv-01328 | SHRADER & ASSOCIATES LLP |
| 181 | Duncan, Jennifer | 1:20-cv-01901 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 182 | Dunkleberg, Donald | 1:19-cv-01526 | BERTRAM & GRAF, L.L.C. |
| 183 | Durheim, Carl III | 1:17-cv-04719 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 184 | Durlin, Roger | 1:20-cv-01289 | FEARS NACHAWATI, PLLC |
| 185 | Durso, Jeannie | 1:17-cv-00350 | MURRAY LAW FIRM |
| 186 | Dyar, Karla M. | 1:17-cv-01475 | FLEMING, NOLEN & JEZ, L.L.P. |
| 187 | Dzierzanowski, Robert M. and Gari Dee | 1:18-cv-03338 | FEARS NACHAWATI, PLLC |

| | | | |
|---|---|---|---|
| 188 | Egan, Scott | 1:17-cv-00760 | WEITZ & LUXENBERG, P.C. |
| 189 | Ellingsen, Christopher | 1:16-cv-02308 | MARTIN BAUGHMAN, PLLC |
| 190 | Elliott, Ronald & Dee | 1:17-cv-00338 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| 191 | Elrod, Alora | 1:20-cv-01940 | JOHNSON LAW GROUP |
| 192 | Elsen, Gregorie | 1:17-cv-03010 | MCEWEN LAW FIRM LTD |
| 193 | Embry, Darlena | 1:19-cv-00111 | FEARS NACHAWATI, PLLC |
| 194 | Erdly, Adam | 1:19-cv-02296 | FEARS NACHAWATI, PLLC |
| 195 | Eslick, Karen and Roy | 1:14-cv-06011 | MARTIN BAUGHMAN, PLLC |
| 196 | Estep, Shellia | 1:20-cv-02165 | JOHNSON LAW GROUP |
| 197 | Evans, Amanda | 1:19-cv-00048 | JOHNSON LAW GROUP |
| 198 | Evans, Ronald | 1:19-cv-02900 | THE MOODY LAW FIRM, INC. |
| 199 | Ewing, Leo L. | 1:19-cv-01327 | DALIMONTE RUEB LAW GROUP, LLP |
| 200 | Farner, Denny | 1:20-cv-00332 | JOHNSON LAW GROUP |
| 201 | Farnham, Diana | 1:18-cv-03503 | MARTIN BAUGHMAN, PLLC |
| 202 | Feagins, Sarah | 1:19-cv-03383 | JOHNSON LAW GROUP |
| 203 | Feder, Carol | 1:20-cv-01719 | JOHNSON LAW GROUP |
| 204 | Fernandez, Heliodoro & Matha | 1:16-cv-03413 | FLINT LAW FIRM, LLC |
| 205 | Fernandez-Diaz, Orlando | 1:18-cv-03457 | FEARS NACHAWATI, PLLC |

| 206 | Fernengel-Huffman, Deborah | 1:19-cv-02213 | KIRKENDALL DWYER LLP |
|---|---|---|---|
| 207 | Finch, Shaquile Devonte | 1:20-cv-00275 | JOHNSON LAW GROUP |
| 208 | Fink, Carol & Michael [ESTATE] | 1:17-cv-00695 | THE GOSS LAW FIRM, P.C. |
| 209 | Fisher, Richard | 1:20-cv-00232 | JOHNSON LAW GROUP |
| 210 | Fitzgerald, Judy | 1:20-cv-01357 | FEARS NACHAWATI, PLLC |
| 211 | Fludd, Travis | 1:20-cv-01407 | JOHNSON LAW GROUP |
| 212 | Foley, Ursula | 1:18-cv-00831 | MARTIN BAUGHMAN, PLLC |
| 213 | Foltz, Deborah | 1:17-cv-04673 | JOHNSON LAW GROUP |
| 214 | Frazier, Bennie and Charcie | 1:17-cv-02187 | FLINT LAW FIRM, LLC |
| 215 | Frey, Steve | 1:17-cv-04197 | BERTRAM & GRAF, L.L.C. |
| 216 | Friedman, Elliot and Sashi | 1:18-cv-03554 | THE MOODY LAW FIRM, INC. |
| 217 | Gaganidze, Patrick | 1:18-cv-03532 | JOHNSON LAW GROUP |
| 218 | Gainey, Ecolia | 1:19-cv-04957 | JOHNSON LAW GROUP |
| 219 | Gallegos, Juanita | 1:18-cv-02203 | JOHNSON LAW GROUP |
| 220 | Galligan, Edward | 1:18-cv-03355 | JOHNSON LAW GROUP |
| 221 | Gamble, Walter | 1:19-cv-04568 | JOHNSON LAW GROUP |
| 222 | Gareski, John Robert | 1:19-cv-02488 | SCHNEIDER HAMMERS, LLC |
| 223 | Garner, Maisha | 1:20-cv-00056 | JOHNSON LAW GROUP |
| 224 | Gaut, Todd & Dana | 1:16-cv-03490 | FEARS NACHAWATI, PLLC |
| 225 | Gauthier, Lorraine J. and George Jones | 1:17-cv-03404 | CORY WATSON, P.C. |
| 226 | George, April Lynn | 1:18-cv-04071 | FLOREK & MORGAN, LLC |
| 227 | Gergel, Shirley | 1:20-cv-01234 | JOHNSON LAW GROUP |

| 228 | Gesvantner, Deidra | 1:19-cv-04544 | JOHNSON LAW GROUP |
| 229 | Getzendanner, Michael | 1:20-cv-00286 | JOHNSON LAW GROUP |
| 230 | Gidron, Areria | 1:18-cv-03721 | JOHNSON LAW GROUP |
| 231 | Gilbert, Huey | 1:20-cv-00989 | JOHNSON LAW GROUP |
| 232 | Glazier, Jeffery A. | 1:20-cv-06206 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 233 | Godina, Maria H. | 1:17-cv-01966 | DEGARIS WRIGHT MCCALL |
| 234 | Gonzalez, Carmen B. & Marte, Frank | 1:16-cv-03023 | MOTLEY RICE LLC |
| 235 | Gonzalez, Nixa | 1:20-cv-01250 | JOHNSON LAW GROUP |
| 236 | Gonzalo, Alejandro | 1:19-cv-04082 | JOHNSON LAW GROUP |
| 237 | Gordon, Tommy | 1:20-cv-01019 | THE GALLAGHER LAW FIRM PLLC |
| 238 | Goss, Milton | 1:19-cv-01382 | McDONALD WORLEY, PC |
| 239 | Graham, Dane | 1:20-cv-01523 | McDONALD WORLEY, PC |
| 240 | Graham, James | 1:18-cv-02174 | JOHNSON LAW GROUP |
| 241 | Graham, Michael | 1:20-cv-06211 | JOHNSON LAW GROUP |
| 242 | Grant, Lolita | 1:18-cv-04022 | DRIGGS, BILLS & DAY, PLLC |
| 243 | Grasso, Erin | 1:16-cv-02359 | MATTHEWS & ASSOCIATES |
| 244 | Gravely, Daisy | 1:18-cv-00203 | WAGSTAFF & CARTMELL, LLP |
| 245 | Gray, Rodney | 1:19-cv-01527 | BERTRAM & GRAF, L.L.C. |

| 246 | Green, Craig | 1:20-cv-00973 | THE GALLAGHER LAW FIRM PLLC |
| 247 | Green, Lavon | 1:16-cv-01349 | WAGSTAFF & CARTMELL, LLP |
| 248 | Grice, Betty | 1:19-cv-00832 | WEITZ & LUXENBERG, P.C. |
| 249 | Groda, Ronny | 1:19-cv-02202 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 250 | Guerrero, Jesus Jr. and Maria Dolores | 1:20-cv-00517 | THE NATIONS LAW FIRM |
| 251 | Guillory, Ralph Edward | 1:19-cv-02111 | MARTIN BAUGHMAN, PLLC |
| 252 | Guiney, Mellisa | 1:17-cv-01577 | CHILDERS, SCHLUETER & SMITH LLC |
| 253 | Gulzarzada, Baktash and Testa, Tiffany | 1:19-cv-02560 | FEARS NACHAWATI, PLLC |
| 254 | Haas, Frederick J. | 1:18-cv-00816 | MARTIN BAUGHMAN, PLLC |
| 255 | Haddow, Chad | 1:19-cv-03713 | FEARS NACHAWATI, PLLC |
| 256 | Hadley, Chester | 1:20-cv-00425 | JOHNSON LAW GROUP |
| 257 | Haines, Bobby | 1:19-cv-03557 | McDONALD WORLEY, PC |
| 258 | Haley, Linda S. & Michael | 1:17-cv-01599 | O'CONNOR, ACCIANI & LEVY LPA |
| 259 | Hall, Karen | 1:20-cv-01016 | JOHNSON LAW GROUP |
| 260 | Haller, Mary | 1:20-cv-01827 | JOHNSON LAW GROUP |
| 261 | Hallock, Dorothy | 1:19-cv-03544 | JOHNSON LAW GROUP |
| 262 | Halterman, Mary Lee | 1:18-cv-01829 | SCHNEIDER HAMMERS, LLC |

| 263 | Hamilton, Wayne | 1:19-cv-04426 | JOHNSON LAW GROUP |
| 264 | Hamlyn, Earl A. and Brownell | 1:17-cv-04406 | WATERS & KRAUS, LLP |
| 265 | Hansen, Carl R. | 1:20-cv-06197 | MARTIN BAUGHMAN, PLLC |
| 266 | Hargrove, Laray | 1:20-cv-06123 | JOHNSON LAW GROUP |
| 267 | Harle, Brian Craig | 1:20-cv-00423 | JOHNSON LAW GROUP |
| 268 | Harrington, Lisa | 1:19-cv-01384 | McDONALD WORLEY, PC |
| 269 | Harris, Dorian Tranae and Michael Antonio Hayford | 1:17-cv-03797 | THE NATIONS LAW FIRM |
| 270 | Harris, Hortentia | 1:19-cv-03531 | JOHNSON LAW GROUP |
| 271 | Harris, Joseph R. Jr. | 1:19-cv-00087 | MATTHEWS & ASSOCIATES |
| 272 | Harris, Lonie | 1:18-cv-01959 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| 273 | Hartley, Kimberly | 1:20-cv-01524 | McDONALD WORLEY, PC |
| 274 | Hartzog, Lorna | 1:17-cv-00018 | THE POTTS LAW FIRM, LLP |
| 275 | Harvey, Clovia D. | 1:19-cv-04185 | MARC J. BERN & PARTNERS, LLP |
| 276 | Harvey, Stanley | 1:17-cv-03854 | MATTHEWS & ASSOCIATES |
| 277 | Hassan, Shahid and Cofra, Seema H. | 1:17-cv-02477 | O'CONNOR, ACCIANI & LEVY LPA |
| 278 | Hastings, Suzanne V. and Charles Jr. | 1:17-cv-02899 | MURPHY LAW FIRM, LLC |
| 279 | Hatchet, Cybil | 1:20-cv-01132 | JOHNSON LAW GROUP |
| 280 | Hatchett, Rosemary | 1:18-cv-03369 | MARTIN BAUGHMAN, PLLC |

| | | | |
|---|---|---|---|
| 281 | Haynes, Catherine E. | 1:18-cv-03841 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 282 | Haywood, Richard | 1:19-cv-01295 | DALIMONTE RUEB LAW GROUP, LLP |
| 283 | Hazard, Rhonda | 1:19-cv-04719 | JOHNSON LAW GROUP |
| 284 | Hedlund, Raymond | 1:18-cv-03403 | DI PIETRO PARTNERS, LLP |
| 285 | Heidy, James and Elizabeth | 1:18-cv-02222 | NIEMEYER, GREBEL & KRUSE, LLC |
| 286 | Heinzel, Kurt W. | 1:17-cv-04178 | MATTHEWS & ASSOCIATES |
| 287 | Held, Mona and John M. | 1:18-cv-03438 | FEARS NACHAWATI, PLLC |
| 288 | Helton, Joe | 1:20-cv-01095 | JOHNSON LAW GROUP |
| 289 | Henley, Tabitha | 1:18-cv-02349 | SAUNDERS & WALKER, P.A. |
| 290 | Henry, Dan Leslie II | 1:19-cv-01168 | DALIMONTE RUEB LAW GROUP, LLP |
| 291 | Hernandez, Amanda | 1:20-cv-00520 | DRIGGS, BILLS & DAY, PLLC |
| 292 | Herndon, Emmie | 1:19-cv-00890 | BERTRAM & GRAF, L.L.C. |
| 293 | Hess, Janet Lynn | 1:17-cv-02411 | O'CONNOR, ACCIANI & LEVY LPA |
| 294 | Higginbotham, Tammie | 1:17-cv-00590 | FLINT LAW FIRM, LLC |
| 295 | Hill, Jasolyn | 1:19-cv-03797 | JOHNSON LAW GROUP |
| 296 | Hill, Rex | 1:18-cv-04021 | KIRKENDALL DWYER LLP |
| 297 | Hill, Tyrone | 1:18-cv-02166 | JOHNSON LAW GROUP |
| 298 | Holcomb, Chontell | 1:16-cv-00998 | BARON & BUDD, P.C. |

| | | | |
|---|---|---|---|
| 299 | Holland, Terry | 1:18-cv-03249 | FEARS NACHAWATI, PLLC |
| 300 | Hollingsworth, Shirley | 1:18-cv-02953 | MCSWEENEY LANGEVIN LLC |
| 301 | Holmes, Darlene and Hugh A. | 1:19-cv-01342 | SCHNEIDER HAMMERS, LLC |
| 302 | Horcacitas, Sharon | 1:20-cv-06121 | JOHNSON LAW GROUP |
| 303 | Horhn, Johnnie L. | 1:17-cv-01935 | MATTHEWS & ASSOCIATES |
| 304 | Howell, Carolyn | 1:19-cv-04777 | JOHNSON LAW GROUP |
| 305 | Huddleston, Carmen | 1:19-cv-01152 | DALIMONTE RUEB LAW GROUP, LLP |
| 306 | Huffman, John E. [ESTATE] | 1:19-cv-03966 | MCSWEENEY LANGEVIN LLC |
| 307 | Hunter, Rise | 1:20-cv-00418 | JOHNSON LAW GROUP |
| 308 | Hurt, Aric | 1:18-cv-01758 | JOHNSON LAW GROUP |
| 309 | Ibarra, Maria A. | 1:17-cv-03363 | HEYGOOD, ORR & PEARSON |
| 310 | Imsand, Paul | 1:20-cv-06207 | JOHNSON LAW GROUP |
| 311 | Ingram, Gary E. | 1:19-cv-03312 | JOHNSON LAW GROUP |
| 312 | Intili, Jim | 1:20-cv-02237 | JOHNSON LAW GROUP |
| 313 | Isham, Cindy | 1:20-cv-06187 | JOHNSON LAW GROUP |
| 314 | Ives, Mark | 1:19-cv-04260 | NIEMEYER, GREBEL & KRUSE, LLC |
| 315 | Jackson, Alvin | 1:19-cv-01229 | DALIMONTE RUEB LAW GROUP, LLP |
| 316 | Jackson, David L. | 1:20-cv-06219 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| 317 | Jackson, Michael | 1:19-cv-04709 | McDONALD WORLEY, PC |
| 318 | Jackson, Shawna | 1:19-cv-03344 | JOHNSON LAW GROUP |

| 319 | Jackson-Harris, Jamice | 1:18-cv-03897 | THE MOODY LAW FIRM, INC. |
|---|---|---|---|
| 320 | Jacobs, Tasha | 1:20-cv-06217 | JOHNSON LAW GROUP |
| 321 | Jaime, Jaime A. | 1:20-cv-01882 | JOHNSON LAW GROUP |
| 322 | James, Brandy | 1:20-cv-01851 | McDONALD WORLEY, PC |
| 323 | James, Judy M. | 1:18-cv-03410 | WATERS & KRAUS, LLP |
| 324 | Jeanpierre, Landry | 1:17-cv-00473 | SKIKOS CRAWFORD SKIKOS & JOSEPH, LLP |
| 325 | Jenkins, Joyce | 1:19-cv-04879 | JOHNSON LAW GROUP |
| 326 | Jessen, Kerry Duane and Kerry Lee | 1:17-cv-04316 | THE MOODY LAW FIRM, INC. |
| 327 | Jett, Theresa | 1:19-cv-04405 | JOHNSON LAW GROUP |
| 328 | Johancen, Daniel | 1:18-cv-03397 | JOHNSON LAW GROUP |
| 329 | Johnson, Claudette | 1:19-cv-01734 | JOHNSON LAW GROUP |
| 330 | Johnson, Harold William and Colleen Johnson | 1:18-cv-03385 | FEARS NACHAWATI, PLLC |
| 331 | Johnson, James | 1:16-cv-03348 | FLINT LAW FIRM, LLC |
| 332 | Johnson, Regina | 1:19-cv-01676 | JOHNSON LAW GROUP |
| 333 | Johnson, Ronald D. [ESTATE] | 1:17-cv-06069 | THE DRISCOLL FIRM, P.C. |
| 334 | Johnson, Seleania | 1:20-cv-00280 | FEARS NACHAWATI, PLLC |
| 335 | Johnson, Susan | 1:20-cv-01304 | JOHNSON LAW GROUP |
| 336 | Jones, Christopher Quentin | 1:18-cv-03386 | FEARS NACHAWATI, PLLC |
| 337 | Jones, Juliann | 1:16-cv-01752 | WAGSTAFF & CARTMELL, LLP |
| 338 | Jones, Mark | 1:19-cv-03771 | JOHNSON LAW GROUP |

| 339 | Jones, Phyllis A. | 1:19-cv-01510 | FEARS NACHAWATI, PLLC |
|---|---|---|---|
| 340 | Jones, Tammy | 1:20-cv-00284 | JOHNSON LAW GROUP |
| 341 | Jordan, Aleta | 1:19-cv-00917 | WEITZ & LUXENBERG, P.C. |
| 342 | Jordan, Jack and Hope | 1:18-cv-03207 | FEARS NACHAWATI, PLLC |
| 343 | Jordan, Michelle Rae | 1:18-cv-03395 | FEARS NACHAWATI, PLLC |
| 344 | Judd, Nicole | 1:17-cv-00662 | SEEGER WEISS LLP |
| 345 | Julite, Judith | 1:19-cv-01499 | JOHNSON LAW GROUP |
| 346 | Justice, Harold | 1:19-cv-00758 | JOHNSON LAW GROUP |
| 347 | Justice, Ruth | 1:20-cv-02042 | JOHNSON LAW GROUP |
| 348 | Karlberg, Diane | 1:18-cv-03466 | RICHARD J. PLEZIA & ASSOCIATES |
| 349 | Kearney, Joseph | 1:18-cv-03718 | THE MILLER FIRM LLC |
| 350 | Keefer, Marshall Jr. and Dawn | 1:19-cv-02694 | MCEWEN LAW FIRM LTD |
| 351 | Keister, Clara | 1:17-cv-00277 | HAUSFELD, LLP |
| 352 | Kellenberger, John Sr. | 1:20-cv-00396 | JOHNSON LAW GROUP |
| 353 | Kelly, Johnathan Louis | 1:19-cv-02795 | DALIMONTE RUEB LAW GROUP, LLP |
| 354 | Kelly, Patrick James | 1:20-cv-00808 | JOHNSON LAW GROUP |
| 355 | Kelly, Stacy | 1:19-cv-05065 | JOHNSON LAW GROUP |
| 356 | Kelso, Rachelle | 1:19-cv-03859 | MCSWEENEY LANGEVIN LLC |
| 357 | Kempf, Lynda | 1:18-cv-00840 | MARTIN BAUGHMAN, PLLC |
| 358 | Kennedy,  Melisa | 1:18-cv-04083 | BERTRAM & GRAF, L.L.C. |

| 359 | Kennedy, Gregory Lawrence Jr. | 1:17-cv-02417 | THE NATIONS LAW FIRM |
| 360 | Kent, Jeanne | 1:19-cv-00187 | JOHNSON LAW GROUP |
| 361 | Kepas, Demetrios E. | 1:19-cv-03886 | MOTLEY RICE LLC |
| 362 | Keys, Mitchell | 1:18-cv-02502 | JOHNSON LAW GROUP |
| 363 | Keyser, Kyle | 1:18-cv-03546 | SAUNDERS & WALKER, P.A. |
| 364 | Killingsworth, Paul | 1:18-cv-02351 | JOHNSON LAW GROUP |
| 365 | Kincaid, Karina | 1:20-cv-00033 | JOHNSON LAW GROUP |
| 366 | King, Jerry | 1:19-cv-03895 | JOHNSON LAW GROUP |
| 367 | Kingery, Elizabeth | 1:18-cv-00243 | MCGLYNN, GLISSON & MOUTON |
| 368 | King-Marlow, Annie | 1:20-cv-00254 | JOHNSON LAW GROUP |
| 369 | Kinney, Tiffany L. | 1:17-cv-01947 | MATTHEWS & ASSOCIATES |
| 370 | Kirkman, Brandi | 1:17-cv-00801 | FEARS NACHAWATI, PLLC |
| 371 | Knapp, Ivan | 1:18-cv-00253 | THE MOODY LAW FIRM, INC. |
| 372 | Knerr, Jessica | 1:18-cv-01736 | BERTRAM & GRAF, L.L.C. |
| 373 | Kreske, Renee | 1:18-cv-01697 | JOHNSON LAW GROUP |
| 374 | Kuhns, Conrad [ESTATE OF] | 1:20-cv-00571 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 375 | Kuntzler, Audrey | 1:19-cv-01472 | ZONIES LAW LLC |
| 376 | Kussmaul, Larry [ESTATE OF] | 1:20-cv-01005 | FENSTERSHEIB LAW GROUP, P.A. |
| 377 | Lafferty, Deborah | 1:18-cv-00935 | MATTHEWS & ASSOCIATES |

| 378 | LaMunion, Frances JoAnne A. and Richard L. | 1:17-cv-04475 | MOTLEY RICE LLC |
| 379 | Lane, Carol D. | 1:20-cv-00195 | WAGSTAFF & CARTMELL, LLP |
| 380 | Lane, Richard | 1:20-cv-00665 | JOHNSON LAW GROUP |
| 381 | Lang, Jacqueline S. | 1:17-cv-04142 | MARTIN BAUGHMAN, PLLC |
| 382 | LaRosa, Sebastian | 1:19-cv-04011 | JOHNSON LAW GROUP |
| 383 | Laura, Patricia | 1:19-cv-01374 | McDONALD WORLEY, PC |
| 384 | Lausten, Christian | 1:18-cv-02108 | THE MOODY LAW FIRM, INC. |
| 385 | Lawson, Patricia Jean | 1:16-cv-01951 | MATTHEWS & ASSOCIATES |
| 386 | Layman, Mark | 1:17-cv-02029 | GOLDENBERGLAW, PLLC |
| 387 | League, Wesley | 1:19-cv-04271 | MCSWEENEY LANGEVIN LLC |
| 388 | Lee-Macias, Wendy | 1:16-cv-02746 | PAGLIALUNGA & HARRIS, PS |
| 389 | Leidy, Stephen | 1:18-cv-00780 | WAGSTAFF & CARTMELL, LLP |
| 390 | Leighliter, Susan Jean | 1:17-cv-04564 | THE NATIONS LAW FIRM |
| 391 | Lester, Gornita | 1:19-cv-02316 | JOHNSON LAW GROUP |
| 392 | Lewis, Barry | 1:18-cv-03625 | FEARS NACHAWATI, PLLC |
| 393 | Lewis, Darrin | 1:19-cv-04027 | JOHNSON LAW GROUP |
| 394 | Lewis, Saundra | 1:19-cv-04535 | JOHNSON LAW GROUP |
| 395 | Lilly, Orpha | 1:19-cv-02191 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 396 | Linney, Joey M. | 1:18-cv-02183 | JOHNSON LAW GROUP |
| 397 | Lona, Jose | 1:16-cv-01136 | GORI JULIAN & ASSOCIATES |

| 398 | Loya, Teresa | 1:19-cv-02698 | JOHNSON LAW GROUP |
| 399 | Lund, James Ronald | 1:19-cv-05050 | JOHNSON LAW GROUP |
| 400 | Lundy, Melvin | 1:17-cv-03349 | SKIKOS CRAWFORD SKIKOS & JOSEPH, LLP |
| 401 | Lutzkanin, Geraldine | 1:20-cv-01530 | McDONALD WORLEY, PC |
| 402 | Mackay, Donald | 1:18-cv-01027 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 403 | Magee, Lynne | 1:20-cv-00601 | JOHNSON LAW GROUP |
| 404 | Magri-Savoie, Julie Ann and Bergeron, Michael John | 1:18-cv-00185 | THE NATIONS LAW FIRM |
| 405 | Makucevich, Michele | 1:16-cv-06048 | Fitzgerald Law Group, LLC |
| 406 | Maley, Jennifer | 1:20-cv-01380 | McDONALD WORLEY, PC |
| 407 | Mandravelis, Christina | 1:14-cv-01878 | FEARS NACHAWATI, PLLC |
| 408 | Manges, David | 1:19-cv-00059 | JOHNSON LAW GROUP |
| 409 | Mankey, Robert | 1:19-cv-03561 | JOHNSON LAW GROUP |
| 410 | Mann, Heather A. | 1:16-cv-00240 | MATTHEWS & ASSOCIATES |
| 411 | Mannis, Bonnie | 1:17-CV-00536 | MURPHY LAW FIRM, LLC |
| 412 | Marino, Michelle | 1:19-cv-00862 | MCSWEENEY LANGEVIN LLC |
| 413 | Marks, Jamie | 1:20-cv-00340 | JOHNSON LAW GROUP |
| 414 | Martin, Beverly | 1:19-cv-03349 | BERTRAM & GRAF, L.L.C. |
| 415 | Martin, Joseph L. IIII [ESTATE OF] | 1:18-cv-00901 | MATTHEWS & ASSOCIATES |
| 416 | Martin, Lloyd | 1:20-cv-00103 | JOHNSON LAW GROUP |

| 417 | Mast, Edward & Valerie | 1:18-cv-00541 | FLINT LAW FIRM, LLC |
| 418 | Mata, Jose and Flora | 1:18-cv-03890 | FEARS NACHAWATI, PLLC |
| 419 | Mattson, Johannas | 1:18-cv-02497 | MCEWEN LAW FIRM LTD |
| 420 | Maya, Mary | 1:18-cv-02667 | FEARS NACHAWATI, PLLC |
| 421 | McAdam, June | 1:19-cv-01864 | WEITZ & LUXENBERG, P.C. |
| 422 | McCall, Christina | 1:18-cv-01733 | JOHNSON LAW GROUP |
| 423 | McCarthy, Cheryle | 1:19-cv-01175 | DALIMONTE RUEB LAW GROUP, LLP |
| 424 | McCloskey, Walter | 1:20-cv-01381 | McDONALD WORLEY, PC |
| 425 | McCoy, Julia | 1:16-cv-00531 | WAGSTAFF & CARTMELL, LLP |
| 426 | McCray, Johnnie | 1:19-cv-03079 | REICH & BINSTOCK, LLP |
| 427 | McCrummen, Leticia | 1:17-cv-00658 | THE MOODY LAW FIRM, INC. |
| 428 | McDonald, Chris A. | 1:19-cv-02678 | FARR, FARR, EMERICH, HACKETT, CARR & HOLMES P.A. |
| 429 | McFate, Gavin | 1:18-cv-03698 | THE MOODY LAW FIRM, INC. |
| 430 | McGeachy, Shawn and Todd | 1:19-cv-04868 | THE GALLAGHER LAW FIRM PLLC |
| 431 | McKay, Stuart | 1:19-cv-04708 | McDONALD WORLEY, PC |
| 432 | Mckenna, Danny | 1:19-cv-03727 | JOHNSON LAW GROUP |
| 433 | McKillop, Natalie | 1:19-cv-04780 | JOHNSON LAW GROUP |
| 434 | McLaughlin, Ronald and Diane | 1:19-cv-04098 | FEARS NACHAWATI, PLLC |

| 435 | McNally, Susan Lillian | 1:20-cv-00938 | JOHNSON LAW GROUP |
| 436 | McNamer, Erika | 1:19-cv-03219 | JOHNSON LAW GROUP |
| 437 | Meagher, Patrick | 1:20-cv-01382 | McDONALD WORLEY, PC |
| 438 | Meeks, Nancy Lavonne | 1:20-cv-00186 | JOHNSON LAW GROUP |
| 439 | Melton, Keri | 1:19-cv-00554 | JOHNSON LAW GROUP |
| 440 | Mena, Maria | 1:20-cv-00036 | JOHNSON LAW GROUP |
| 441 | Mennella, Vincent | 1:20-cv-06118 | JOHNSON LAW GROUP |
| 442 | Meriedy, Thomas and Ora | 1:18-cv-02081 | DRIGGS, BILLS & DAY, PLLC |
| 443 | Meriwether, Yevette and Dwayne | 1:17-cv-02609 | WEINSTEIN COUTURE, PLLC |
| 444 | Metcalf, George | 1:20-cv-01536 | McDONALD WORLEY, PC |
| 445 | Methvin, Robert | 1:19-cv-04713 | JOHNSON LAW GROUP |
| 446 | Miller, Amber | 1:19-cv-01596 | JOHNSON LAW GROUP |
| 447 | Miller, Michelle (PA) | 1:20-cv-01384 | McDONALD WORLEY, PC |
| 448 | Miller, Richard L. | 1:19-cv-03102 | THE GALLAGHER LAW FIRM PLLC |
| 449 | Miller, Robert [ESTATE OF] | 1:19-cv-03363 | JOHNSON LAW GROUP |
| 450 | Minerd, Jennifer | 1:19-cv-03200 | JOHNSON LAW GROUP |
| 451 | Mingo, Sheila | 1:19-cv-01657 | BERTRAM & GRAF, L.L.C. |
| 452 | Mirmontazeri, Mort | 1:20-cv-00783 | JOHNSON LAW GROUP |
| 453 | Mitchell, Annette | 1:18-cv-00747 | MATTHEWS & ASSOCIATES |
| 454 | Mitchell, Jane | 1:19-cv-01646 | JOHNSON LAW GROUP |
| 455 | Mitchell, Shelly C. | 1:17-cv-03782 | BERTRAM & GRAF, L.L.C. |

| 456 | Molitor, William Orville | 1:19-cv-02434 | DALIMONTE RUEB LAW GROUP, LLP |
|-----|--------------------------|---------------|-------------------------------|
| 457 | Mommsen, Bruce | 1:19-cv-02735 | JOHNSON LAW GROUP |
| 458 | Monroe, Orse | 1:19-cv-04620 | FLINT LAW FIRM, LLC |
| 459 | Montgomery, Frank | 1:17-cv-03278 | BERTRAM & GRAF, L.L.C. |
| 460 | Montgomery, Paul L. & Linda Sue | 1:16-cv-02687 | HEYGOOD, ORR & PEARSON |
| 461 | Montgomery, Ryan Lane | 1:20-cv-00789 | THE GALLAGHER LAW FIRM PLLC |
| 462 | Montgomery, Susan | 1:16-cv-01757 | WAGSTAFF & CARTMELL, LLP |
| 463 | Moore, Audrey Bernard | 1:20-cv-00145 | THE GALLAGHER LAW FIRM PLLC |
| 464 | Mora, Johanna | 1:19-cv-03350 | BERTRAM & GRAF, L.L.C. |
| 465 | Morfitt, Patricia | 1:18-cv-02253 | FLINT LAW FIRM, LLC |
| 466 | Morning, Irene | 1:19-cv-03609 | JOHNSON LAW GROUP |
| 467 | Morris, Lela | 1:16-cv-01753 | MESHBESHER & SPENCE, LTD. |
| 468 | Moses, Livinia | 1:20-cv-00147 | THE GALLAGHER LAW FIRM PLLC |
| 469 | Moses, Michael | 1:18-cv-02445 | JOHNSON LAW GROUP |
| 470 | Mott, Robert & Ellen | 1:17-cv-01104 | POGUST BRASLOW & MILROOD, LLC |
| 471 | Moye, Kimberly | 1:19-cv-01056 | BERTRAM & GRAF, L.L.C. |
| 472 | Muesse, Dee | 1:19-cv-03283 | JOHNSON LAW GROUP |
| 473 | Mulcahy, Roger | 1:20-cv-01015 | JOHNSON LAW GROUP |

| 474 | Mundy, Warren | 1:19-cv-04104 | JOHNSON LAW GROUP |
| 475 | Munoz, Alfred | 1:18-cv-03064 | JOHNSON LAW GROUP |
| 476 | Murphy, Sheila | 1:19-cv-03352 | BERTRAM & GRAF, L.L.C. |
| 477 | Muscaro, Shirley [ESTATE OF] | 1:19-cv-03075 | MCSWEENEY LANGEVIN LLC |
| 478 | Navarro, Roel [ESTATE OF] | 1:20-cv-01140 | JOHNSON LAW GROUP |
| 479 | Newkirk, Laura | 1:20-cv-00146 | JOHNSON LAW GROUP |
| 480 | Nicholas, Glory | 1:16-cv-02130 | SCHNEIDER HAMMERS, LLC |
| 481 | Nielsen, Terry L. | 1:18-cv-00934 | MATTHEWS & ASSOCIATES |
| 482 | Nigh, Elizabeth | 1:16-cv-03341 | SKIKOS CRAWFORD SKIKOS & JOSEPH, LLP |
| 483 | Nitz, Debra Ellen | 1:18-cv-02717 | THE GOSS LAW FIRM, P.C. |
| 484 | Norman, Maria | 1:20-cv-00956 | MEYERS & FLOWERS |
| 485 | Norton, Rex | 1:20-cv-00234 | JOHNSON LAW GROUP |
| 486 | Nottling, June | 1:20-cv-06160 | JOHNSON LAW GROUP |
| 487 | Nunez, Richard | 1:19-cv-04169 | MARTIN BAUGHMAN, PLLC |
| 488 | Obert, Jr., James H. | 1:19-cv-00673 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC |
| 489 | Ohler, Richard | 1:20-cv-00424 | JOHNSON LAW GROUP |
| 490 | Olivier, Lucia and Joseph | 1:20-cv-01934 | THE GALLAGHER LAW FIRM PLLC |
| 491 | O'Malley, Heather [REFILE] | 1:20-cv-01326 | FEARS NACHAWATI, PLLC |
| 492 | Opperman, Jacob M. and Carlotta Adams | 1:18-cv-01214 | THE NATIONS LAW FIRM |

| 493 | O'Quin, Joyce Faye | 1:17-cv-00997 | THE NATIONS LAW FIRM |
|---|---|---|---|
| 494 | Orlando, Andrea | 1:20-cv-00708 | JOHNSON LAW GROUP |
| 495 | Oronoz, Amy and Ernie | 1:18-cv-03432 | FEARS NACHAWATI, PLLC |
| 496 | Ortega, Herman | 1:19-cv-04089 | FEARS NACHAWATI, PLLC |
| 497 | Ortiz, Monica | 1:20-cv-06152 | JOHNSON LAW GROUP |
| 498 | Oubre, Heidi | 1:16-cv-02186 | GALLAGHER & KENNEDY, P.A. |
| 499 | Owens, Autumn | 1:18-cv-01458 | MARTIN BAUGHMAN, PLLC |
| 500 | Owens, Janet | 1:19-cv-00021 | BERTRAM & GRAF, L.L.C. |
| 501 | Page, Terry Jr. | 1:17-cv-00921 | MARTIN BAUGHMAN, PLLC |
| 502 | Paige, James | 1:19-cv-03355 | BERTRAM & GRAF, L.L.C. |
| 503 | Palmer, Cornelia | 1:19-cv-03356 | BERTRAM & GRAF, L.L.C. |
| 504 | Palmer, Kenneth | 1:19-cv-03103 | THE GALLAGHER LAW FIRM PLLC |
| 505 | Palmer, Leroy J. | 1:18-cv-02272 | HAUSFELD, LLP |
| 506 | Palumbo, Noreen A. | 1:17-cv-03023 | BERTRAM & GRAF, L.L.C. |
| 507 | Panno, Thomas | 1:20-cv-00309 | JOHNSON LAW GROUP |
| 508 | Parker, Gloria | 1:20-cv-00040 | JOHNSON LAW GROUP |
| 509 | Parks, Paulette | 1:19-cv-01413 | KIRKENDALL DWYER LLP |
| 510 | Parmelee, Nancy | 1:18-cv-02173 | JOHNSON LAW GROUP |
| 511 | Parton, Shirley A. | 1:18-cv-03371 | DALIMONTE RUEB LAW GROUP, LLP |
| 512 | Payne, Terry L. | 1:17-cv-02123 | MATTHEWS & ASSOCIATES |

| 513 | Peacock, Robin | 1:17-cv-00159 | THE GALLAGHER LAW FIRM PLLC |
|---|---|---|---|
| 514 | Pekol, James | 1:20-cv-00129 | JOHNSON LAW GROUP |
| 515 | Pendroy, Patricia A. | 1:18-cv-00906 | BERTRAM & GRAF, L.L.C. |
| 516 | Pepiot, William Stephan & Mary Magdelena | 1:16-cv-00693 | THE NATIONS LAW FIRM |
| 517 | Peranio, Heather and Cotter, Keith | 1:19-cv-01920 | MCEWEN LAW FIRM LTD |
| 518 | Perry, Kevin S. | 1:18-cv-00619 | THE POTTS LAW FIRM, LLP |
| 519 | Peterman, Branden | 1:18-cv-04037 | SANDERS VIENER GROSSMAN, LLP |
| 520 | Phillips, Betty | 1:19-cv-04792 | JOHNSON LAW GROUP |
| 521 | Phillips, Reca and Cornell, Clifford | 1:19-cv-00888 | BERTRAM & GRAF, L.L.C. |
| 522 | Pini, Ray | 1:20-cv-01395 | McDONALD WORLEY, PC |
| 523 | Pirie, Robert | 1:19-cv-02262 | JOHNSON LAW GROUP |
| 524 | Pitt, James R. | 1:19-cv-01303 | DALIMONTE RUEB LAW GROUP, LLP |
| 525 | Pitts, Jason [REFILE] | 1:20-cv-01191 | JOHNSON LAW GROUP |
| 526 | Plummer, Jerry | 1:20-cv-00738 | McDONALD WORLEY, PC |
| 527 | Pokornik, Tracy and David | 1:18-cv-03847 | FEARS NACHAWATI, PLLC |
| 528 | Polacek, Rose | 1:19-cv-04083 | JOHNSON LAW GROUP |
| 529 | Pope, Johnny | 1:19-cv-02973 | JOHNSON LAW GROUP |
| 530 | Potts, Rebecca | 1:19-cv-00482 | JOHNSON LAW GROUP |
| 531 | Powell, Catherine | 1:18-cv-02680 | JOHNSON LAW GROUP |
| 532 | Powell, Ricky L. | 1:19-cv-03567 | FLINT LAW FIRM, LLC |

| | | | |
|---|---|---|---|
| 533 | Pratnicki, William | 1:19-cv-01133 | CELLINO & BARNES, P.C. |
| 534 | Price, James R. | 1:20-cv-01425 | THE GALLAGHER LAW FIRM PLLC |
| 535 | Price, Rodney Lewis | 1:20-cv-00277 | JOHNSON LAW GROUP |
| 536 | Prichett, Lisa Marie | 1:17-cv-02004 | MATTHEWS & ASSOCIATES |
| 537 | Quinn, Allen | 1:18-cv-03430 | FEARS NACHAWATI, PLLC |
| 538 | Rabah, Dawn | 1:19-cv-01128 | ZONIES LAW LLC |
| 539 | Radcliff, Lela Grace | 1:17-cv-03653 | THE NATIONS LAW FIRM |
| 540 | Rader, Frederick D. | 1:17-cv-01397 | O'CONNOR, ACCIANI & LEVY LPA |
| 541 | Ragland, Beatrice | 1:19-cv-01410 | KIRKENDALL DWYER LLP |
| 542 | Raines, Robin | 1:18-cv-01957 | JOHNSON LAW GROUP |
| 543 | Ramsey, Joetta | 1:20-cv-01006 | FENSTERSHEIB LAW GROUP, P.A. |
| 544 | Randle, Casell | 1:17-cv-03225 | MATTHEWS & ASSOCIATES |
| 545 | Randle, Loneita | 1:20-cv-00287 | JOHNSON LAW GROUP |
| 546 | Rankins, Robert | 1:17-cv-04729 | WENDT LAW FIRM |
| 547 | Rapp, Paul and Marvinteen | 1:20-cv-00705 | THE GALLAGHER LAW FIRM PLLC |
| 548 | Ratliff, Joel | 1:18-cv-03920 | JOHNSON LAW GROUP |
| 549 | Raybuck, David | 1:18-cv-02541 | THE MOODY LAW FIRM, INC. |
| 550 | Reid, Jaunette | 1:19-cv-04809 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |

| 551 | Reynolds, Florence | 1:17-cv-01834 | SHRADER & ASSOCIATES LLP |
|---|---|---|---|
| 552 | Reynolds, Jessica | 1:15-cv-01794 | LOPEZ MCHUGH LLP |
| 553 | Rich, Barbara and James | 1:20-cv-00770 | THE GALLAGHER LAW FIRM PLLC |
| 554 | Richard, Christine | 1:18-cv-03620 | JOHNSON LAW GROUP |
| 555 | Richards, Charles L. II and Susan K. | 1:19-cv-00873 | SCHNEIDER HAMMERS, LLC |
| 556 | Richardson, Tommy R. | 1:18-cv-03083 | DALIMONTE RUEB LAW GROUP, LLP |
| 557 | Richey, Charles Allen | 1:20-cv-01509 | JOHNSON LAW GROUP |
| 558 | Ridgeon, Steven | 1:18-cv-01274 | NIEMEYER, GREBEL & KRUSE, LLC |
| 559 | Ridolfi, Arthur | 1:20-cv-00034 | JOHNSON LAW GROUP |
| 560 | Riley, William Harold | 1:17-cv-01041 | THE NATIONS LAW FIRM |
| 561 | Rios, Ernestine | 1:17-cv-02712 | MCSWEENEY LANGEVIN LLC |
| 562 | Roberson, Kenneth | 1:18-cv-01720 | FEARS NACHAWATI, PLLC |
| 563 | Roberts, Susan | 1:19-cv-04094 | FEARS NACHAWATI, PLLC |
| 564 | Roberts, Yvonnie | 1:20-cv-00149 | JOHNSON LAW GROUP |
| 565 | Robinson, Gregory Lee | 1:16-cv-01979 | MATTHEWS & ASSOCIATES |
| 566 | Robinson, Jackie | 1:18-cv-00799 | MARTIN BAUGHMAN, PLLC |
| 567 | Robinson, James | 1:19-cv-03620 | BERTRAM & GRAF, L.L.C. |
| 568 | Robinson, Kathleen | 1:19-cv-00746 | WEITZ & LUXENBERG, P.C. |
| 569 | Robinson, Preston L. | 1:20-cv-01219 | JOHNSON LAW GROUP |

| 570 | Rodriguez, Darline | 1:19-cv-00102 | JOHNSON LAW GROUP |
|-----|--------------------|--------------|--------------------|
| 571 | Rodriguez, Roberto and Raquel L. | 1:20-cv-00122 | WATERS & KRAUS LLP |
| 572 | Rodriguez, Sheila | 1:17-cv-01613 | HOTZE RUNKLE, PLLC |
| 573 | Roebuck, Clyde Hoy and Rachel J. | 1:18-cv-02845 | FEARS NACHAWATI, PLLC |
| 574 | Rogers, Gloria | 1:16-cv-02706 | MURPHY LAW FIRM, LLC |
| 575 | Roman, Jorge | 1:18-cv-04095 | JOHNSON LAW GROUP |
| 576 | Rose, Bruce Arlish | 1:17-cv-00992 | THE NATIONS LAW FIRM |
| 577 | Rosekopf, Rebecca S. and Bruce A. | 1:19-cv-01557 | FEARS NACHAWATI, PLLC |
| 578 | Ross, Lena | 1:19-cv-01176 | DALIMONTE RUEB LAW GROUP, LLP |
| 579 | Ross, Mona | 1:18-cv-03065 | JOHNSON LAW GROUP |
| 580 | Rothlisberger, William Brian | 1:19-cv-01227 | DALIMONTE RUEB LAW GROUP, LLP |
| 581 | Rusk, Jean | 1:17-cv-02840 | WAGSTAFF & CARTMELL, LLP |
| 582 | Sadler, Charles | 1:20-cv-02102 | JOHNSON LAW GROUP |
| 583 | Salguero, Aura | 1:18-cv-03719 | JOHNSON LAW GROUP |
| 584 | Samuel, Doris | 1:19-cv-01274 | JOHNSON LAW GROUP |
| 585 | Sanchez, Anthony | 1:18-cv-00919 | LAW OFFICE OF CHRISTOPHER K. JOHNSTON, LLC |
| 586 | Sanchez, Thomas | 1:16-cv-01138 | GORI JULIAN & ASSOCIATES |
| 587 | Sanders, Brandi D. | 1:17-cv-02649 | O'CONNOR, ACCIANI & LEVY LPA |
| 588 | Sanders, Leon | 1:18-cv-03701 | THE MOODY LAW FIRM, INC. |

| 589 | Sarris, Thomas | 1:19-cv-04541 | JOHNSON LAW GROUP |
| 590 | Sawyer, Sonja M. | 1:18-cv-02926 | MOTLEY RICE LLC |
| 591 | Scales, Cherie | 1:19-cv-03332 | JOHNSON LAW GROUP |
| 592 | Scanish, Linda | 1:19-cv-03630 | JOHNSON LAW GROUP |
| 593 | Schaefer, Jennifer and Stephen | 1:17-cv-02946 | FERRER POIROT & WANSBROUGH |
| 594 | Schaefer, Shannon | 1:17-cv-02011 | MATTHEWS & ASSOCIATES |
| 595 | Schlagel, David Mitchell Jr. and Nikki Sue | 1:17-cv-01995 | THE NATIONS LAW FIRM |
| 596 | Schmidt, Roger and Patricia | 1:18-cv-03066 | THE MOODY LAW FIRM, INC. |
| 597 | Schmidt, Troy | 1:19-cv-01320 | DRIGGS, BILLS & DAY, PLLC |
| 598 | Schoenauer, Irene | 1:18-cv-02337 | MCGLYNN, GLISSON & MOUTON |
| 599 | Schoonman, David | 1:20-cv-00397 | JOHNSON LAW GROUP |
| 600 | Schroth, Bonnie | 1:18-cv-02410 | JOHNSON LAW GROUP |
| 601 | Schubert, Earl L. | 1:19-cv-01226 | DALIMONTE RUEB LAW GROUP, LLP |
| 602 | Schultz, Diana | 1:19-cv-00269 | WEITZ & LUXENBERG, P.C. |
| 603 | Scott, Loretta | 1:19-cv-01586 | ZONIES LAW LLC |
| 604 | Scrivener, John | 1:18-cv-02991 | JOHNSON LAW GROUP |
| 605 | Seal, Annette | 1:19-cv-01310 | JOHNSON LAW GROUP |
| 606 | Sealscott, Paige | 1:17-cv-02739 | LAW OFFICES OF JEFFREY S. GLASSMAN |
| 607 | Sears, Anthony A. | 1:19-cv-02429 | DALIMONTE RUEB LAW GROUP, LLP |
| 608 | Self, Robert | 1:20-cv-01390 | McDONALD WORLEY, PC |

| 609 | Selsor, Frank D. | 1:20-cv-01307 | SIMON GREENSTONE PANATIER, P.C. |
|---|---|---|---|
| 610 | Sevenau, Edward | 1:19-cv-04454 | JOHNSON LAW GROUP |
| 611 | Sexton, Fleet | 1:20-cv-00073 | JOHNSON LAW GROUP |
| 612 | Sharp, Melissa | 1:19-cv-03800 | JOHNSON LAW GROUP |
| 613 | Shaver, Barbara Lauise and Jim Alton | 1:18-cv-01435 | THE LUKE LAW FIRM |
| 614 | Shearer, Theresa | 1:19-cv-01931 | JOHNSON LAW GROUP |
| 615 | Shinnick, Thomas [ESTATE OF] | 1:20-cv-00387 | JOHNSON LAW GROUP |
| 616 | Shockley, Saleea C. | 1:17-cv-02611 | FULMER SILL |
| 617 | Shofestall, Rodney | 1:19-cv-03533 | JOHNSON LAW GROUP |
| 618 | Sickeri, Peter | 1:20-cv-01076 | JOHNSON LAW GROUP |
| 619 | Sieggreen, Carleen and Dale | 1:18-cv-03679 | MCEWEN LAW FIRM LTD |
| 620 | Silvia, Eric Raymond | 1:18-cv-01281 | FEARS NACHAWATI, PLLC |
| 621 | Simental, Rita | 1:17-cv-02999 | BERTRAM & GRAF, L.L.C. |
| 622 | Simmons, Roberta | 1:19-cv-01409 | KIRKENDALL DWYER LLP |
| 623 | Simmons, Steven P. and Sherrie | 1:19-cv-03039 | SCHNEIDER HAMMERS, LLC |
| 624 | Simons, Kathryn J. | 1:18-cv-02366 | THE POTTS LAW FIRM, LLP |
| 625 | Sipes, Michael and Connie | 1:20-cv-00773 | THE GALLAGHER LAW FIRM PLLC |
| 626 | Sledge, Jr., Earl | 1:20-cv-01724 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 627 | Smith, Clyde | 1:20-cv-01987 | JOHNSON LAW GROUP |
| 628 | Smith, James (VA) | 1:20-cv-06143 | JOHNSON LAW GROUP |

| 629 | Smith, Larry K. | 1:19-cv-01948 | ZONIES LAW LLC |
|---|---|---|---|
| 630 | Smith, Linda Marie & Roland L. | 1:18-cv-03555 | FEARS NACHAWATI, PLLC |
| 631 | Smith, Lisa | 1:17-cv-03863 | THE GALLAGHER LAW FIRM PLLC |
| 632 | Smith, Marian Buckner | 1:15-cv-01814 | THE NATIONS LAW FIRM |
| 633 | Smith, Martha A. | 1:20-cv-00191 | MURPHY LAW FIRM, LLC |
| 634 | Smith, Ronald (OH) | 1:20-cv-00308 | JOHNSON LAW GROUP |
| 635 | Smithson, Arthur Donald Jr. | 1:19-cv-02070 | MARTIN BAUGHMAN, PLLC |
| 636 | Solomon, Gina | 1:18-cv-01811 | MCSWEENEY LANGEVIN LLC |
| 637 | Soltis, Barbara | 1:20-cv-00478 | JOHNSON LAW GROUP |
| 638 | Sorenson, Ilene and Scott | 1:18-cv-03562 | THE MOODY LAW FIRM, INC. |
| 639 | Southern, George Jr. and Edith | 1:18-cv-03575 | THE MOODY LAW FIRM, INC. |
| 640 | Sparks, Signa | 1:17-cv-01112 | MCSWEENEY LANGEVIN LLC |
| 641 | Spearman, Ernestine and Michael | 1:20-cv-06139 | JOHNSON LAW GROUP |
| 642 | Spicuzza, Krista S. | 1:18-cv-03350 | MOTLEY RICE LLC |
| 643 | Spiler, Gabriel | 1:19-cv-01782 | JOHNSON LAW GROUP |
| 644 | Spinks, Frances Louise | 1:17-cv-04652 | THE NATIONS LAW FIRM |
| 645 | Splitt, Corinne and Larry | 1:18-cv-03741 | THE MOODY LAW FIRM, INC. |
| 646 | Springer, Donald and Diane | 1:17-cv-02727 | MCSWEENEY LANGEVIN LLC |
| 647 | St. Clair, Janie | 1:19-cv-03367 | SCHNEIDER HAMMERS, LLC |
| 648 | Standridge, Norma J. | 1:19-cv-01847 | DALIMONTE RUEB LAW GROUP, LLP |
| 649 | Stanley, Augustine | 1:18-cv-02872 | JOHNSON LAW GROUP |

| | | | |
|---|---|---|---|
| 650 | Starks, Artis | 1:19-cv-03435 | JOHNSON LAW GROUP |
| 651 | Starks, John | 1:18-cv-02946 | JOHNSON LAW GROUP |
| 652 | Steele, Charlene | 1:18-cv-02995 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 653 | Stewart, James (AZ) | 1:20-cv-00295 | JOHNSON LAW GROUP |
| 654 | Stieber, Nina R. and Gregory | 1:20-cv-00798 | THE GALLAGHER LAW FIRM PLLC |
| 655 | Stinnett, Jesse Ray | 1:19-cv-04416 | JOHNSON LAW GROUP |
| 656 | Story, Suzanne and Tony | 1:18-cv-00444 | CORY WATSON, P.C. |
| 657 | Strausbaugh, Irvin R. (by Smith, Donna POA) | 1:19-cv-01177 | DALIMONTE RUEB LAW GROUP, LLP |
| 658 | Suarez, Alexis | 1:19-cv-01783 | JOHNSON LAW GROUP |
| 659 | Sullivan, Clarence | 1:19-cv-04787 | JOHNSON LAW GROUP |
| 660 | Summitt, Randy | 1:19-cv-03464 | MCSWEENEY LANGEVIN LLC |
| 661 | Surita, William | 1:19-cv-04795 | JOHNSON LAW GROUP |
| 662 | Sutherland, Joanne | 1:19-cv-04669 | JOHNSON LAW GROUP |
| 663 | Sutherland, Steven | 1:18-cv-03098 | FEARS NACHAWATI, PLLC |
| 664 | Sutton, Genea E. and David Jr. | 1:17-cv-02389 | O'CONNOR, ACCIANI & LEVY LPA |
| 665 | Swick, Brian | 1:19-cv-03246 | JOHNSON LAW GROUP |
| 666 | Swington, Roosevelt | 1:20-cv-01172 | KIRKENDALL DWYER LLP |
| 667 | Swint, Jason | 1:19-cv-01109 | DALIMONTE RUEB LAW GROUP, LLP |

| 668 | Szawlowski, Jerome | 1:18-cv-03398 | THE LAW OFFICES OF JEFFREY S. GLASSMAN, LLC |
|---|---|---|---|
| 669 | Tanks, Frederick | 1:18-cv-02810 | JOHNSON LAW GROUP |
| 670 | Taylor, Heather | 1:17-cv-01418 | GOMEZ TRIAL ATTORNEYS |
| 671 | Taylor, Myron | 1:16-cv-02772 | THE GOSS LAW FIRM, P.C. |
| 672 | Taylor, Robert | 1:20-cv-01982 | JOHNSON LAW GROUP |
| 673 | Taylor, Roger D. | 1:16-cv-01793 | CURTIS LAW GROUP |
| 674 | Tenney, John | 1:19-cv-04106 | JOHNSON LAW GROUP |
| 675 | Terrana, Charles | 1:18-cv-03614 | JOHNSON LAW GROUP |
| 676 | Terrell, William | 1:18-cv-02134 | FLINT LAW FIRM, LLC |
| 677 | Tester, Susan | 1:18-cv-03584 | JOHNSON LAW GROUP |
| 678 | Thibodeaux, Jasper | 1:20-cv-00024 | JOHNSON LAW GROUP |
| 679 | Thomas, Austin | 1:19-cv-00031 | JOHNSON LAW GROUP |
| 680 | Thomas, Dwayne | 1:19-cv-03932 | JOHNSON LAW GROUP |
| 681 | Thomas, Kim M. | 1:19-cv-01166 | DALIMONTE RUEB LAW GROUP, LLP |
| 682 | Thomas, Michael Patrick [ESTATE OF] | 1:18-cv-01024 | FLINT LAW FIRM, LLC |
| 683 | Thomas, Randall Larry and Joann | 1:20-cv-00790 | THE GALLAGHER LAW FIRM PLLC |
| 684 | Thompson, Brian | 1:19-cv-02506 | JOHNSON LAW GROUP |
| 685 | Thorp, Victoria | 1:19-cv-04006 | MURPHY LAW FIRM, LLC |
| 686 | Timmons, Maryanne and Terry | 1:18-cv-03112 | FEARS NACHAWATI, PLLC |

| | | | |
|---|---|---|---|
| 687 | Timms, David and Ashley | 1:18-cv-01321 | SEEGER WEISS LLP |
| 688 | Tokoph, Yvonne | 1:18-cv-02235 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 689 | Tolliver-Jarrett, Sarita | 1:19-cv-04924 | THE GALLAGHER LAW FIRM PLLC |
| 690 | Tran, Phat | 1:17-cv-04660 | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC |
| 691 | Travillian, Ravensara and Edgewater, Iain | 1:19-cv-04010 | FEARS NACHAWATI, PLLC |
| 692 | Triggs, Roy | 1:19-cv-04762 | JOHNSON LAW GROUP |
| 693 | Turner, Paula | 1:19-cv-02023 | MARTIN BAUGHMAN, PLLC |
| 694 | Turowski, Diana | 1:19-cv-03717 | FEARS NACHAWATI, PLLC |
| 695 | Umbaugh, Paul M. III | 1:18-cv-02178 | MARTIN BAUGHMAN, PLLC |
| 696 | Undieme, Thomas | 1:20-cv-01392 | McDONALD WORLEY, PC |
| 697 | Valentino, Christopher | 1:20-cv-06165 | JOHNSON LAW GROUP |
| 698 | Vance, Donald | 1:17-cv-01585 | CHILDERS, SCHLUETER & SMITH LLC |
| 699 | Varhol-King, Stephanie | 1:20-cv-01813 | McDONALD WORLEY, PC |
| 700 | Vaughan, Larry John Jr. | 1:17-cv-04340 | MORRIS//ANDERSON |
| 701 | Vazquez-Diaz, Jose Antonio | 1:17-cv-04309 | THE NATIONS LAW FIRM |
| 702 | Vela, Moises | 1:19-cv-03701 | BERTRAM & GRAF, L.L.C. |

| 703 | Verde, Lillian [ESTATE OF] | 1:17-cv-02354 | WAGSTAFF & CARTMELL, LLP |
| 704 | Verdugo, Gerardo | 1:20-cv-00805 | JOHNSON LAW GROUP |
| 705 | Via, David O'Daniel | 1:17-cv-00993 | THE NATIONS LAW FIRM |
| 706 | Vidales, Jose R. | 1:18-cv-02539 | THE GALLAGHER LAW FIRM PLLC |
| 707 | Vit, Justin | 1:20-cv-06142 | JOHNSON LAW GROUP |
| 708 | Walker, Elaine | 1:20-cv-00883 | JOHNSON LAW GROUP |
| 709 | Walker, Jacquelyn | 1:19-cv-01665 | JOHNSON LAW GROUP |
| 710 | Walsh, Thomas | 1:18-cv-03384 | JOHNSON LAW GROUP |
| 711 | Walter, Anne L. | 1:19-cv-00301 | DRIGGS, BILLS & DAY, PLLC |
| 712 | Warner, David and Anne | 1:17-cv-03834 | PAGLIALUNGA & HARRIS, PS |
| 713 | Washington, Lynell G. | 1:16-cv-02251 | HENINGER GARRISON DAVIS, LLC |
| 714 | Watts, Cynthia K. | 1:20-cv-00617 | JOHNSON LAW GROUP |
| 715 | Webb, Mike | 1:19-cv-03798 | JOHNSON LAW GROUP |
| 716 | Wegner, Jacob | 1:17-cv-01409 | FERRER POIROT & WANSBROUGH |
| 717 | Westerman, Dean and Stephanie | 1:18-cv-03110 | FEARS NACHAWATI, PLLC |
| 718 | Wetherill, Ruth | 1:19-cv-04725 | JOHNSON LAW GROUP |
| 719 | Whitaker, Robin Kay | 1:17-cv-00963 | THE NATIONS LAW FIRM |
| 720 | White, Rebekah and Eric | 1:19-cv-01921 | MCEWEN LAW FIRM LTD |
| 721 | Wild, Jill | 1:20-cv-00257 | JOHNSON LAW GROUP |
| 722 | Williams, Cassandra | 1:20-cv-01953 | JOHNSON LAW GROUP |

| 723 | Williams, Gregory [REFILE] | 1:20-cv-01420 | DALIMONTE RUEB STOLLER LLP |
|---|---|---|---|
| 724 | Williams, Lee | 1:17-cv-03370 | MARC J. BERN & PARTNERS, LLP |
| 725 | Willis, Floyd and Denise | 1:18-cv-03732 | THE MOODY LAW FIRM, INC. |
| 726 | Willis, Melvin | 1:19-cv-01739 | JOHNSON LAW GROUP |
| 727 | Wilson, Cindy M. | 1:19-cv-01850 | DALIMONTE RUEB LAW GROUP, LLP |
| 728 | Wilson, Darrell T. | 1:20-cv-00957 | MEYERS & FLOWERS |
| 729 | Wilson, Herb | 1:18-cv-02755 | JOHNSON LAW GROUP |
| 730 | Wilson, Lucinda | 1:20-cv-00817 | JOHNSON LAW GROUP |
| 731 | Wilson, Nancy (KS) | 1:16-cv-00675 | CHILDERS, SCHLUETER & SMITH LLC |
| 732 | Winchell, John J. | 1:17-cv-02717 | O'CONNOR, ACCIANI & LEVY LPA |
| 733 | Winston, Kristie | 1:17-cv-03053 | FERRER POIROT & WANSBROUGH |
| 734 | Wood, Anna and Joseph | 1:17-cv-03416 | DAVIS BETHUNE & JONES, LLC |
| 735 | Wood, Michael | 1:20-cv-01085 | JOHNSON LAW GROUP |
| 736 | Wood, Richard | 1:19-cv-04678 | JOHNSON LAW GROUP |
| 737 | Woodard, Eric and Mary Ann | 1:20-cv-00909 | THE GALLAGHER LAW FIRM PLLC |
| 738 | Woods, Tonya | 1:19-cv-02025 | MCSWEENEY LANGEVIN LLC |
| 739 | Woody, Donald L. | 1:19-cv-00795 | SCHNEIDER HAMMERS, LLC |
| 740 | Worthington, Carl E. and Carolyn S. | 1:18-cv-02661 | FEARS NACHAWATI, PLLC |

| 741 | Wright, Martin | 1:20-cv-00293 | JOHNSON LAW GROUP |
| 742 | Wright, Scott W. | 1:19-cv-04683 | FLINT LAW FIRM, LLC |
| 743 | Wylie, Thomas | 1:19-cv-04140 | JOHNSON LAW GROUP |
| 744 | Wynn, Patrick | 1:20-cv-01175 | KIRKENDALL DWYER LLP |
| 745 | Ybarra, Denise | 1:17-cv-03890 | CAPRETZ & ASSOCIATES |
| 746 | Yeates, Tymer | 1:19-cv-01381 | NIEMEYER, GREBEL & KRUSE, LLC |
| 747 | Zabel, Russell Raymond and Janice | 1:18-cv-03102 | FEARS NACHAWATI, PLLC |
| 748 | Zarate, Nora | 1:18-cv-02179 | FEARS NACHAWATI, PLLC |
| 749 | Zaremba, Mark and Anne Marie | 1:18-cv-03331 | FEARS NACHAWATI, PLLC |
| 750 | Zeigler, Dennis & Sherry | 1:16-cv-01128 | SEEGER WEISS LLP |